Exhibit A50

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/telescoping-centuries-china-via-rumaniathe-dam-of-shebas.html | TELESCOPING CENTURIES; China, via Rumania--The Dam of Sheba's Queen--Legerdemain: Seligmann DeHauke | True | By Edward Alden Jewell. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/when-the-machine-comes-to-the-farm-a-survey-of-its-effect-on-labor.html | WHEN THE MACHINE COMES TO THE FARM; A Survey of Its Effect on Labor and Leisure in the Rural Communities THE MACHINE ON THE FARM | True | By Charles Moreau Harger | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/more-about-social-affairs-varied-events-coming-this-week-a-benefit.html | MORE ABOUT SOCIAL AFFAIRS; Varied Events Coming This Week --A Benefit for Story Wold | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/radio-programs-scheduled-for-the-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; RADIO PROGRAMS | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/brooklyn-slayer-gets-stay.html | Brooklyn Slayer Gets Stay. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/supply-and-demand-guide-to-building-a-mertzanoff-says-drastic-cut.html | SUPPLY AND DEMAND GUIDE TO BUILDING; A. Mertzanoff Says Drastic Cut in Surplus Must Precede Construction Gain. NEEDS GOVERN ACTIVITY Obsolete Structures Being Replaced by Modern Plants, Homes and Commercial Buildings. SUPPLY AND DEMAND GUIDE TO BUILDING | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/worlds-shot-put-record-set-by-brix-at-52-feet-4-inches.html | World's Shot-Put Record Set By Brix at 52 Feet 4 Inches | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/spring-lake-four-beaten-loses-polo-match-76-to-sand-hill-whites.html | SPRING LAKE FOUR BEATEN; Loses Polo Match, 7-6, to Sand Hill Whites. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/engineers-celebrate-societys-birthday.html | ENGINEERS CELEBRATE SOCIETY'S BIRTHDAY | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sexes-held-equal-in-brain-power-prof-papez-in-special-study-at.html | SEXES HELD EQUAL IN BRAIN POWER; Prof. Papez, in Special Study at Cornell, Reports Women "Need Not Be Inferior." PARITY IN THINKING LOBE Measurements of Noted Specimens, However, Show Male Brain is Larger and Heavier. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/esperanto-group-meets-here.html | Esperanto Group Meets Here. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/italian-warship-sets-record-with-speed-of-41-knots.html | Italian Warship Sets Record With Speed of 41 Knots | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/urge-action-on-tunnel-auto-merchants-ask-that-bridge-commission.html | URGE ACTION ON TUNNEL.; Auto Merchants Ask That Bridge Commission Start Work at Once. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/questions-and-answers-can-the-electric-noise-caused-by-an-elevator.html | QUESTIONS AND ANSWERS; Can the Electric Noise Caused by an Elevator Be Eliminated From Radio?--Why Turning on a Light Increases Volume | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/traffic-congestion-forces-paris-to-lose-many-statues.html | Traffic Congestion Forces Paris to Lose Many Statues | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-gang-slaying-laid-to-narcotics-john-imperale-28-shot-thrice.html | NEW GANG SLAYING LAID TO NARCOTICS; John Imperale, 28, Shot Thrice, Found Dying at Wheel of Auto in Brooklyn. DRUGS IN CIGARETTE CASE Police Hunt for Man Who Was Released From Prison Three Weeks Ago. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/21031-in-zionist-schools.html | 21,031 in Zionist Schools. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/labor-and-capital-crossroads-philosopher-delivers-himself-of-a-few.html | LABOR AND CAPITAL.; Crossroads Philosopher Delivers Himself of a Few Opinions on a Moot Question | True | HOMER M. GREEN. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mrs-hoyts-will-is-filed-relatives-get-most-of-an-estate-of-more.html | MRS. HOYT'S WILL IS FILED.; Relatives Get Most of an Estate of More Than $100,000. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/silk-futures-irregular.html | SILK FUTURES IRREGULAR. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/us-net-titles-won-by-palfrey-sisters-girls-championships-remain-in.html | U.S. NET TITLES WON BY PALFREY SISTERS; Girls' Championships Remain in Family, With Sarah Taking Singles Crown. BEATS HER SISTER, 6-0, 6-1 Combines With Victim, Joanna, 15, to Defeat Boehm Twins, 6-1, 6-0, in Doubles Final. Has Captured Seven Titles. Nets Three Times in Row. | | Special to The New York Times.Times Wide World Photo. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/st-louis-utility-changes-hands.html | St. Louis Utility Changes Hands. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/yale-beats-norfolk-in-team-tennis-90-virginia-clubmen-put-up-strong.html | YALE BEATS NORFOLK IN TEAM TENNIS, 9-0; Virginia Clubmen Put Up Strong Fight in 3 Matches, but Fail to Win Any. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/daughter-to-mrs-jd-andrew-jr.html | Daughter to Mrs. J.D. Andrew Jr. | | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/ccny-twelve-wins-61-conquers-ny-lacrosse-club-team-by-decisive.html | C.C.N.Y. TWELVE WINS, 6-1.; Conquers N.Y. Lacrosse Club Team by Decisive Margin. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/insurance-building-leased.html | Insurance Building Leased. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-24-no-title.html | Article 24 -- No Title | True | Times Wide World Photo. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/retailing-to-seek-management-type-will-feature-distributions-next.html | RETAILING TO SEEK MANAGEMENT TYPE; Will Feature Distribution's Next Phase, Charrington Points Out. DEFINITE BASE LACKING For Developing the Brains That Are Required-- Census to Throw Light on Question. Were Hidden in Storekeeping. Only Partially Satisfactory. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/stendhal-whose-fame-came-late-rudolf-kaysers-study-of-the-novelist.html | Stendhal, Whose Fame Came Late; Rudolf Kayser's Study of the Novelist Whose Genius Was Not Grasped By His Own Period Stendhal's Fame | True | By Herbert Gorman | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/jews-avoid-colonies-recent-soviet-orders-slow-down-movement-to-the.html | JEWS AVOID COLONIES; Recent Soviet Orders Slow Down Movement to the Land. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/provident-society-elects-paul-sturtevant-made-president-wellknown.html | PROVIDENT SOCIETY ELECTS.; Paul Sturtevant Made President-- Well-Known Men on Board. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-bronx-hospital-to-be-ready-in-fall-2000000-structure-will-have.html | NEW BRONX HOSPITAL TO BE READY IN FALL; $2,000,000 Structure Will Have Eight Floors With 310 Beds-- Social Service Planned. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-21-no-title.html | Article 21 -- No Title | True | New York Times Studio.Ira L. Hill Photo.by Kesslere. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-great-trek-of-the-covered-wagon-its-rumbling-wheels-began-to.html | THE GREAT TREK OF THE COVERED WAGON; Its Rumbling Wheels Began to Cut the Road to Oregon a Century Ago TREK OF THE COVERED WAGON | True | By Ride Gaither | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Outlook for the Stock Market. Last Month's Anomalies. The Outside Public. Good Points and Bad Points. Light on Railway Holding Companies. Money Market Settles Down. Last Week's Movements of Gold. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/2000-gift-to-enable-mit-to-compete-of-poughkeepsie.html | $2,000 Gift to Enable M.I.T. To Compete of Poughkeepsie | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/this-city-in-lead-as-express-centre-railway-agency-handles-500-cars.html | THIS CITY IN LEAD AS EXPRESS CENTRE; Railway Agency Handles 500 Cars Outbound and 425 Inbound Daily. 12% OF NATION'S TOTAL Employes Here Now Number 7,600, With Combined Payroll of $15,000,000 Annually. Annual Salaries $15,000,000. 12,306 Vehicles in Use. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/no-summer-slump-in-broadcasting-new-performances-for-warm-months-in.html | NO SUMMER SLUMP IN BROADCASTING; New Performances for Warm Months Include Stadium Concerts and Goldman Band--April Offers a Variety of Entertainment Final Puccini Opera. Hoover In Two Broadcasts. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/will-view-fields-bout.html | Will View Fields Bout. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/city-park-acreage-gaining-in-nation-survey-indicates-that-in-1928.html | CITY PARK ACREAGE GAINING IN NATION; Survey Indicates That in 1928 Municipal Investment in Play Areas Was $2,000,000,000. 165 LOCALITIES STUDIED L.H. Weir in Report Puts Total Sum at 35% of Capital Expended in All Phases of City Service. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/state-liquor-control-in-countries-once-dry-nature-of-the-methods-of.html | STATE LIQUOR CONTROL IN COUNTRIES ONCE DRY; Nature of the Methods of Government Regulation Evolved In Sweden and in the Canadian Provinces, Where Prohibition and Licensed Selling Failed Faults of the System. Bratt Method Instituted. A Stock Company. Two Kinds of Beer. Local Option Provisions. LIQUOR CONTROL IN OTHER LANDS Nature of the Methods of State Regulation Evolved in Countries Where Licensing And Prohibition Were Rejected Under the Bratt System. Home Rule in Canadian Provinces. Differing Provincial Regulations. Where Permits Are Required. | True | By William Cabell Bruce. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/congress-library-gets-eddy-letters-papers-of-quimby-healer-who.html | CONGRESS LIBRARY GETS EDDY LETTERS; Papers of Quimby, Healer Who Treated Her Prior to Christian Science, Given by Family. WERE LONG SUPPRESSED Missives, Hitherto Deleted in Publication, Are Made Available to Public for Study.CALLED HERSELF HIS PUPILChurch Founder's Plea for FaithTreatment, Her "Cure" andDisciple Work Appear. Letters Deleted in Book. Writes of Waning Strength. Asks for Quimby's Aid. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/cosgraves-upset-fortifies-position-reelection-carries-assurance-of.html | COSGRAVE'S UPSET FORTIFIES POSITION; Re-election Carries Assurance of Support by Dail Groups Causing His Resignation. DISTRUST DIVIDES HIS FOES Fianna Fail and Labor Prefer to Vote for Him Rather Than for Each Other's Candidates. Strength Was Demonstrated. Wanted de Valera Test. Yeats's Beard Surprises. COSGRAVE'S UPSET FORTIFIES POSITION | True | By M.g. Palmer. Wireless To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/marine-art-brings-14700.html | Marine Art Brings $14,700 | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/yankees-triumph-behind-hoyt-42-righthander-allows-the-dallas-steers.html | YANKEES TRIUMPH BEHIND HOYT, 4-2; Right-Hander Allows the Dallas Steers Only Five Hits in Seven Innings. CHAPMAN DRIVES HOME RUN Crowd of 6,000 Disappointed When Babe Ruth Fails to Hit in Four Times Up. Hoyt Near Top Form. Small Crowds at Dallas, Fort Worth. | True | By John Drebinger. Special To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/marriage-clerk-gets-license-to-wed.html | Marriage Clerk Gets License to Wed | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/nyu-defeated-7-to-2-drops-lacrosse-decision-to-team-of-crescent-ac.html | N.Y.U. DEFEATED, 7 TO 2.; Drops Lacrosse Decision to Team of Crescent A.C. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/doeglott-win-tourney-beat-van-ryncram-in-new-orleans-country-club.html | DOEG-LOTT WIN TOURNEY.; Beat Van Ryn-Cram in New Orleans Country Club Final. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-york-weekly-bank-statements-for-the-week-ended-saturday-april-5.html | NEW YORK WEEKLY BANK STATEMENTS FOR THE WEEK ENDED SATURDAY, APRIL 5, 1930. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/people-taking-hand-in-keystone-fight-pennsylvanians-making-their.html | PEOPLE TAKING HAND IN KEYSTONE FIGHT; Pennsylvanians Making Their Own Political Groupings Despite Leaders. LINK GRUNDY AND PINCHOT Primary Contest Certain to Be Hard-Fought, With Public Getting All the Fun. Big Cities Attacked. Grundy and Pinchot Linked. PEOPLE TAKING HAND IN KEYSTONE FIGHT Interest in Grundy's Actions. Avowed Wets in Field. | True | By William T. Martin, Editorial Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/discuss-book-censorship-experts-at-geneva-find-difficulties-face.html | DISCUSS BOOK CENSORSHIP.; Experts at Geneva Find Difficulties Face Formation of Laws. | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/pullman-porter-strangely-slain-body-is-found-tied-to-tree-near.html | PULLMAN PORTER STRANGELY SLAIN; Body Is Found Tied to Tree Near Georgia Tracks Over Which His Train Had Sped. OFFICERS ARE BAFFLED Negro Was Seen Alive as Kansas City Special, on Which He Served, Left Macon. Rain Obscures Footprints. Train Stopped Twice. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/penn-cubs-beat-varsity-oarsmen-win-by-two-lengths-from-first-eight.html | PENN CUBS BEAT VARSITY OARSMEN; Win by Two Lengths From First Eight and by Three From Second Crew at 2 Miles. FIVE BOATS START RACE Third Varsity and 150 Oarsmen Ordered to Retire at End of Henley Distance. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/high-tax-on-berlin-dogs-rapidly-reduces-the-number.html | HIGH TAX ON BERLIN DOGS RAPIDLY REDUCES THE NUMBER | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/freethrow-title-won-by-maxwell-tops-1064000-contestants-in.html | FREE-THROW TITLE WON BY MAXWELL; Tops 1,064,000 Contestants in International Tourney With 98 Out of 100. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/business-records.html | BUSINESS RECORDS. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/motor-company-reports.html | Motor Company Reports. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/in-the-tchekhow-manner.html | IN THE TCHEKHOW MANNER | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/writes-book-on-wall-street.html | Writes Book on "Wall Street." | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/seascout-flagship-named-for-its-services-last-year-the-lief-ericson.html | SEASCOUT FLAGSHIP NAMED FOR ITS SERVICES LAST YEAR; The Lief Ericson of Birmingham, Ala., Gains Honor four 1930--Other Scout News Turkish Scouts. New Camp for Scouts. Scout Community Service. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/holds-radium-is-key-to-age-of-the-earth-prof-kovarik-at-yale-begins.html | HOLDS RADIUM IS KEY TO AGE OF THE EARTH; Prof. Kovarik at Yale Begins Experiments on Minerals Containing Thorium and Uranium. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/marshall-plays-22-at-chess-bows-only-to-boys-high-star.html | Marshall Plays 22 at Chess, Bows Only to Boys' High Star | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/study-whale-protection-world-conference-in-berlin-told-measures-are.html | STUDY WHALE PROTECTION.; World Conference In Berlin Told Measures Are Urgently Required. | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/ccny-prospects-good-strong-track-team-drills-for-competitive.html | C.C.N.Y. PROSPECTS GOOD; Strong Track Team Drills for Competitive Campaign. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-dwice-for-charge-customers.html | New Dwice for Charge Customers. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/canal-cargo-total-drops-172598-tons-february-decrease-at-panama-is.html | CANAL CARGO TOTAL DROPS 172,598 TONS; February Decrease at Panama Is Entirely in Traffic From Pacific to Atlantic. WE ARE BIGGEST RECEIVERS 38.7 Per Cent of Westbound Goods and 57.3 Per Cent of Eastbound Is Consigned to Us. Many Commodities Affected. 38.7 Per Cent Consigned to U.S. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/rich-lenten-concert-fare-seven-orchestra-events-at-carnegie.html | RICH LENTEN CONCERT FARE; Seven Orchestra Events at Carnegie Hall--Opera Subscription in Farewell Round--Harvard and Other Glee Clubs | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/gets-moscow-phone-link-berlin-again-connected-but-reporters-may-not.html | GETS MOSCOW PHONE LINK.; Berlin Again Connected, but Reporters May Not Use the Service. | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/ice-goes-out-of-lake-champlain.html | Ice Goes Out of Lake Champlain. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/submarine-accord-disclosed-in-london-prohibits-ruthless-warfare-and.html | SUBMARINE ACCORD DISCLOSED IN LONDON; Prohibits Ruthless Warfare and Legalizes Setting Passengers Adrift if Safety Is Assured. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/young-plan-vote-closed-war-epoch-bitter-chamber-debate-marked-final.html | YOUNG PLAN VOTE CLOSED WAR EPOCH; Bitter Chamber Debate Marked Final French Discussion of Reparations Issue. FOCH-CLEMENCEAU CLASH Partisans of Wartime Heroes Are Embroiled in Row Over Their Autobiographies. Many Differences of Opinion. Left Group Makes Attack. YOUNG PLAN VOTE CLOSED WAR EPOCH Foch-Clemenceau Controversy. | True | By P.j. Philip. Wireless To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/america-honors-its-dean-of-medicine-dr-welch-of-johns-hopkins-now.html | AMERICA HONORS ITS DEAN OF MEDICINE; Dr. Welch of Johns Hopkins, Now 80, Reviews Fifty Years Of Triumphs in the Profession of Which He Is a Leader AMERICA'S DEAN OF MEDICINE | True | By S.j. Woolf. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mrs-edison-for-morrow-wife-of-inventor-to-join-womens-division-in.html | MRS. EDISON FOR MORROW.; Wife of Inventor to Join Women's Division in His Campaign. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/bracey-turns-back-leland-by-2-feet-wins-100yard-dash-at-houston-in.html | BRACEY TURNS BACK LELAND BY 2 FEET; Wins 100-Yard Dash at Houston in 0:09 8-10--Leland Victor in the 220 in 0:21 1-10. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/changing-but-unchanged-is-the-circus-gone-is-the-monster-parade-but.html | CHANGING, BUT UNCHANGED, IS THE CIRCUS; Gone Is the Monster Parade, but the Animals and the Clowns Still Keep Faith With the Tanbark Arena NEW, BUT OLD, IS TIDE CIRCUS | True | Photograph From Brown Brothers.By Lewis Nichols | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/strike-ties-up-buenos-aires-port.html | Strike Ties Up Buenos Aires Port. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/plan-united-protest-on-lace-duty.html | Plan United Protest on Lace Duty. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/marriage-is-voted-preferable-to-career-by-freshmen-at-jersey-womens.html | Marriage Is Voted Preferable to Career By Freshmen at Jersey Women's College | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/army-triumphs-9-to-1-defeats-springfield-at-lacrosse-in-first-game.html | ARMY TRIUMPHS, 9 TO 1.; Defeats Springfield at Lacrosse in First Game of Season. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/city-college-seniors-questioned.html | City College Seniors Questioned. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/james-boyds-tale-of-the-long-hunters.html | James Boyd's Tale of the Long Hunters | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/150-to-make-trousseaux-state-federation-of-womens-clubs-to-hold.html | 150 TO MAKE TROUSSEAUX.; State Federation of Women's Clubs to Hold Sewing Class. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/takes-step-to-close-republican-breach-as-moses-departs-the-partys.html | TAKES STEP TO CLOSE REPUBLICAN BREACH AS MOSES DEPARTS; The Party's Senatorial Committee Will Keep Hands Off the Primaries in West.-- STEIWER GIVES THE WORD-- Candidates Chosen Will Be Supported, Whether Regular or Irregular, He Says.-- RASKOB DENIES PRESSURE-- Declares He Is Not Opposing Renomination of Senator Simmons in North Carolina. Senator Steiwer's Statement. TAKES STEP TO CLOSE REPUBLICAN BREACH RASKOB NEUTRAL IN CONTESTS | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-dressmaker-suits-for-late-spring-failles-smart-both-formal-and.html | NEW DRESSMAKER SUITS FOR LATE SPRING; FAILLES SMART Both Formal and Casual Suits for Warmer Days Brown Accessories Chic New Yellow Worn | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/residents-elusive-census-is-delayed-enumerators-report-many-are-not.html | RESIDENTS ELUSIVE, CENSUS IS DELAYED; Enumerators Report Many Are Not at Home and More Than Two Weeks Will Be Needed. THEY WILL WORK TODAY "Count Yourself" System Will Be Tried Tomorrow and Used Widely if Successful. TALLY ON WELFARE ISLAND Lone Voter in 18th District Counted --Praise for Worker Who Saved Man From Death. Enumerators Work Today. Census-Taker a Life-Saver. Finds a Chinese Colony. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/cooperative-house-in-chelsea-centre-twelvestory-building-under.html | COOPERATIVE HOUSE IN CHELSEA CENTRE; Twelve-Story Building Under Construction Opposite Theological Seminary. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/hoover-fills-creel-with-rapidan-trout-one-among-the-presidents-20.html | HOOVER FILLS CREEL WITH RAPIDAN TROUT; One Among the President's 20 Makes Him Envy of His Guests at Virginia Camp. THOROUGHLY ENJOYS REST While Affairs of State Are Put in the Background—Plans a Visit to School. Trout Enjoyed With "Great Relish." Hoover Gets News of Conference. HOOVER FILLS CREEL WITH RAPIDAN TROUT Teacher Praise Pupils' Progress. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/westchester-items-estate-near-scarsdale-is-sold-to-herbert-e-greene.html | WESTCHESTER ITEMS; Estate Near Scarsdale Is Sold to Herbert E. Greene. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/british-tact-ends-feud-of-arab-kings-international-usage-breached.html | BRITISH TACT ENDS FEUD OF ARAB KINGS; International Usage Breached in Order to Bring Ibn Saud and Feisal Together. IRAQ PARLIAMENT AT ODDS French in Syria Seek to Arrange Peace Among Bedouin Tribes in the Jebel Druze. World Custom Scrapped. Hog Rebel Leader Was Caught. No Anglo-Iraqian Treaty. Holds King is Not a Citizen. | True | BY Joseph M. Levy. Special Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/wets-gain-heavily-in-the-digest-poll-capture-ten-out-of-thirteen.html | WETS GAIN HEAVILY IN THE DIGEST POLL; Capture Ten Out of Thirteen Cities--Repeal Gets a Majority in Five. JERSEY CITY THE WETTEST Drys Also Lose Northampton, the Home of Coolidge; Win Two Towns in Missouri by Small Vote. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/world-war-has-cost-us-51400000000-gross-interest-on-debt-will-run.html | World War Has Cost Us $51,400,000,000 Gross; Interest on Debt Will Run for Twenty Years | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/miss-charlotte-salen.html | Miss Charlotte Salen. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/a-world-of-beauty-deep-in-the-earth-the-explorer-of-carlsbad-cavern.html | A WORLD OF BEAUTY DEEP IN THE EARTH; The Explorer of Carlsbad Cavern Describes the Fascination of Its Great Sculptured Halls. A WONDER WORLD IN THE EARTH | True | By Frank E. Nicholson. Leader of Carlsbad Cavern Expedition. All Rights Reserved. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/miss-elsa-schmidt-dies-suddenly.html | Miss Elsa Schmidt Dies Suddenly. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/state-leaders-discuss-control-of-utilities.html | STATE LEADERS DISCUSS CONTROL OF UTILITIES | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/judge-uses-a-hickory-paddle-on-delinquent-youngsters.html | Judge Uses a Hickory Paddle On Delinquent Youngsters | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/soviet-institutes-sweeping-reforms-in-credit-system-bills-of.html | SOVIET INSTITUTES SWEEPING REFORMS IN CREDIT SYSTEM; Bills of Exchange Abolished and State Trusts Ordered to Do Business in Cash. BANK IS CENTRAL FACTOR Will Pay Out Funds Allotted to Various Organizations as Sums Are Needed. AIM IS TO EASE BURDENS Currency Becoming Increasingly a "Token" With Value Determined by Commodity Supply. All Business to Be in Cash. SOVIET INSTITUTES SWEEPING REFORMS | True | By Walter Duranty. Wireless To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/police-department.html | Police Department. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/havemeyer-art-on-sale-thursday-collection-includes-114-oil.html | HAVEMEYER ART ON SALE THURSDAY; Collection Includes 114 Oil Paintings, 3 Rare Violins and a Rogari Violoncello. CANVASES OF CLASSICISTS French, Spanish, Dutch and Italian Masters Contribute to Charm of Notable Gallery. Two Goyas, Eight Decamps. Antique Art Also on Sale. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/stevens-nine-triumphs-gains-76-edge-over-st-francis-with-late-rally.html | STEVENS NINE TRIUMPHS.; Gains 7-6 Edge Over St. Francis With Late Rally. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/colony-dance-series-ends-several-dinners-precede-last-of-these.html | COLONY DANCE SERIES ENDS.; Several Dinners Precede Last of These Events This Season. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/philadelphia-byrd-day-city-plans-to-make-admiral-its-honor-guest-on.html | PHILADELPHIA BYRD DAY.; City Plans to Make Admiral Its Honor Guest on June 20. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-blouses-show-originality-soft-necklines-achieved-by-ingenious.html | NEW BLOUSES SHOW ORIGINALITY; Soft Necklines Achieved by Ingenious Dressmaker Touches--Fine Hand Work Introduced Batiste and Linen Blouses | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/10000-to-porto-rico-golden-rule-group-adds-to-fund-for.html | $10,000 TO PORTO RICO.; Golden Rule Group Adds to Fund for Undernourished Children. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/brown-wins-lacrosse-opener.html | Brown Wins Lacrosse Opener. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/babylon-favors-town-zoning-plan-adjacent-villages-to-be-included-in.html | BABYLON FAVORS TOWN ZONING PLAN; Adjacent Villages to Be Included in Ordinance for Proper Building. INFLUENCED BY NEW PARKS Unsightly Merrick Road Shacks Recognized as Detriment to Artistic Development. Benefits Explained by Bassett. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/taken-in-holdup-shooting-two-newark-youths-trapped-by-tracing-auto.html | TAKEN IN HOLD-UP SHOOTING; Two Newark Youths Trapped by Tracing Auto Used in Crime. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/nyu-glee-club-to-sing-saturday.html | N.Y.U. Glee Club to Sing Saturday. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/in-paramounts-cheery-film-new-talking-film-uses-on-trains-and-ships.html | IN PARAMOUNT'S CHEERY FILM; NEW TALKING FILM USES On Trains and Ships. For Medical Instruction. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/huge-modern-buildings-wiping-out-chelsea-landmarks.html | HUGE MODERN BUILDINGS WIPING OUT CHELSEA LANDMARKS | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/staggered-north-river-piers-for-the-longer-new-ships-new-york-and.html | STAGGERED NORTH RIVER PIERS FOR THE LONGER NEW SHIPS; New York and New Jersey Would Make Room For Vessels Without Narrowing Channel | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/stocks-on-the-curb-move-irregularly-leading-utility-and-oil-issues.html | STOCKS ON THE CURB MOVE IRREGULARLY; Leading Utility and Oil Issues Have Upward Trend--General List Lacking in Activity. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mellons-ask-new-trial-damage-verdict-of-102427-to-girl-called.html | MELLONS ASK NEW TRIAL.; Damage Verdict of $102,427 to Girl Called Excessive. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/pirate-raids-on-argosies-of-fashion-stolen-paris-designs-and.html | PIRATE RAIDS ON ARGOSIES OF FASHION; Stolen Paris Designs and Imitations Are Bootlegged Through Dark Channels and Form Valuable Loot RAIDING THE FASHION ARGOSIES | True | By Bettina Bedwell | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/loss-to-indians-charged-conspiracy-to-conceal-move-to-cut-power.html | LOSS TO INDIANS CHARGED.; Conspiracy to Conceal Move to Cut Power Sites Rental Alleged. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mt-vernon-youth-council-to-meet.html | Mt. Vernon Youth Council to Meet. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-almoners-to-have-a-dance-founding-hospital-aides-are-arranging.html | "THE ALMONERS" TO HAVE A DANCE; Founding Hospital Aides Are Arranging Special Entertainments for Their Annual Event CHARITY LEAGUE PARTY. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/japan-seeks-trade-show-leaders-want-place-in-the-import-exhibit-to.html | JAPAN SEEKS TRADE SHOW.; Leaders Want Place in the Import Exhibit to Be Held Here. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/lehigh-wins-at-lacrosse-opens-campaign-by-turning-back-swarthmore-4.html | LEHIGH WINS AT LACROSSE.; Opens Campaign by Turning Back Swarthmore, 4 to 2. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/in-a-swedish-liquor-store-under-government-supervision.html | IN A SWEDISH LIQUOR STORE UNDER GOVERNMENT SUPERVISION | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/urges-observance-of-zoning-laws-president-harriss-of-broadway.html | URGES OBSERVANCE OF ZONING LAWS; President Harriss of Broadway Association Warns Against Violations. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/clearings-reflect-improved-business-total-for-march-is-above.html | CLEARINGS REFLECT IMPROVED BUSINESS; Total for March Is Above Preceding Month for First TimeSince October.17.6% UNDER YEAR BEFORENew York Shows 30% More Thanin February, but 20.4% BelowMarch, 1929. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/easter-buying-spurs-wholesale-reorders-small-wares-call-especially.html | EASTER BUYING SPURS WHOLESALE REORDERS; Small Wares Call Especially Remarked--Steady Gain forSilk Suits. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/tickets-or-passes-national-music-league-explains-its-action-in.html | TICKETS OR PASSES?; National Music League Explains Its Action In Discontinuing Cut-Rate Office HOW THE AMATEUR AIDS GREAT MUSIC | True | H.V. MILLIGAN. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/six-navy-fencers-enter-the-finals-middy-foils-and-saber-teams-also.html | SIX NAVY FENCERS ENTER THE FINALS; Middy Foils and Saber Teams Also Qualify in Intercollegiate Association Events. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/yale-eliminated-at-indoor-polo-loses-to-brooklyn-riding-and-driving.html | YALE ELIMINATED AT INDOOR POLO; Loses to Brooklyn Riding and Driving Club by Margin of a Foul, 10 to 10. ELI IN FRONT AT THE HALF But Defending Champions in Open Class Spurt in Amazingly Fast Final Period. Igéhart Rides Superbly. Yale Ahead at Half Time. Game Goes to Extra Session. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/american-woman-near-death-in-nice.html | American Woman Near Death in Nice | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/forum-on-rentals-building-managers-to-make-study-of-operating.html | FORUM ON RENTALS; Building Managers to Make Study of Operating Problems. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/benguiat-collection-is-sold-for-214887-italian-furniture-textiles.html | BENGUIAT COLLECTION IS SOLD FOR $214,887; Italian Furniture, Textiles, Rugs and Tapestries Are Disposed Of. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/easter-trade-slow-to-start-showed-gains-during-week.html | Easter Trade, Slow to Start, Showed Gains During Week | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/lively-sermons-urged-by-bishop-dr-burns-tells-new-class-of.html | LIVELY SERMONS URGED BY BISHOP; Dr. Burns Tells New Class of Methodist Ministers This Era Offers Interesting Topics. GIRLS COLLEGE ASKS AID Several Members Are Transferred to Other Conferences--Field Secretary Is Recommended. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/frazier-and-wright-to-play-in-england-young-united-states-court.html | FRAZIER AND WRIGHT TO PLAY IN ENGLAND; Young United States Court Tennis Stars Will Compete in Amateur Championships. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/runs-as-a-wet-in-south-carolina.html | Runs as a Wet in South Carolina. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/gandhis-mystic-aims-in-his-indian-march-an-associate-explains-the.html | GANDHI'S MYSTIC AIMS IN HIS INDIAN MARCH; An Associate Explains the Purpose and Philosophy of the Use of Non-Violence and Civil Disobedience as Weapons Against Violence and Arms A Critical Period. Reasons for Disobedience. Object of the March. The Salt Tax Monopoly. Viceroy Starts an Inquiry. His Term in Prison. | True | By C.f. Andrews. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/news-of-markets-in-paris-and-berlin-french-stocks-advance-in-the.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Advance in the Busiest Saturday Session of the Year. INTERNATIONALS IN DEMAND Tendency Firm on German Boerse, With Electrical Issues the Centre of Interest. Paris Closing Prices. Trend Upward in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/los-angeles-moves-to-get-more-water-vinegar-flies-in-banana-pudding.html | LOS ANGELES MOVES TO GET MORE WATER; Vinegar Flies in Banana Pudding Indicate City Will Have to Increase Supply Soon. $38,000,000 BONDS PLANNED Citizens Dislike to Entrust So Great an Undertaking to Present Administration. Immediate Action Needed. "Fly Curve" Almost Human. And Then, There's Politics. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/clearing-up-the-old-froudecarlyle-controversy.html | Clearing Up the Old Froude-Carlyle Controversy | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/fred-astaire-back-from-england.html | Fred Astaire Back From England. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/to-call-new-bank-equitable-trust-heads-of-1000000-concern-are-trust.html | TO CALL NEW BANK EQUITABLE TRUST; Heads of $1,000,000 Concern Are Trustees of Company Combining With Chase. STATE APPLICATION FILED Banking Department Announces Other Changes Affecting the Metropolitan Area. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-microphone-will-present-rosa-ponselle-john-charles-thomas-renee.html | THE MICROPHONE WILL PRESENT--; Rosa Ponselle, John Charles Thomas, Renee Chemet, Chamlee, Lhevinne and Giannini Go on the Air This Week | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mexican-army-chiefs-shifted-for-politics-secretary-of-war-warns.html | MEXICAN ARMY CHIEFS SHIFTED FOR POLITICS; Secretary of War Warns That Such Activity Will Not Be Permitted for Military Men. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/building-in-elmhurst-five-hundred-dwellings-to-be-erected-at-rego.html | BUILDING IN ELMHURST.; Five Hundred Dwellings to Be Erected at Rego Park. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/columbia-cubs-score-fencers-close-season-by-defeating-trinity.html | COLUMBIA CUBS SCORE; Fencers Close Season by Defeating Trinity School, 6 to 3. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/cezchoslovakia-taxes-bananas-as-luxuries-to-aid-home-fruit-growers.html | Cezchoslovakia Taxes Bananas as Luxuries To Aid Home Fruit Growers; Hospitals Protest | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/walker-lauds-levine-mayor-at-tenth-anniversary-dinner-of-grand.html | WALKER LAUDS LEVINE.; Mayor at Tenth Anniversary Dinner of Grand Street Boys. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/whalen-bases-aims-on-help-for-youth-at-womens-breakfast-he-says.html | WHALEN BASES AIMS ON HELP FOR YOUTH; At Women's Breakfast, He Says Future Police Work Rests on Crime Prevention. FINDS GAMBLING CHECKED Declares 19,000 on Force Are Fully Informed on Radicals and Ready to Curb Violence or Propaganda. Sees Gambling Ended. Expects Whalen to Stay. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/patrolman-frederick-a-ellman.html | Patrolman Frederick A. Ellman. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/lose-suit-against-new-york-concern.html | Lose Suit Against New York Concern. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/ship-halts-maiden-trip-for-sos.html | Ship Halts Maiden Trip for SOS. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/cooperative-payments-fiveyear-installment-plan-for-1220-park-avenue.html | COOPERATIVE PAYMENTS.; Five-Year Installment Plan for 1,220 Park Avenue. | True | | |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/britons-conquer-navy-at-lacrosse-oxfordcambridge-team-takes.html | BRITONS CONQUER NAVY AT LACROSSE; Oxford-Cambridge Team Takes Spirited Contest, 5 to 4, on Annapolis Field. ALL GOALS IN FIRST HALF The Visitors Repel Determined Thrust, Led by Allen of the Navy, in Final Session. RAINS STARS FOR VICTORS Ainsworth Brothers Also Prove Big Aid to Attack Which Stirs the Spectators. Spectacular in First Half. Navy Advantage Temporary. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/23660000-bonds-called-for-april-total-compares-with-132740000-at.html | $23,660,000 BONDS CALLED FOR APRIL; Total Compares With $132,740,000 at Corresponding Date in 1929 and $11,256,000 in March. FEW ADDITIONS IN WEEK Issues to Be Redeemed in FutureMonths Include Several ofChinese Government. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/textile-handball-victor-scores-third-straight-victory-beating.html | TEXTILE HANDBALL VICTOR.; Scores Third Straight Victory, Beating Evander Childs, 5-0. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/world-congress-here-international-chamber-of-commerce-to-meet-in.html | WORLD CONGRESS HERE.; International Chamber of Commerce to Meet In America in 1931. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/ccny-fencers-win-defeat-lehigh-13-to-4-taking-7-foil-4-saber-and-2.html | C.C.N.Y. FENCERS WIN.; Defeat Lehigh, 13 to 4, Taking 7 Foil, 4 Saber and 2 Epee Bouts. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/police-jail-audience-of-400-in-show-raid-seize-5-women-and-7-men.html | POLICE JAIL AUDIENCE OF 400 IN SHOW RAID; Seize 5 Women and 7 Men for Giving Indecent Performance in Yorkville Temple. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/enters-colorado-senatorial-race.html | Enters Colorado Senatorial Race. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/delaware-nine-victor-turns-back-drexel-86-in-first-game-of-season.html | DELAWARE NINE VICTOR.; Turns Back Drexel, 8-6, in First Game of Season. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/east-side-houses-new-dwelling-law-permits-additional-terraces.html | EAST SIDE HOUSES.; New Dwelling Law Permits Additional Terraces. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/jeweler-tied-gets-free-and-kills-thug-threatened-by-gun-broadway.html | JEWELER, TIED, GETS FREE AND KILLS THUG; Threatened by Gun, Broadway Dealer Shoots Rather Than Be Considered "Yellow." FOILED THEFT 3 WEEKS AGO Alleged Forger Chased From Uptown Shop by Youthful Merchant and Arrested. Tells Brother of Encounter. Watchmaker Appears. JEWELER, TIED, GETS FREE AND KILLS THUG Hold-up Three Weeks Ago Calls Police After Killing. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/illinois-primary-in-furious-finale-charges-of-political-flipflops.html | ILLINOIS PRIMARY IN FURIOUS FINALE; Charges of "Political Flipflops" Fly Between Deneen and Mrs. McCormick. RADIO, CHURCHES ENLISTED Both Camps Predict Overwhelming Victory--Race for House Is Also Lively. Both Veterans in Politics. Lewis's Victory Indicated. Race for House Lively. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/jewelry-smuggling-reported-declining-special-agents-of-treasury.html | JEWELRY SMUGGLING REPORTED DECLINING; Special Agents of Treasury Give Wall St. Slump and High Prices Abroad as Two of Reasons. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/marine-underwriters-will-build-downtown-chubb-son-get-block-front.html | MARINE UNDERWRITERS WILL BUILD DOWNTOWN; Chubb & Son Get Block Front in Gold Street Between John and Platt Streets. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/price-drop-puts-up-costs-retail-official-suggests-new-basis-for.html | PRICE DROP PUTS UP COSTS.; Retail Official Suggests New Basis for Figuring Expenses. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/deneen-stronger-in-illinois-battle-mrs-mccormicks-delving-into.html | DENEEN STRONGER IN ILLINOIS BATTLE; Mrs. McCormick's Delving Into Local Politics Weakens Her Senatorial Chances. LEWIS SEEMS SURE WINNER Suave Candidate Undoubtedly Will Be Nominee of the Democratic Party. Deneen Approved Deal. Wisdom of Course Questioned. DENEEN STRONGER IN ILLINOIS BATTLE | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/oil-burning-motor-focus-of-interest-at-detroit-weighing-510-pounds.html | OIL BURNING MOTOR FOCUS OF INTEREST AT DETROIT; Weighing 510 Pounds and Developing 225 Horsepower at 1900 Revolutions, It Is Priced at $4,050--Frying Private Car and Sport Amphibian Are Show Features Diesel a Centre of Interest. How Weight Was Saved. Novel Fuel System. | True | By Lauren D. Lyman | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/two-towns-to-celebrate-chappaqua-and-bedford-name-groups-to-map.html | TWO TOWNS TO CELEBRATE.; Chappaqua and Bedford Name Groups to Map Anniversary Plans. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/george-arliss-returns-veteran-actor-here-en-route-for-hollywood.html | GEORGE ARLISS RETURNS; Veteran Actor, Here En Route for Hollywood, Discusses Talking Pictures "Why a Parrot?" Talking Films and the Stage. Shakespeare on the Screen. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/briand-takes-new-plans-on-security-to-tardieu-hope-for-treaty.html | BRIAND TAKES NEW PLANS ON SECURITY TO TARDIEU; HOPE FOR TREATY REVIVES; BRITAIN MORE CONCILIATORY If France Accepts She Then Must offer Navy Cuts in Return. KELLOGG PACT IS INVOLVED MacDonald Reported to Have Agreed to League Action in Any Threat of War. LONG DISCUSSIONS AHEAD It Is Believed Americans May Put Off Their Departure Until May 4. General Change in Sentiment. Formula Frequently Changed. Sees "Finish" Next Week. Commons Wants Information. |  | By Edwin L. James. Special Cable To The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/from-darjeeling-and-umanak-to-taxco-and-adelaide.html | FROM DARJEELING AND UMANAK TO TAXCO AND ADELAIDE | True |  | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/holders-of-pirnie-simons-stock.html | Holders of Pirnie, Simons Stock. | True |  | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/in-the-spotlights-glare.html | In the Spotlight's Glare | True |  | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/provident-society-elects-officers.html | Provident Society Elects Officers. | True |  | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/w-and-l-beats-lafayette-richardson-contributes-two-home-runs-as.html | W. AND L. BEATS LAFAYETTE; Richardson Contributes Two Home Runs as Team Wins, 6 to 2. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sale-of-combined-articles-expands-business-recession-has-caused.html | SALE OF COMBINED ARTICLES EXPANDS; Business Recession Has Caused Many to Adopt Plan, Sales Head Says. REDUCES PRICE PRESSURE Enables Producers to Hold Values and Volume--Stores Find Higher Unit Sales. Used Chiefly for Novelty Goods. Producers Become Customers. | True |  | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/polish-politics-at-crucial-stage-recess-alone-averts-immediate.html | POLISH POLITICS AT CRUCIAL STAGE; Recess Alone Averts Immediate Showdown Between Parliament and Dictatorship. RESPITE IS FOR SIX MONTHS Dissolution With New Elections Seen as Possible Move by New Premier, Col. Slawek. Crisis Is Precipitated. Slawek Comes to Front. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/columbia-research-in-religions-begun-effects-on-social-organization.html | COLUMBIA RESEARCH IN RELIGIONS BEGUN; Effects on Social Organization in United States to Be Studied Thoroughly. WIDE RANGE TO BE COVERED Less Conventional and Well Known Movements Will Be First Subjects of Investigation. | True |  | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/europe-since-the-war.html | Europe Since the War | True |  | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/stock-market-and-trade-reaction.html | STOCK MARKET AND TRADE REACTION. | True |  | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/listening-in-a-new-voice-for-texas-where-is-mcnamee-radio-club.html | LISTENING IN; A New Voice for Texas. Where Is McNamee? RADIO CLUB MEETING. | True |  | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/statewide-merger-of-power-nearer-utility-men-think-consolidated-gas.html | STATE-WIDE MERGER OF POWER NEARER; Utility Men Think Consolidated Gas and Niagara Hudson May Connect This Year. $2,000,000,000 RESOURCES Wide Economies Seen in Linking Hydro Systems to Steam Plants in City Area. Wider Interconnection a Factor. STATE-WIDE MERGER OF POWER NEARER | True |  | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/little-theatre-to-open-concert-next-saturday-evening-in.html | LITTLE THEATRE TO OPEN.; Concert Next Saturday Evening in Westchester's New Centre. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/hungary-profits-by-tobacco.html | Hungary Profits by Tobacco. | True |  | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/fibbed-on-age-in-last-census-woman-fearing-discovery-dies.html | Fibbed on Age in Last Census, Woman, Fearing Discovery, Dies | True |  | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/chess-tourney-starts-17-high-school-players-compete-in-opening-of.html | CHESS TOURNEY STARTS.; 17 High School Players Compete in Opening of Title Meet. | True |  | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-dance-artists-styles-the-limitations-incurred-by-the-dancer-in.html | THE DANCE: ARTISTS' STYLES; The Limitations Incurred by The Dancer in a Single Type of Training--The Current Programs The Dancer's Training. Originality Versus Culture. | True | By John Martin. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/navy-flags-tell-many-gallant-stories-newest-addition-to-the-naval-a.html | NAVY FLAGS TELL MANY GALLANT STORIES; Newest Addition to the Naval Academy Collection Epitomize the Summary Methods of Commodore Decatur in Dealing With the Barbary Pirates Trophies of the War of 1812. A Story of Castaways. The Rodgers Tradition. Homeward-Bound Pennant. | True | By Herman F. Krafft, Curator of the Naval Academy Museum. (COURTESY OF V.S. NAVAL ACADEMY.) | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/three-in-family-die-in-incendiary-fire-mother-and-daughters-killed.html | THREE IN FAMILY DIE IN INCENDIARY FIRE; Mother and Daughters Killed, Father and Two Children Hurt in Brooklyn Blaze. PASSER-BY AIDS IN RESCUES Brophy Suspects Pyromaniac Who Escaped From Matteawan and Orders Intensive Hunt. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/teachers-to-meet-to-aid-professsion-3000-delegates-from-training.html | TEACHERS TO MEET TO AID PROFESSSION; 3,000 Delegates From Training Schools in the East Seek to Promote Education. TO BROADCAST SPEECHES Six Speakers Will Talk on "How to Educate Teacher of Tomorrow" -- Student Program Planned. Special Program Is Planned. Dr. N.H. Dearborn to Preside. W.J. Cooper to Be Honored. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/nebo-knocks-out-sanchez-morosco-wins-semifinal-from-murdock-on.html | NEBO KNOCKS OUT SANCHEZ; Morosco Wins Semi-Final From Murdock on Olympia Card. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/hosts-to-miss-rhoda-walker.html | Hosts to Miss Rhoda Walker. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-reading-tastes-of-germanys-youth-german-letter.html | The Reading Tastes of Germany's Youth; German Letter | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/nyu-nine-defeats-columbia-by-108-hoffmans-twobase-hit-with-2-on-and.html | N.Y.U. NINE DEFEATS COLUMBIA BY 10-8; Hoffman's Two-Base Hit With 2 On and Score Tied in 9th Decides the Issue. LIONS RALLY IN THE EIGHTH Homers by Bradley and Hewitt Deadlock Game Going Into the Final Frame. VICTORS LUSTY WITH BAT Rush 7 Runs Across in 3d Inning, but Columbia Fights On--1,500 See Contest at Baker Field. Columbia Gets Early Lead. Sackett Triples With Three On. Homers Clear the Fences. | True | Times Wide World Photo. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-passing-of-cosima-the-womans-personality-power-and-inscrutable.html | THE PASSING OF COSIMA; The Woman's Personality, Power and Inscrutable Purpose--The Tangled and Passionate Life and Those Whom It Entwined. | True | By Olin Downes.mishkin. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sofia-tells-britain-rebels-wont-yield-bulgaria-fears-crisis-in.html | SOFIA TELLS BRITAIN REBELS WON'T YIELD; Bulgaria Fears Crisis in Macedonia if Stern MeasuresMust Be Enforced. | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/kentucky-politics-swung-by-minority-members-of-both-parties-switch.html | KENTUCKY POLITICS SWUNG BY MINORITY; Members of Both Parties Switch Allegiance When Conditions Do Not Please Them. REPUBLICANS NOW UNITED Welded by Action of Democratic Assembly--Will Seek to Reelect Senator Robsion. Issues Out of Senate Race. Court Will Decide. | True | By Robert E. Dundon. Special Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/league-performs-novelties.html | LEAGUE PERFORMS NOVELTIES | True | Edwin F. Townsend Photo | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/electrical-equipment-sales-up.html | Electrical Equipment Sales Up. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/wants-military-unit-in-jamaica-school-new-york-chapter-of.html | WANTS MILITARY UNIT IN JAMAICA SCHOOL; New York Chapter of Sojourners Circulates Petition Among 1,200 Members. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/trade-practice-rule-will-not-be-dropped-but-revised-form-is.html | TRADE PRACTICE RULE WILL NOT BE DROPPED; But Revised Form Is Expected Next Month-- Plan May Be Put in Act. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/on-furniture-program-manufacturers-will-hear-cheney-at-meeting-here.html | ON FURNITURE PROGRAM.; Manufacturers Will Hear Cheney at Meeting Here. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/tw-hunters-brother-sifts-fatal-air-crash-body-of-bach-aircraft.html | T.W. HUNTER'S BROTHER SIFTS FATAL AIR CRASH; Body of Bach Aircraft President, Killed in Dive of Plane, to Be Sent to Coast. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/notables-to-attend-french-fete.html | Notables to Attend French Fete. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/gillis-sells-out-to-standard-oil.html | Gillis Sells Out to Standard Oil. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/barnard-prepares-for-greek-games-400-freshmen-and-sophomores-to.html | BARNARD PREPARES FOR GREEK GAMES; 400 Freshmen and Sophomores to Participate in Annual Festival on Saturday. HELIOS IS GOD OF PAGEANT Program of Athletics, Music, Poetry and Dancing Will Culminate in a Chariot Race. Dedicated to Helios. Students Design Costumes. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/to-the-city-with-plautus.html | TO THE CITY WITH PLAUTUS | | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/buyers-bill-near-vote-senate-to-act-this-weekhas-approval-of-twelve.html | BUYERS' BILL NEAR VOTE.; Senate to Act This Week--Has Approval of Twelve Trade Bodies. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/opera-benefit-summer-schools-get-aid-theatre-events.html | OPERA BENEFIT.; Summer Schools Get Aid --Theatre Events | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/tilden-and-coen-win-defeat-japanese-in-final-of-tourney-at-saint.html | TILDEN AND COEN WIN.; Defeat Japanese in Final of Tourney at Saint Raphael. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sobel-reports-for-lacrosse.html | Sobel Reports for Lacrosse. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/finds-his-own-son-killed-druggist-preparing-first-aid-sees-victim.html | FINDS HIS OWN SON KILLED.; Druggist, Preparing First Aid, Sees Victim of Taxi Is His Child. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/tomtoms-and-cannibals-in-central-africa-dr-puleston-sets-down-a.html | Tom-Toms and Cannibals In Central Africa; Dr. Puleston Sets Down a Terrifying Narrative of His Life As a Trader in the '80s | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/hawks-at-buffalo-glides-here-today-arrives-after-hop-from-columbus.html | HAWKS AT BUFFALO; GLIDES HERE TODAY; Arrives After Hop From Columbus and Cleveland on Flight From San Diego.POLICE WILL FLY AS ESCORT Army Fleets and Other SquadronsWill Convoy "Train" to Van Cortlandt Park Landing. Air Fleets to Greet Him Here. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-news-of-europe-in-weekend-cables-britain-shuns-parts-old-little.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITAIN SHUNS PARTS Old "Little Englandism" Policy Against Alliances Grows as Parley Proceeds. HIGH TAXES STARTED TREND Government Warned Even Against Too Strong a Stand on Its League Pledge, Renewal. "No Entanglements" Is Slogan. New Protest Is Widespread. Most Difficult Time in Isle. LITTLE ENGLANDISM FINDS NEW SUPPORT | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/czechs-to-go-to-ecuador-government-arranges-for-colony-in.html | CZECHS TO GO TO ECUADOR.; Government Arranges for Colony In Transandean Country. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/miss-collett-names-womens-golf-team-list-of-stars-who-will-invade.html | MISS COLLETT NAMES WOMEN'S GOLF TEAM; List of Stars Who Will Invade England Latter Part of the Month, Is Announced. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/american-foundation-seeks-jobs-for-all-blind-citizens-field-of.html | AMERICAN FOUNDATION SEEKS JOBS FOR ALL BLIND CITIZENS; Field of Business Offers Many Chances for the Trained Sightless Person | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/loyal-nanking-troops-recapture-yuanchow-delegates-sent-to-obtain.html | LOYAL NANKING TROOPS RECAPTURE YUANCHOW; Delegates Sent to Obtain the Release of American and BritishMissionaries. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sight-kidnappers-of-texas-oil-man-mexican-troops-are-unable-to-fire.html | SIGHT KIDNAPPERS OF TEXAS OIL MAN; Mexican Troops Are Unable to Fire on Them for Fear of Wounding Bristow. TWO COLUMNS IN PURSUIT Peon Discovered Near Retreat of Bandits Is Executed After Court-Martial Trial. Troops Execute Peon. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/wh-mendel-shoots-wifes-detective-restaurant-owner-wounds-him-as-he.html | W.H. MENDEL SHOOTS WIFE'S DETECTIVE; Restaurant Owner Wounds Him as He Enters Home With Her to Serve Divorce Papers. CHARGES ILLEGAL ENTRY Arrested and Held in $10,000 Bail --Operative Says He Prevented Him From Seizing Children Here. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/office-machine-sales-down-for-quartergain-noted-now.html | Office Machine Sales Down For Quarter--Gain Noted Now | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/lipton-offers-trophy-for-race-off-boston-famous-yachtsman-donates.html | LIPTON OFFERS TROPHY FOR RACE OFF BOSTON; Famous Yachtsman Donates Cup to Help Celebrate Bay State Tercentenary. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/family-gets-estate-of-mrs-ic-randolph-ellen-m-murray-left-10000-to.html | FAMILY GETS ESTATE OF MRS. I.C. RANDOLPH; Ellen M. Murray Left $10,000 to Brooklyn Church--Other Wills Filed. Will of Ellen M. Murray Filed. Will of Mrs. Zula Sperry. Family Gets R.J. Noble Estate. Hermann Mollenhauer Will. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/cityrun-subway-seen-as-a-model-delaney-says-if-such-operation-is.html | CITY-RUN SUBWAY SEEN AS A MODEL; Delaney Says if Such Operation Is Forced, It Will Be 'Shining Example' for Country. BUT WILL PRESS UNITY BILL Still Seeks a Fair Plan Despite Legislative Setback--Lauds Equipment of New Lines. Will Press for Unification. Fare Restricted for Three Years. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/basketball-coaches-to-urge-change-to-onebounce-dribble.html | Basketball Coaches to Urge Change to One-Bounce Dribble | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/yancey-not-to-fly-back-finds-pontoon-strut-wrenched-bermuda-rewards.html | YANCEY NOT TO FLY BACK.; Finds Pontoon Strut Wrenched--Bermuda Rewards Aviators. | True | Special to CABLE to The NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/athletes-are-honored-at-colgate-dinner-180-are-guests-at-varsity-c.html | ATHLETES ARE HONORED AT COLGATE DINNER; 180 Are Guests at Varsity C Event--Coach Little of Columbia Principal Speaker. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/case-stirs-interest-in-indian-folklore-buffalo-murder-leads-to.html | CASE STIRS INTEREST IN INDIAN FOLKLORE; Buffalo Murder Leads to Study of Myths and Superstitions of New York Aborigines. MANY BOOKS ON SUBJECT Some Written by Tuscaroras Tell History and Legends of the People of Hiawatha. Face-Saving Action. Evil Spirits a Nuisance. | True | By M.m. Wilner. Editorial Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/dutch-chamber-music.html | DUTCH CHAMBER MUSIC | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sues-to-uphold-ban-in-75th-street-zone-property-owner-asks.html | SUES TO UPHOLD BAN IN 75TH STREET ZONE; Property Owner Asks Injunction to Prevent Reopening of Mercantile Plea, Once Refused.BUILDING DIVIDES LINEPart of Structure Near AmsterdamAvenue Is In Business and PartIn Residential Area. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/lauren-ford-returns.html | LAUREN FORD RETURNS | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/rouaults-still-remains-no-easy-beauty.html | ROUAULT'S STILL REMAINS NO EASY BEAUTY | True | By James J. Sweeney. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/route-to-coast-is-van-sweringen-aim-cleveland-sees-them-achieving.html | ROUTE TO COAST IS VAN SWERINGEN AIM; Cleveland Sees Them Achieving Success Where Others Have Failed. WHOLE CITY IS INTERESTED Brothers Are Identified With Many of the Municipality's Leading Industries. Built Up Nickel Plate. More Activity Rumored. | True | By N.r. Howard. Editorial Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/odd-devices-of-heraldry-shields-of-old-british-families-contain.html | ODD DEVICES OF HERALDRY; Shields of Old British Families Contain Some Beasts That Outdo Nature | True | By Hayden Church | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mellon-for-porter-bill-he-endorses-narcotics-bureau-plan-in-letter.html | MELLON FOR PORTER BILL.; He Endorses Narcotics Bureau Plan in Letter to Hawley. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/23d-st-progress-association-to-show-models-of-new-buildings-at.html | 23D ST. PROGRESS; Association to Show Models of New Buildings at Luncheon. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/title-to-millions-of-dollars-affected-by-court-decision-ruling-of.html | TITLE TO MILLIONS OF DOLLARS AFFECTED BY COURT DECISION; Ruling of Court of Appeals in Suit of Russian Banks for Money Deposited Here Prior to Revolution Sets Precedence in Jurisprudence | True | MAX TACHNA. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/miss-mary-j-riker-to-wed-on-april-26-her-marriage-to-william-c.html | MISS MARY J. RIKER TO WED ON APRIL 26; Her Marriage to William C. Riker in the Church of the Incarnation. DR. SILVER TO OFFICIATE Bride-to-Be Is to Have Her Cousin, Mrs. Wendell Davis, for Her Matron of Honor. Sibley--Glenn. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/20000-judgment-for-patrolman.html | $20,000 Judgment for Patrolman. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/william-b-jackson-wall-street-broker-and-former-ohio-editor-dies-in.html | WILLIAM B. JACKSON.; Wall Street Broker and Former Ohio Editor Dies in His 61st Year. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-bands-given-to-radio-amateurs-board-permits-them-exclusive-use.html | NEW BANDS GIVEN TO RADIO AMATEURS; Board Permits Them Exclusive Use of 28,000 to 30,000 and 56,000 to 60,000 Kilocycles. NEW STATION PROPOSED Long Island City Would Be Site for the Broadcasting of Sound With Television Signals. Alien-Controlled Premises Barred. Radio Pictures Wants New Station | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/envoy-arrives-in-managua-by-plane.html | Envoy Arrives in Managua by Plane | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/quantico-marines-top-yale-nine-63-score-four-runs-in-first-on-two.html | QUANTICO MARINES TOP YALE NINE, 6-3; Score Four Runs in First on Two Walks, Two Hits and an Error by Booth. ELI RALLY IN NINTH FAILS With Two On and Two Out, Gatewood Stops Walker's Terrific Line Drive. Yale Makes One in First. Walker Makes Two Hits. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sea-spray-club-extends-season-it-will-remain-open-this-month-for.html | SEA SPRAY CLUB EXTENDS SEASON; It Will Remain Open This Month for Members Who Are Staying in Palm Beach. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/nova-scotia-to-get-liquor-this-summer-old-dry-law-impossible-to.html | NOVA SCOTIA TO GET LIQUOR THIS SUMMER; Old Dry Law Impossible to Enforce, Chief Inspector Says in Annual Report. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/brooklyn-home-show-will-open-tomorrow-plans-for-new-city-bridges.html | BROOKLYN HOME SHOW WILL OPEN TOMORROW; Plans for New City Bridges and Tunnels Included in Exhibition Features. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/resources-of-banks-drop-1000000000-decline-is-shown-by-nearly-all.html | RESOURCES OF BANKS DROP $1,000,000,000; Decline Is Shown by Nearly All Thus Far Reporting for the First Quarter. BILLIONAIRE CLASS SHRINKS America, However, Is Believed Still to Have the World's Largest Institution. SURPLUS AND PROFITS UP Majority in Exceptionally Strong Condition, With Prospects for the Year Bright. Merger Will Chance Rating. Table of Bank Resources. Four Show $783,960,160 Drop. Slack Demand For Credit. RESOURCES OF BANKS DROP $1,000,000,000 BANKS REPORT CONDITION. Chelsea and Continental Show Gains in Resources in Quarter. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/garden-rings-again-with-circus-sounds-first-av-and-49th-st-hear.html | GARDEN RINGS AGAIN WITH CIRCUS SOUNDS; First Av. and 49th St. Hear Chant of Jungle as Big Show Moves Down From Bronx. THE FAVORED BEASTS RIDE But Elephants and Giraffes Work Their Way, Complaining of East Side Trek--Show Tomorrow. Jungle Chant Is Heard. Giraffes Sit Down for Trip. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/locke-reported-making-progress.html | Locke Reported Making Progress. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/amusement-property-in-auction-offering-several-bronx-parcels-listed.html | AMUSEMENT PROPERTY IN AUCTION OFFERING; Several Bronx Parcels Listed in J.R. Murphy's Sales This Week. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/becomes-missionary-after-her-marriage-miss-jessica-h-newgeon-goes.html | BECOMES MISSIONARY AFTER HER MARRIAGE; Miss Jessica H. Newgeon Goes to Greece With W.E. Hawles, to Whom She Is Wed. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/paris-hears-french-institute-may-offer-chair-to-pope-plus.html | Paris Hears French Institute May Offer Chair to Pope Plus | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/plans-fair-to-draw-trade-from-orient-vancouver-would-hold-a-great.html | PLANS FAIR TO DRAW TRADE FROM ORIENT; Vancouver Would Hold a Great Exposition in 1932 to Benefit the Pacific Coast. PREMIER FAVORS SCHEME Assistance of This Country to Be Sought in Effort to Turn Commerce From Europe. Methods Here Are Different. Great Benefits Expected. | True | By Harold L. Weir. Editorial Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/6500000-in-australia-now.html | 6,500,000 in Australia Now. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/highways-in-snowy-states-kept-open-for-winter-use.html | HIGHWAYS IN SNOWY STATES KEPT OPEN FOR WINTER USE | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/dance-for-french-institute.html | DANCE FOR FRENCH INSTITUTE | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mazur-writes-on-tariff-member-of-bankers-staff-issues-book-america.html | MAZUR WRITES ON TARIFF.; Member of Bankers' Staff Issues Book, "America Looks Abroad." | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/newark-americans-lose-to-hakoah-62-hausler-scores-two-goals-for.html | NEWARK AMERICANS LOSE TO HAKOAH, 6-2; Hausler Scores Two Goals for Victors in Soccer Game at Hawthorne Field. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mr-harrison-pauses-to-be-an-actor.html | MR. HARRISON PAUSES TO BE AN ACTOR | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/planet-photographed-in-mexico.html | Planet Photographed in Mexico. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/brooks-is-dropped-as-university-head-missouri-board-says-says.html | BROOKS IS DROPPED AS UNIVERSITY HEAD; Missouri Board Says "Sex Questionnaire" Had Nothing to Do With Ousting President. DEAN WILLIAMS SUCCEEDS Head of Journalism School Will Take Over Administration Duties in June. Not Based on Sex Questionnaire. Resignation Reported Refused. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/tilson-guest-on-birthday-italian-and-federal-and-state-officials.html | TILSON GUEST ON BIRTHDAY; Italian and Federal and State Officials Honor Him at New Haven. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/seeks-to-stir-up-arabs-palestine-agitator-against-britain-denounced.html | SEEKS TO STIR UP ARABS.; Palestine Agitator Against Britain Denounced as Red Agent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/tuberculosis-wanes-in-italy.html | Tuberculosis Wanes in Italy. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/battalino-signs-for-bout.html | Battalino Signs for Bout. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/glen-cove-residence-leased.html | Glen Cove Residence Leased. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/berlin-city-electric-company-to-borrow-15000000-here.html | Berlin City Electric Company To Borrow $15,000,000 Here | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/canada-will-use-famous-mounted-police-force-in-effort-to-stop.html | Canada Will Use Famous Mounted Police Force In Effort to Stop Rum-Running Across Border | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/further-comment-on-exhibitions-of-the-week-a-reviewers-notebook.html | FURTHER COMMENT ON EXHIBITIONS OF THE WEEK; A REVIEWER'S NOTEBOOK Hiler, Becker, Sterner, Emil Lahnor, New York Society of Women Artists, Others Other Exhibitions. | True | By Ruth Green Harris. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/turkish-police-find-alien-spies-active-group-said-to-be-in-employ.html | TURKISH POLICE FIND ALIEN SPIES ACTIVE; Group Said to Be in Employ of Soviets Discovered Working in Arsenal and Public Offices. LEADERS IDENTITY SOUGHT Trail Leads to Constantinople Social Circles-- Communists Also Are Giving Trouble. | True | By J.w. Collins. Wireless To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/british-heir-rejoins-ship-en-route-to-bor-prince-of-wales-may-halt.html | BRITISH HEIR REJOINS SHIP; En Route to Bor, Prince of Wales May Halt to Shoot Elephants. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/wb-bowers-2d-to-marry.html | W.B. Bowers 2d to Marry. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/a-german-play-on-a-south-pole-dash.html | A GERMAN PLAY ON A SOUTH POLE DASH | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/chevrolets-special-sedan.html | CHEVROLET'S SPECIAL SEDAN | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mcevoy-is-whitcomb-victor.html | McEvoy Is Whitcomb Victor. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/news-from-a-midwest-rialto.html | News From a Mid-West Rialto | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/north-carolina-nine-wins-defeats-georgia-64-in-halting-game-in.html | NORTH CAROLINA NINE WINS; Defeats Georgia, 6-4, Rain Halting Game in Sixth. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/carl-j-austrians-have-a-son.html | Carl J. Austrians Have a Son. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/gorky-at-new-work-russian-writer-busy-on-history-of-antisemitism.html | GORKY AT NEW WORK.; Russian Writer Busy on History of Anti-Semitism. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/radio-industry-grows-rapidly-annual-report-of-the-rca-reveals.html | RADIO INDUSTRY GROWS RAPIDLY; Annual Report of the RCA Reveals Surprising Progress-- No Saturation Point in Sight -- Inventories Are Reduced The Income Figures. The Inventory Situation. Supply Is Normal. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/holding-companies-said-to-flout-icc-eastman-tells-house-inquiry.html | HOLDING COMPANIES SAID TO FLOUT I.C.C.; Eastman Tells House Inquiry That They Are Taking Rail Mergers Into Own Hands. LISTS EXTENT OF CONTROL Committee Amazed by Sweep of Pennroad of the P.R.R. and Allegheny of Van Sweringens. PUBLIC INTEREST AT STAKE Commissioner Warns of Anti-Trust Law Violation by Concerns Beyond I.C.C. Jurisdiction. Sees Loss of Unification Control. Hloldings of the Pennroad. Van Sweringens Network Anti-Trust Law in Question. Pennroad Legality Defended. Van Sweringens Make No Reply. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/regional-laurels-to-mit-riflemen-retain-intercollegiate-5man-team.html | REGIONAL LAURELS TO M.I.T. RIFLEMEN; Retain Intercollegiate 5-Man Team Title for New England and Eastern States. BOSTON UNIVERSITY IS 2D Columbia, Champion in 1928, Takes Third Place--Victors Score 1,292 Points. To Announce Winner Tuesday. Perfect Score for Daniel. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/rutgers-repulsed-by-seton-hall-54-gallaghers-hit-in-ninth-scores.html | RUTGERS REPULSED BY SETON HALL, 5-4; Gallagher's Hit in Ninth Scores Singleton and Madjeski With the Deciding Runs. LOSERS SPURT IN FOURTH Tally Three Times to Gain Lead, Only to Lose It in Final Inning at New Brunswick. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/hr-labouisse-a-suicide-former-head-of-new-orleans-cotton-exchange.html | H.R. LABOUISSE A SUICIDE.; Former Head of New Orleans Cotton Exchange Was Ill in Baltimore. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/briand-talks-to-tardieu-discusses-problems-of-the-london-conference.html | BRIAND TALKS TO TARDIEU.; Discusses Problems of the London Conference With Premier. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/famous-alpine-guide-dies-hans-kaufmann-is-credited-with-saving-more.html | FAMOUS ALPINE GUIDE DIES; Hans Kaufmann Is Credited With Saving More Than 50 Lives. | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/battleship-first-in-rowe-memorial-25000-see-salmons-man-o-war-colt.html | BATTLESHIP FIRST IN ROWE MEMORIAL; 25,000 See Salmon's Man o' War Colt Score by a Length at Bowie. MR. DESMOND RUNNER-UP Frumper of Favored Whitney Entry Third--Sandy Ford and Rapid Transit Win. Victor Is a Derby Horse. Michigan Boy Scratched. BATTLESHIP FIRST IN ROWE MEMORIAL Sandy Ford Off in Front. Six in Flash Handicap. | True | By Bryan Field. Special To the New York Times.by Bryan Field. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/golf-body-to-move-again-mga-to-take-larger-quarters-on-madison.html | GOLF BODY TO MOVE AGAIN.; M.G.A. to Take Larger Quarters on Madison Avenue. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/thrilled-by-fire-apparatus-woman-sent-in-seven-alarms.html | Thrilled by Fire Apparatus Woman Sent in Seven Alarms | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/statistical-summary.html | Statistical Summary | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/life-policy-values.html | LIFE POLICY VALUES. | True | A POLICY HOLDER. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/converse-files-default-counsel-for-husband-says-divorce-decree-will.html | CONVERSE FILES DEFAULT.; Counsel for Husband Says Divorce Decree Will Be Taken at Reno. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/school-interest-international.html | School Interest International. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/minnesota-fights-railroad-merger-governor-will-seek-injunction.html | MINNESOTA FIGHTS RAILROAD MERGER; Governor Will Seek Injunction Against Linking the Two Northern Lines. BIDS OTHER STATES JOIN Notifies Congress Delegation of Move--Action in Federal Courts Is Proposed. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mormonism-arrives-at-its-century-mark-in-the-tabernacle-of-the.html | MORMONISM ARRIVES AT ITS CENTURY MARK; IN THE TABERNACLE OF THE MORMONS | True | By R.l. Duffus. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/further-progress-heartens-business-weeks-reports-on-the-whole-the.html | FURTHER PROGRESS HEARTENS BUSINESS; Week's Reports, on the Whole, the Most Encouraging Thus Far This Year. STEEL OUTPUT MOVES UP Both Jobbing and Retail Trade Stimulated by the Approach of Warmer Weather. FEWER FAILURES RECORDED Building on the Increase in All Sections-- Reviews From the Federal Reserve Districts. Further Gains in the South. Fewer Failures in Business. SOME GAINS SHOWN HERE. Retail Trade, However, Has Not Yet Felt the Easter Stimulus. FURTHER PROGRESS HEARTENS BUSINESS SHOE PRODUCTION EXPANDS. But New England Trade as a Whole Is Below Last Year. TRADE PRESSING FORWARD. Philadelphia Reports Steady Industrial Expansion. RETAIL TRADE IMPROVES. Middle Atlantic States Expect a Good Month. SAVINGS DEPOSITS INCREASE. Sixth Reserve District Shows Gain for February Over Year Ago. MIDDLE WEST LOOKS UP. Seasonal Improvement Is Noted in Many Industries. STEEL HILLS IN SMALL GAIN. Fourth District Centres Except Cleveland Show Increase. BUSINESS SLOWLY IMPROVES. Spring Aids Trade and Building Plans in Eighth District. KANSAS WHEAT NEEDS RAIN. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/labor-states-case-in-fight-on-parker-borah-voices-doubt-judge.html | LABOR STATES CASE IN FIGHT ON PARKER; BORAH VOICES DOUBT; Judge Ignored Legal Attack on "Yellow Dog" Contract, Senator Suggests at Hearing.GREEN ASSAILS NOMINATIONNominee Has a Judicial BiasAgainst the Interests of thePeople, He Asserts. OPPRESSED UNIONS, HE SAYS Quotes Taft for Right to Organize-- Negro Group Charges JudgeHas Racial Prejudice. Enjoined Miners Joining Union. Governor Gardner for Parker. LABOR STATES CASE IN FIGHT ON PARKER Ruling Based on Hinchman Case. Negro Protest Registered. Green's Letter to the Committee. Workers "Reduced to Servitude." Refers to Taft Decision. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/soviet-lifting-ban-on-jewish-extraders-members-of-a-number-of.html | SOVIET LIFTING BAN ON JEWISH EX-TRADERS; Members of a Number of Categories Allowed to Enter Collectives and Cooperatives. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/disraeli-fact-and-fiction.html | DISRAELI: FACT AND FICTION | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/another-liebknecht-echo-court-holds-federal-prosecutor.html | ANOTHER LIEBKNECHT ECHO.; Berlin Court Holds Federal Prosecutor Neglected His Duty. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/public-school-course-in-hebrew-mapped-oshea-to-ask-board-thursday.html | PUBLIC SCHOOL COURSE IN HEBREW MAPPED; O'Shea to Ask Board Thursday to Approve Elective Classes as an Experiment. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/logical-mergers-to-succeed-he-says-ultimate-success-is-predicted.html | 'LOGICAL' MERGERS TO SUCCEED, HE SAYS; Ultimate Success Is Predicted for This Type--Skeptical About Others. 'EFFORT' PLAN OF INTEREST Drug Venture to Operate Selling and Output Separately--Sees Menace in Monopoly. In Field of Merged Groups. Cost of Plan Affects Earnings. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/booth-tarkington-better-author-to-leave-johns-hopkins-hospital-on.html | BOOTH TARKINGTON BETTER; Author to Leave Johns Hopkins Hospital on Monday. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/robert-j-davidson-treasurer-of-ramapo-ajax-corporation-dies-at-79.html | ROBERT J. DAVIDSON.; Treasurer of Ramapo Ajax Corporation Dies at 79 in Florida. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-kramer-girls-and-other-recent-works-of-fiction-a-pious-family-a.html | "The Kramer Girls" and Other Recent Works of Fiction; A PIOUS FAMILY A BLACK BOXER A HEROIC BUCCANEER BORED MODERNS PENNSYLVANIA MINERS 'JOURNEY'S END" NOVELIZED THE LOWER DEPTHS Latest Works of Fiction HOLLYWOOD ANTICS A BOOK OF MOODS Latest Works Of Fiction A GREAT SINGER Latest Works of Fiction MOTHER AND DAUGHTER IN RHODESIA A LITTLE PRIG Latest Works of Fiction A LONDON CINDERELLA AMUSING FOOLERY | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/actor-dies-as-he-leaves-stage.html | Actor Dies as He Leaves Stage. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/crescent-six-victor-defeats-new-york-allstars-at-atlantic-city-52.html | CRESCENT SIX VICTOR.; Defeats New York All-Stars at Atlantic City, 5-2. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/building-revival-under-way-warner-tells-shippers-board.html | Building Revival Under Way, Warner Tells Shippers' Board | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/riding-club-buys-site-cabin-campfire-group-acquires-tract-on.html | RIDING CLUB BUYS SITE.; Cabin Campfire Group Acquires Tract on Shawngank Mountain. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/warns-of-racial-conflict-dr-he-barnes-fears-a-civil-war-unless.html | WARNS OF RACIAL CONFLICT; Dr. H.E. Barnes Fears a Civil War Unless Prejudices Are Lessened. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/opposes-subway-in-sixtyfirst-st-fs-bancroft-says-link-would-be.html | OPPOSES SUBWAY IN SIXTY-FIRST ST.; F.S. Bancroft Says Link Would Be Menace to Rich Residential District. SUGGESTS 57TH ST. ROUTE Shopping Centre Has DevelopedNeed for Added Transit Facilities, Realty Man Asserts. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/naval-orders.html | Naval Orders. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/cedar-rust-and-apples.html | CEDAR RUST AND APPLES. | True | CARROLL R. MILLER. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/erasmus-hall-wins-41-defeats-ccny-cub-nine-in-losers-opening-game.html | ERASMUS HALL WINS, 4-1.; Defeats C.C.N.Y. Cub Nine in Losers' Opening Game. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/todays-programs-in-citys-churches-pageants-and-special-lenten-music.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Pageants and Special Lenten Music Will Be Given in Many Edifices. VISITORS IN SOME PULPITS Several Methodist Pastors Will Preach Last Sermons Before Being Transferred. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/masterpieces-from-the-naumburg-collection-of-paintings-of-thc.html | Masterpieces From the Naumburg Collection of Paintings of the Italian, Spanish and Flemish Schools, Bequeathed to the Fogg Museum of Art at Harvard University | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/buys-embassy-site-for-us-in-argentina-united-states-to-erect-new.html | BUYS EMBASSY SITE FOR US IN ARGENTINA; United States to Erect New Building for Government Offices in Buenos Aires.FINEST IN SERVICE LIKELYLot on New Boulevard Purchasedfor $279,550--18-Month Effort Ended by Acquisition. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/along-the-highways-of-finance-standard-oil-since.html | ALONG THE HIGHWAYS OF FINANCE.; Standard Oil Since Segregation--Feminine Traders Recovering—Veterans Cling to the Exchange. Standard Oil's Expansion. Women Customers Return. Dean of the Brokers. The Call of the Floor. U.S. Steel's Triumvirate. Return of the Workers. Great Operators Fewer. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-bird-of-paradise-on-an-eighteenyear-front-a-famous-plagiarism.html | "THE BIRD OF PARADISE" ON AN EIGHTEEN-YEAR FRONT; A Famous Plagiarism Suit That Went Back To Another and a Distant Broadway | True | By John Hutchens. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/increase-in-individual-account-debits-shown-in-federal-boards.html | Increase in Individual Account Debits Shown in Federal Board's Weekly Report | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/little-old-new-york.html | LITTLE OLD NEW YORK. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/investor-gets-brooklyn-flat.html | Investor Gets Brooklyn Flat. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/seize-opium-smokers-near-nations-capitol-federal-agents-arrest-21.html | SEIZE OPIUM SMOKERS NEAR NATION'S CAPITOL; Federal Agents Arrest 21 Chinese, Confiscate Drug, on Pennsylvania Avenue. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/leisurely-atmosphere-of-other-days-incorporated-into-house-design.html | LEISURELY ATMOSPHERE OF OTHER DAYS INCORPORATED INTO HOUSE DESIGN; Horizontal Lines. Reducing Plot Depth. Georgian Style Fireplace. Useful Dressing Closet. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/last-la-gioconda-sung-throng-at-metropolitan-matinee-die.html | LAST "LA GIOCONDA" SUNG.; Throng at Metropolitan Matinee--"Die Meistersinger" at Night. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/local-art-news-and-comment.html | LOCAL ART NEWS AND COMMENT | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/first-aid-on-broadway.html | FIRST AID ON BROADWAY | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/season-opening-strong-in-apartment-house-rentals-west-side-houses.html | SEASON OPENING STRONG IN APARTMENT HOUSE RENTALS; West Side Houses. East Side Activity. New Park Avenue Houses. Chelsea Section Active. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/st-johns-twelve-wins-annapolis-team-opens-season-with-130-victory.html | ST. JOHN'S TWELVE WINS; Annapolis Team Opens Season With 13-0 Victory. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/pity-and-affection-in-a-biography-of-cowper-lord-cecil-writes-an.html | Pity and Affection in a Biography of Cowper; Lord Cecil Writes an Excellent Life of the Eighteenth Century Poet Who Was Afflicted With Madness | True | By Percy Hutchison | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/south-solving-its-own-problems-commission-on-interracial.html | SOUTH SOLVING ITS OWN PROBLEMS; Commission on Inter-Racial Cooperation Has Improved Conditions in Many Places and Plans Further Investigation Misunderstandings Prevented. Atlanta's Negro School. | True | By R.I. Duffus. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/lehigh-to-dedicate-new-library.html | Lehigh to Dedicate New Library. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/meet-at-fair-grounds-track-yields-net-profit-of-67913.html | Meet at Fair Grounds Track Yields Net Profit of $67,913 | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/as-paris-sees-a-pirandello-play.html | AS PARIS SEES A PIRANDELLO PLAY | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/st-johns-upsets-ccny-in-11th-75-error-and-hinchcliffes-hit-give.html | ST. JOHN'S UPSETS C.C.N.Y. IN 11TH, 7-5; Error and Hinchcliffe's Hit Give Victors 6th Straight Over Lavender Nine. PLAY NEARLY FOUR HOURS Brooklyn Nine Comes From Behind Twice to Keep Series Record Since 1926 Intact. C.C.N.Y. Starts the Scoring. C.C.N.Y. Comes Back With 2 Runs. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/in-the-abie-tradition-having-experienced-its-share-of-troubles.html | IN THE "ABIE" TRADITION; Having Experienced Its Share of Troubles, "Mendel, Inc.," Is Now Showing Promise | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/roads-now-open-to-jersey-lakes-motorists-advised-to-enjoy-drive.html | ROADS NOW OPEN TO JERSEY LAKES; Motorists Advised to Enjoy Drive Through Northern Counties Before Summer Trippers And Vacationists Crowd the Highways Detours in Queens. Work on the Express Highway. Dingman's Ferry Route. In Pennsylvania. Farmers in the Mud. New Brunswick Roads. | True | By Leon A. Dickinson. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/art-notes-outoftown-events-briefly-related-minneapolis-baltimore.html | ART NOTES; Out-of-Town Events Briefly Related Minneapolis. Baltimore. Montclair. New Brunswick, N.J. Chicago. Los Angeles. Boston. Indianapolis. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/staten-island-plans-fete-to-markham-at-78-schools-civic-clubs-and.html | STATEN ISLAND PLANS FETE TO MARKHAM AT 78; Schools, Civic Clubs and Borough Officials to Join in Honoring Poet on April 23. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/state-reforestation-plans-house-and-home.html | STATE REFORESTATION PLANS; HOUSE AND HOME. | True | NELSON C. BROWN.H.A. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/rural-social-changes.html | RURAL SOCIAL CHANGES. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/national-aau-mat-champions-who-gained-crowns-last-night.html | National A.A.U. Mat Champions Who Gained Crowns Last Night | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/chevalier-matched-with-camera.html | Chevalier Matched With Camera. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/plan-new-clason-point-pier.html | Plan New Clason Point Pier. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/screen-notes.html | SCREEN NOTES | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/three-shot-in-holdup-of-flatbush-store-thug-and-clerk-dying.html | Three Shot in Hold-Up of Flatbush Store; Thug and Clerk Dying. Detective Wounded | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/highway-projects-aid-hudson-valley-tappan-zee-area-to-benefit-from.html | HIGHWAY PROJECTS AID HUDSON VALLEY; Tappan Zee Area to Benefit From Westchester RoadBuilding Program. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/arab-leader-for-immigration.html | Arab Leader for Immigration. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/83000-see-england-beat-scotland-52-25000-scots-invade-london-for.html | 83,000 SEE ENGLAND BEAT SCOTLAND, 5-2; 25,000 Scots Invade London for International Soccer Match at Wembley Stadium. WINNERS LEAD AT HALF, 4-0 Show Speed and Accuracy and Keep Up Pressure After Watson Scores the First Goal. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/japanese-want-us-to-fix-cruiser-date-ask-that-we-say-definitely-in.html | JAPANESE WANT US TO FIX CRUISER DATE; Ask That We Say Definitely in 1932 Whether We Will Build 18 or Only 15. TWO TABLES ARE PLANNED One Would Be Based on the Larger Figure, the Other on the Smaller in a Three-Power Pact. Must Decide in 1932. Possibility of More Building. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/john-s-radway-dies-at-72.html | John S. Radway Dies at 72. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/princeton-ivy-club-to-hang-portrait-of-waiter-who-in-30-years.html | Princeton Ivy Club to Hang Portrait of Waiter, Who in 30 Years Rarely Forgot a Man's Taste | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/would-curb-abuse-in-instalment-sale-legal-aid-society-cites-cases.html | WOULD CURB ABUSE IN INSTALMENT SALE; Legal Aid Society Cites Cases of Tricking Buyers Into Assigning Wages. REVIEWS ITS YEAR'S WORK Handled 35,103 Cases Last Year-- Tells of Undue Stringency of Baumes Law Sentences. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/grade-crossing-work-to-aid-jobless-here-transit-commission-asks.html | GRADE CROSSING WORK TO AID JOBLESS HERE; Transit Commission Asks Roads to Push $20,000,000 Program to Employ 2,000. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/long-island.html | LONG ISLAND. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/city-college-junior-to-lecture.html | City College Junior to Lecture. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/bergen-beach-wins-in-met-title-shoot-annexes-second-leg-in-event.html | BERGEN BEACH WINS IN MET. TITLE SHOOT; Annexes Second Leg in Event Held at Staten Island-- Climax Is Second. BOUND BROOK CLUB THIRD Lewis and Walsh Tie for Scratch Cup at New York A.C. Traps-- Other Results. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/words-they-could-not-spell-old-friends-that-tripped-up-a-score-of.html | WORDS THEY COULD NOT SPELL; Old Friends That Tripped Up A Score Of Contestants in Washington | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/rh-wallace-dies-53-years-with-erie-retired-as-passenger-traffic.html | R.H. WALLACE DIES; 53 YEARS WITH ERIE; Retired as Passenger Traffic Manager in 1928--On Federal Rail Board During War. NOTED RAILROAD HISTORIAN Was Leader in Celebration of the Stephenson Locomotive Centenary in 1915. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/shipping-man-buys-in-montauk.html | Shipping Man Buys in Montauk. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/revise-pepperell-blanket-prices.html | Revise Pepperell Blanket Prices. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/three-killed-by-gas-in-home-in-54th-st-efforts-to-revive-one-victim.html | THREE KILLED BY GAS IN HOME IN 54TH ST.; Efforts to Revive One Victim Prove Vain-- Police Decide Deaths Were Accidental. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/chicago-bowlers-take-second-place-sl-motor-team-rolls-3082-in-abc.html | CHICAGO BOWLERS TAKE SECOND PLACE; S.L. Motor Team Rolls 3,082 in A.B.C. Tournament in Cleveland. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sculpture-jury.html | SCULPTURE JURY | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/admits-making-bad-money-missouri-girl-an-artist-copied-twenties-in.html | ADMITS MAKING BAD MONEY.; Missouri Girl, an Artist, Copied Twenties in Water Colors. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/even-the-weather-is-upset-in-russia-reds-disgruntled-by-stalins.html | EVEN THE WEATHER IS UPSET IN RUSSIA; Reds Disgruntled by Stalin's Modifications and Peasants Are Fickle Over Communals. MOSCOVITES IRK POLICE Disobey "Jaywalker" Rule for Fun as New Chief Invokes Regulation -- Street Markets Return. Moscow River Again Frozen. Moscow More Cheerful. | True | By Walter Duranty. Wireless To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/10000-parade-5th-av-in-military-display-troops-gold-star-mothers.html | 10,000 PARADE 5TH AV. IN MILITARY DISPLAY; Troops, Gold Star Mothers and Veterans of Many Nations Are Cheered on Army Day March. WAR DISABLED ALSO IN LINE Italians Give Fascist Salute as They Pass Gen. Ely and City Officials in Reviewing Stand. 100,000 LINE SIDEWALKS Trucks Carry Preparedness Cards on 13th Anniversary of Our Entrance Into World War. Gold Star Mothers in Line. Two Women Held as Reds. Boy Scouts in Line. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/rudy-vallee-sued-for-million-on-song-woman-brings-action-in-los.html | RUDY VALLEE SUED FOR MILLION ON SONG; Woman Brings Action in Los Angeles, Alleging She Composed "The Vagabond Lover." | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/models-of-last-two-americas-cup-defenders-and-the-four-contenders.html | Models of Last Two America's Cup Defenders and the Four Contenders That Will Compete for Honor of Defending in September. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/north-carolina-track-team-wins.html | North Carolina Track Team Wins. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/denied-miles-drank-highball-before-end-mrs-wells-root-of-new-york.html | DENIED MILES DRANK HIGHBALL BEFORE END; Mrs. Wells Root of New York Says She and Mrs. Miles Were Only Persons in Room. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/educational-conclave-is-on-the-air-friday.html | EDUCATIONAL CONCLAVE IS ON THE AIR FRIDAY | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/hunter-summer-plan-has-250-study-courses-classes-to-open-here-on.html | HUNTER SUMMER PLAN HAS 250 STUDY COURSES; Classes to Open Here on July 1 to Be Directed by 155 Teachers -- Enrollment of 4,000 Seen. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/attacking-the-unemployment-problem-experiments-which-industry-the.html | ATTACKING THE UNEMPLOYMENT PROBLEM; Experiments Which Industry, the Community and Labor Have Been Carrying On to Meet the Greatest Present Economic Issue--Efforts to Stabilize Production and the Income of the Workingman I--WHAT INDUSTRY IS DOING. Reserve Funds. Hats and Seasons. II--WHAT COMMUNITIES DO. Success in Cincinnati. The Roosevelt Committee. III--WHAT LABOR IS DOING. "Dismissal Wages." | True | By Louis Stark. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/50-communists-arrested-in-sofia.html | 50 Communists Arrested in Sofia. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/british-issues-arrive-at-a-crisis-in-budget-the-british-political.html | BRITISH ISSUES ARRIVE AT A CRISIS IN BUDGET; THE BRITISH POLITICAL SCENE PARTY ISSUES IN BRITAIN Labor Government Is Forced to Defend Its Record Prospects of a Deficit. Divided Liberals. | True | By P.w. Wilson. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/evening-school-teachers-meet.html | Evening School Teachers Meet. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/a-son-to-mrs-clifford-v-brokaw.html | A Son to Mrs. Clifford V. Brokaw. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/books-and-authors.html | Books and Authors | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/elastic-lodging-house-found-in-vote-inquiry-philadelphia-commission.html | ELASTIC LODGING HOUSE FOUND IN VOTE INQUIRY; Philadelphia Commission, Locating Only 14 of 50 Registrants, IsTold 78 'Flop' There a Night. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/greek-students-in-rally-here.html | Greek Students in Rally Here. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/bruins-to-play-series-will-meet-vancouver-lions-coast-hockey.html | BRUINS TO PLAY SERIES; Will Meet Vancouver Lions, Coast Hockey Champions, in 3 Games. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/religious-services-in-brooklyn-today-knights-templar-delegation-to.html | RELIGIOUS SERVICES IN BROOKLYN TODAY; Knights Templar Delegation to Attend Conference of Immanuel Methodists.TWO EVANGELISTS TO TALKThe Rev. "Ted" Dorsey and the Rev.H.M. Hancock Will Preach at Episcopal Church of Atonement. SERVICES IN QUEENS. Intermediate Epworth League Will Present a Pageant Tonight. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/charles-j-burns-of-cleveland-dies.html | Charles J. Burns of Cleveland Dies. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sees-canada-trinidad-ally-port-of-spain-business-man-urges.html | SEES CANADA TRINIDAD ALLY; Port of Spain Business Man Urges Acceptance of Proffered Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mrs-clara-parkin-atwater.html | Mrs. Clara Parkin Atwater. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/stewart-of-the-maroons-to-get-hart-hockey-trophy.html | Stewart of the Maroons To Get Hart Hockey Trophy | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/foreign-trade-club-is-started-at-nyu-students-give-luncheons-to.html | FOREIGN TRADE CLUB IS STARTED AT N.Y.U.; Students Give Luncheons to Business and Civic Teachers asPart of Course. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/ohio-colleges-would-limit-varsity-play-to-seniors-only.html | Ohio Colleges Would Limit Varsity Play to Seniors Only | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/diesel-motor-is-displayed-as-aircraft-show-opens.html | DIESEL MOTOR IS DISPLAYED AS AIRCRAFT SHOW OPENS | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/jewish-unions-complain-charge-palestine-with-neglecting-to-protect.html | JEWISH UNIONS COMPLAIN.; Charge Palestine With Neglecting to Protect Young Workers. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/oklahoma-gusher-bursts-collar-of-steel-prairie-fire-fought-in-path.html | Oklahoma Gusher Bursts Collar of Steel; Prairie Fire Fought in Path of Oil Spray | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/eli-taylor-is-made-colombia-vice-consul-other-changes-in-foreign.html | ELI TAYLOR IS MADE COLOMBIA VICE CONSUL; Other Changes in Foreign Service Are Announced by State Department. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/back-pension-study-by-a-federal-group-most-of-120-representatives.html | BACK PENSION STUDY BY A FEDERAL GROUP; Most of 120 Representatives Polled Are for Special Board or Congressional Body. 11 REPLIES UNFAVORABLE Majority Endorse Social Aid for the Aged Poor in Questionnaire Sent Out by 10 Congressmen. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-york-police-army-is-constantly-growing-learning-to-disarm-a.html | NEW YORK POLICE ARMY IS CONSTANTLY GROWING; LEARNING TO DISARM A THUG. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/lofts-will-be-sold-at-auction-april-22-manhattan-business-buildings.html | LOFTS WILL BE SOLD AT AUCTION APRIL 22; Manhattan Business Buildings Will Be Included in J.P. Day Offerings. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/landlord-required-to-pay-damages-court-directs-judgment-for.html | LANDLORD REQUIRED TO PAY DAMAGES; Court Directs Judgment for Blocking Assignment of Madison Av. Lease. TENANT AWARDED $63,000 Justice Ford Holds That Refusal to Give Consent Was Unreasonable. Lease of Madison Avenue Corner. Leaning Plan Troubles. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/paris-hostess-gowns-are-exotic-gowns-with-trousers.html | PARIS HOSTESS GOWNS ARE EXOTIC; Gowns With Trousers | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/one-nebraskan-and-some-others-a-few-footnotes-on-personalities.html | ONE NEBRASKAN-- AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-guinea-relics-four-anthropologist-holds-them-trace-of-ancient.html | NEW GUINEA RELICS FOUR.; Anthropologist Holds Them Trace of Ancient Race. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mr-mei-and-the-local-chinese-drama-his-engagement-has-had-little.html | MR. MEI AND THE LOCAL CHINESE DRAMA; His Engagement Has Had Little Effect on the Troupe Downtown Which Is Indifferent to Occidental Patronage | True | By Grace Lynn. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/review-of-week-in-realty-field-downtown-section-leads-all-others-in.html | REVIEW OF WEEK IN REALTY FIELD; Downtown Section Leads All Others in Sales and in New Building Projects. LARGE DEAL ON GOLD ST. Activity is Shown in Greenwich Village and Upper West and East Side Properties. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/young-artists-to-exhibit-museum-of-modern-art-will-show-works-of.html | YOUNG ARTISTS TO EXHIBIT; Museum of Modern Art Will Show Works of Group Under 35. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/essex-troop-polo-victor-defeats-montclair-in-newark-armory-by-16-to.html | ESSEX TROOP POLO VICTOR; Defeats Montclair in Newark Armory by 16 to 9 | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/all-parts-of-earth-watch-stocks-here-bankers-and-brokers-receive.html | ALL PARTS OF EARTH WATCH STOCKS HERE; Bankers and Brokers Receive Requests for Information From Remote Districts. BOND BUYERS ALSO ON LIST Purchasing of Securities in New York by Foreigners Is Expected to Increase. American Purchases Abroad. Foreign Buying Expected to Expand. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/du-ponts-to-testify-for-lorry-committee-josephus-daniels-and.html | DU PONTS TO TESTIFY FOR LORRY COMMITTEE; Josephus Daniels and Representative Tinkham Also to BeHeard This Week. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/australian-tariff-to-cut-our-trade-prohibitions-and-50-rise-in.html | AUSTRALIAN TARIFF TO CUT OUR TRADE; Prohibitions and 50% Rise in Duties Cover Wide List of Commodities. HAWLEY TO STUDY PLAN Our Exports to Commonwealth in 1929 Totaled $150,000,000--Automobiles in Higher Tariff Group. Automobiles Principal Item. List Under Increased Duty. Leather Goods Included. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/a-critical-examination-of-marxism.html | A Critical Examination of Marxism | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/to-lay-stone-in-aberdeen-bishop-perry-accepts-bid-to-act-at.html | TO LAY STONE IN ABERDEEN.; Bishop Perry Accepts Bid to Act at Cathedral There on Aug. 15. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/rachmaninoff-plays-chopin-and-liszt-russian-pianist-delights-a.html | RACHMANINOFF PLAYS CHOPIN AND LISZT; Russian Pianist Delights a Large Audience With His Interpretive Power. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/byproducts-fable-of-the-optimist-who-kept-his-feet-on-the-ground.html | BY-PRODUCTS.; Fable of the Optimist Who Kept His Feet on the Ground. The Naval Conference The Tourney. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/hitchcocks-team-wins-triumphs-by-10-to-0-in-polo-match-at-aiken.html | HITCHCOCK'S TEAM WINS; Triumphs by 10 to 0 in Polo Match at Aiken. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/gets-20000-in-dresses-unidentified-man-victimizes-errand-boys.html | GETS $20,000 IN DRESSES.; Unidentified Man Victimizes Errand Boys, Police Assert. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/may-cotton-rises-as-new-crops-fall-premium-on-distant-deliveries.html | MAY COTTON RISES AS NEW CROPS FALL; Premium on Distant Deliveries Widest of Season--May-July Spread Is Narrowed. TRADING APPEARS NERVOUS Total of 207,000 Bales Is Certificated of 1,600,000 in FourLarge Markets. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/to-represent-mount-holyoke-here.html | To Represent Mount Holyoke Here. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/howland-davis-dies-at-74-banker-partner-of-blake-brothers-co-had.html | HOWLAND DAVIS DIES AT 74.; Banker, Partner of Blake Brothers & Co., Had Long Been Ill. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/how-big-is-the-new-planet-more-information-is-needed-but-one.html | HOW BIG IS THE NEW PLANET?; More Information Is Needed, but One Indulges in Some Interesting Calculations | True | JOHN Q. STEWART. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/gets-national-bank-post-here.html | Gets National Bank Post Here. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/3d-us-swim-title-is-won-by-crabbe-honolulu-star-takes-500yard-free.html | 3D U.S. SWIM TITLE IS WON BY CRABBE; Honolulu Star Takes 500-Yard Free Style Event in A.A.U. Meet in Chicago. EQUALS NATIONAL RECORD Speeds the Distance in 5:40 4-5 to Defeat Clapp, With Shields Finishing Third. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/army-fencers-gain-in-three-divisions-qualify-with-foils-epee-and.html | ARMY FENCERS GAIN IN THREE DIVISIONS; Qualify With Foils, Epee and Saber in Semi-Finals of College Tourney. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/insists-on-neat-taxi-men-whalen-says-he-has-authority-to-enforce.html | INSISTS ON NEAT TAXI MEN.; Whalen Says He Has Authority to Enforce Standards of Cleanliness. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/tariff-changes-france-revises-luxury-taxes-on-lingerie-and.html | TARIFF CHANGES.; France Revises Luxury Taxes on Lingerie and Hosiery--Grain Duty Raised in Germany. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/engineers-and-society.html | ENGINEERS AND SOCIETY. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/seeks-injunction-on-steel-merger-eaton-group-sues-in-cleveland.html | SEEKS INJUNCTION ON STEEL MERGER; Eaton Group Sues in Cleveland Federal Court Against Youngstown-Bethlehem Union.ASSAILS DIRECTORS' ACTION Barring of Sheet and Tube Stockholders' Meetings is Also Asked--Hearing Expected Tomorrow. A Counter Move, Eaton Says. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/two-women-reds-sentenced-to-prison-terms-in-ohio-for-urging.html | Two Women Reds Sentenced to Prison Terms In Ohio for Urging Overthrow of Government | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/reviews-army-fliers-governor-young-of-california-sees-marshaling-of.html | REVIEWS ARMY FLIERS.; Governor Young of California Sees Marshaling of "War" Planes. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/502-sign-for-triple-holiday.html | 502 Sign for Triple Holiday. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/curtis-and-childs-win-at-golf.html | Curtis and Childs Win at Golf. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/school-boy-pitches-nohit-norun-game-edgar-hurls-st-peters-high-to.html | SCHOOL BOY PITCHES NO-HIT, NO-RUN GAME; Edgar Hurls St. Peter's High to 7-0 Victory in 6 Innings Over St. Francis Prep. MORRIS TRIUMPHS, 2 TO 0 Auer Strikes Out 17 as Concordia Prep Is Beaten--Jamaica Tops St. Paul's, 8-5.Other Results. Concordia Prep Shut Out. St. Paul's Beaten, 8-5. George Washington High Wins. Madison Takes Opener, 5-2. Loughlin Shades New Utrecht. Seward Park Wins by 19-2. Mamaroneck On Top. Richmond Hill Is Victor. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/miss-booth-to-wed-william-d-vogel-daughter-of-us-minister-to.html | MISS BOOTH TO WED WILLIAM D. VOGEL; Daughter of U.S. Minister to Denmark to Marry Son of Mrs. G.C. Vogel of New York. FIANCE IS HARVARD SENIOR Bride-to-Be, Resident of Detroit, Was Presented at Court of St. James's in 1928. | True | Jay Te Winburn Photo. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/george-d-forsyth-former-district-attorney-of-monroe-county-ny-dies.html | GEORGE D. FORSYTH.; Former District Attorney of Monroe County, N.Y., Dies at 76. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/police-chief-resigns-jj-joyce-of-white-plains-wants-vacation-after.html | POLICE CHIEF RESIGNS.; J.J. Joyce of White Plains Wants Vacation After 28 Years' Service. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/frederick-wenzel-actor-dies.html | Frederick Wenzel, Actor, Dies. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/connecticut-upset-by-law-professor-levitts-campaign-against-the.html | CONNECTICUT UPSET BY LAW PROFESSOR; Levitt's Campaign Against the Utilities Board Reaches State High Court. HE SEES DISCRIMINATION Calls Some Electric Rates Extordionate and Wants Action onGrade Crossings. Hits at Utilities Board. Case Was Appealed. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/race-driver-killed-in-argentina.html | Race Driver Killed in Argentina. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/palestine-inquiry-assailed-by-dr-pool-report-a-bitter.html | PALESTINE INQUIRY ASSAILED BY DR. POOL; Report 'a Bitter Disappointment,' He Says, Though It Holds Arabs Started the Rioting. | True | | |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/many-dances-given-in-westchester-members-of-college-set-are-honored.html | MANY DANCES GIVEN IN WESTCHESTER; Members of College Set Are Honored in New Rochelle, Scarsdale and Larchmont. BRIDGE FOR HELEN MARTIN Miss Eleanor Crowley Is Hostess for Her at Siwanoy Country Club In Bronxville. H.S. Huntingtons Give Dinner. Play Given in the Pelhams. Plans of Children's Association. Mrs. L.F. Garrison is Hostess. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/disbands-auto-society-court-finds-owners-body-violates-insurance.html | DISBANDS AUTO SOCIETY.; Court Finds Owners' Body Violates Insurance Laws. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/leases-jersey-city-corner.html | Leases Jersey City Corner. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/3-lawyers-guilty-in-bribing-of-juror-sager-convicted-of-the-overt.html | 3 LAWYERS GUILTY IN BRIBING OF JUROR; Sager Convicted of the Overt Act, Shalleck and Reynolds of Conspiring With Him. TWO ARE EX-PROSECUTORS Sentences Deferred Till Friday-- Juror in Utah Lead Case Had Confessed Taking Cash. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/quakers-hopeful-of-eventual-unity-centuryold-breach-between.html | QUAKERS HOPEFUL OF EVENTUAL UNITY; Century-Old Breach Between Orthodox and Hicksite Groups Seen as Healing. YOUNG PEOPLE COOPERATE Older Friends Now Express Desire for Closer Cooperation on Matters of Common Interest. Many Interests in Common. Start of the Liberal Branch. | True | By Lawrence Davies. Special Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sees-no-menace-yet-in-rhodesian-copper-fh-brownell-says-world-will.html | SEES NO MENACE YET IN RHODESIAN COPPER; F.H. Brownell Says World Will Need Additional Metal When Area Becomes Productive. LIKELY TO BE FIVE YEARS Chairman of Board of American Smelting and Refining Co. Discusses Industry. Problem of Gold. SEES NO MENACE YET IN RHODESIA COPPER Comparisons With Last Year. Present Conditions. | True | | |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/exposition-group-plans-a-tea-womens-arts-and-industries-affair-to.html | EXPOSITION GROUP PLANS A TEA; Women's Arts and Industries Affair to Honor Mrs. Roosevelt-- Panhelenic Club Drive Is On | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/aid-westchester-trade-women-to-campaign-for-local-stores-the-week.html | AID WESTCHESTER TRADE.; Women to Campaign for Local Stores the Week of May 5. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/projection-jottings-list-of-incidents-and-actions-in-pictures-on.html | PROJECTION JOTTINGS; List of Incidents and Actions in Pictures On Which London Censor Frowns NEW PICTURES | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/wholesale-trade-slower-credit-index-declined-but-is-still-above.html | WHOLESALE TRADE SLOWER.; Credit Index Declined, but Is Still Above Last Year's Level. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/memphis-and-giants-play-11inning-tie-benton-goes-ten-innings-but.html | MEMPHIS AND GIANTS PLAY 11-INNING TIE; Benton Goes Ten Innings, but His First Start Ends in a 4-4 Deadlock. HURLS IMPRESSIVE GAME Memphis Evens the Count in Ninth After Marshall Had Given Giants the Lead. Benton Falters Only Twice. Marshall Flashes His Speed. | True | By William E. Brandt. Special To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/cmtc-quota-nearly-filled.html | C.M.T.C. Quota Nearly Filled. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/junior-high-orator-to-be-named-friday-six-district-winners-to.html | JUNIOR HIGH ORATOR TO BE NAMED FRIDAY; Six District Winners to Compete for City Championship, $100 Prize and Gold Medal. GIRLS WIN SEMI-FINALS Make Clean Sweep in Suffolk and Nassau Counties-- Important Contests This Week. Extemporaneous Talks Featured. JUNIOR HIGH ORATOR TO BE NAMED FRIDAY Many Girls Among Winners. Contests for This Week. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/observations-from-times-watchtowers-tariff-bill-unpopular-no.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; TARIFF BILL UNPOPULAR No Eagerness Displayed by Any Congressional Element to Sponsor Measure. CAMPAIGN FIGHT CERTAIN Republicans Worried Also Over Unemployment--Dry Law Plagues Candidates. Called the "Grundy Bill." Watson Sounds Battle Call. TARIFF AND DRY LAW WORRY CANDIDATES Concern Over Unemployment. Worrying Over the Dry Law. | True | By Richard V. Oulahan. Editorial Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/reveals-visa-forgeries-letter-to-american-consul-tells-of.html | REVEALS VISA FORGERIES; Letter to American Consul Tells of Portuguese Passport Frauds. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/foxxs-two-homers-help-rout-phillies-millers-triple-and-2-doubles.html | FOXX'S TWO HOMERS HELP ROUT PHILLIES; Miller's Triple and 2 Doubles Also Factors in 13 to 1 Triumph of Athletics. | True | Special to the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/ontario-to-acquire-foshay-properties-hydroelectric-commission-to.html | ONTARIO TO ACQUIRE FOSHAY PROPERTIES; Hydroelectric Commission to Pay $520,000 for Plants, Its Chairman Announces. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/london-novelties.html | LONDON NOVELTIES | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/captain-albert-emery.html | Captain Albert Emery. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/st-johns-netmen-triumph.html | St. John's Netmen Triumph. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/robins-kept-idle-by-rain-at-macon-showers-cancel-listed-game-with.html | ROBINS KEPT IDLE BY RAIN AT MACON; Showers Cancel Listed Game With Home Team--Players to Continue Rest Today. MEET ATLANTA TOMORROW York Outlines Plan for Three-Week Training Camp at Macon for Next Spring. Ban on Sunday Baseball. Decision Rests With Directors. | True | By Roscoe McGowen. Special to the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/channel-tunnel-scheme-approved-by-engineers-the-chalk-cliffs-of.html | CHANNEL TUNNEL SCHEME APPROVED BY ENGINEERS; THE CHALK CLIFFS OF DOVER | True | By Clair Price.l.n.a. Photo. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/army-gymnasts-win-defeat-nyu-team-31-to-23-and-colgate-by-41-to-3.html | ARMY GYMNASTS WIN.; Defeat N.Y.U. Team, 31 to 23, and Colgate by 41 to 3. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/yancey-flight-tested-avigation-and-piloting-hop-to-bermuda-used-as.html | YANCEY FLIGHT TESTED AVIGATION AND PILOTING; Hop to Bermuda Used as Research for Better Methods of Keeping Course Over Ocean--Landing on Atlantic And Safe Night on the Sea Acclaimed Heights Confuse Observer. | True | By Leo A. Kieran. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/record-attempt-postponed.html | Record Attempt Postponed. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-york-velodrome-opens-season-today-georgetti-to-meet-jaeger-in.html | NEW YORK VELODROME OPENS SEASON TODAY; Georgetti to Meet Jaeger in Motor Paced Race, Feature of the Inaugural Card. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/russian-war-college-discovered-in-paris-moscow-paper-quotes-french.html | RUSSIAN WAR COLLEGE 'DISCOVERED' IN PARIS; Moscow Paper Quotes French Journal on Counter-Revolutionary Work of Czarist General. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/opera-given-for-children-cinderella-performed-by-charlotte-lund-and.html | OPERA GIVEN FOR CHILDREN.; "Cinderella" Performed by Charlotte Lund and Her Company. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT. | True | By Fred Kingsbury. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/perils-of-going-to-the-theatre.html | Perils of Going to the Theatre | True | By J. Brooks Atkinson. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sea-encroaches-upon-highland-light.html | SEA ENCROACHES UPON HIGHLAND LIGHT. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/citys-health-sets-record-wynne-says-few-hospitals-are-full-and-many.html | CITY'S HEALTH SETS RECORD, WYNNE SAYS; Few Hospitals Are Full and Many Nurses Are Jobless, He Reports. CONTAGIOUS ILLS DROP Measles Alone Hold Back Fast Mounting "Wave of Health," Commissioner Declares. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/japanese-crew-rescued-off-the-philippines-tokio-sends-thanks-for.html | Japanese Crew Rescued Off the Philippines; Tokio Sends Thanks for Survey Ship's Work | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/shirt-and-photo-lead-to-holdup-arrests-pet-bulldog-also-aids.html | SHIRT AND PHOTO LEAD TO HOLD-UP ARRESTS; Pet Bulldog Also Aids Detroit Police in Tracing Eight Wanted for Robberies. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/gettysburg-triumphs-42-haas-allows-villanova-six-hits-while-winners.html | GETTYSBURG TRIUMPHS, 4-2; Haas Allows Villanova Six Hits While Winners Gather 12. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/young-plan-passed-by-french-senate-protocol-is-ratified-by-vote-of.html | YOUNG PLAN PASSED BY FRENCH SENATE; Protocol Is Ratified by Vote of 284 to 8 After Only a Mild Debate. TARDIEU DEPENDS THE BILL It Is the Only Practical Solution of Financial and Political Situation at Present, Premier Says. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-york-ac-wins-five-titles-on-mat-oklahoma-aggies-capture-three.html | NEW YORK A.C. WINS FIVE TITLES ON MAT; Oklahoma Aggies Capture Three Remaining Crowns in National A.A.U. Tourney. KROGH IS DISQUALIFIED Referee Halts 175-Pound Final With Stafford--McCready Wrestles Brilliantly. Wage Relentless Struggle. Protests Referee's Decisions. NEW YORK A.C. WINS FIVE TITLES ON MAT Salesian Easy Victor. | True | By Arthur J. Daley.by Arthur J. Daley. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/oxford-practices-starts-low-tide-holds-crew-to-short-stretches-of.html | OXFORD PRACTICES STARTS.; Low Tide Holds Crew to Short Stretches of Rowing. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/guessing-at-the-census.html | GUESSING AT THE CENSUS. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/leaseholds-listed-new-building-for-eighth-av-corner-at-23d-street.html | LEASEHOLDS LISTED.; New Building for Eighth Av. Corner at 23d Street. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/wilsons-home-to-be-a-museum-house-in-columbia-sc-war-house.html | WILSON'S HOME TO BE A MUSEUM; House in Columbia, S.C., Where War President Spent Four Boyhood Years, Is Saved From Wreckers and Restored for Posterity The Family Residence. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/princeton-crushes-vermont-nine-122-tiger-batters-pound-two-visiting.html | PRINCETON CRUSHES VERMONT NINE, 12-2; Tiger Batters Pound Two Visiting Pitchers for Total ofSeventeen Safe Blows.WITTMER CLEARS THE BASESMuldaur Also Drives Home Runfor Victors--Losers Heldto Six Safeties. Score Tied in Third. Aicher and Hendey Pitch. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/dartmouth-stops-haverford-4-to-3-nyllykangas-relieves-thompson-in.html | DARTMOUTH STOPS HAVERFORD, 4 TO 3; Ny llykangas Relieves Thompson in Fourth and Holds Losers Hitless. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/novel-decorations-for-a-great-liner-the-europas-color-scheme-and.html | NOVEL DECORATIONS FOR A GREAT LINER; The Europa's Color Scheme And Furnishings Are Subdued Modernism DECORATIVE HINTS IN A LINER | True | By Walter Rendell Storeyphotographs Courtesy of North German Lloyd. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/through-the-greening-hills-of-the-nearby-countryside.html | THROUGH THE GREENING HILLS OF THE NEAR-BY COUNTRYSIDE | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/will-run-beacon-hotel-chanin-interests-decide-to-operate-big.html | WILL RUN BEACON HOTEL.; Chanin Interests Decide to Operate Big Structure on Upper Broadway. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-peopling-of-the-prairies-mr-henrys-firsthand-account-of-life-in.html | The Peopling of The Prairies; Mr. Henry's First-Hand Account Of Life in Kansas In The Late '60s | True | By Florence Finch Kelly | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/wins-architecture-award-jb-wertz-of-durham-nc-gets-institutes.html | WINS ARCHITECTURE AWARD.; J.B. Wertz of Durham, N.C., Gets Institute's Traveling Scholarship. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/rail-men-stirred-by-gear-sales-case-await-swift-cos-reply-to.html | RAIL MEN STIRRED BY GEAR SALES CASE; Await Swift & Co.'s Reply to Federal Proceedings Against Reciprocal Buying. PRACTICE LONG IN FORCE Far-Reaching Effect Is Seen if Curb Is Ordered on Purchases From Freight Patrons. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/decision-delayed-on-a-city-inquiry-action-in-albany-tomorrow-now.html | DECISION DELAYED ON A CITY INQUIRY; Action in Albany Tomorrow Now Expected When Maier Meets Knight and McGinnies. HILLES OPINION SOUGHT Chiefs Talk With Machold Also-- Difference Develops on Value of Information at Hand. Leaders Here Not Queried. Differ on Value of Data. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/rahway-ymca-five-wins-national-title-defeats-kansas-city-by-28-to.html | RAHWAY Y.M.C.A. FIVE WINS NATIONAL TITLE; Defeats Kansas City by 28 to 21 in Tourney Final--Vincennes Third. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/rutgers-lacrosse-victor-varsity-scores-decisive-101-triumph-over.html | RUTGERS LACROSSE VICTOR.; Varsity Scores Decisive 10-1 Triumph Over Alumni. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/members-of-the-cornell-crew-in-a-recent-spin-on-lake-cayuga.html | Members of the Cornell Crew in a Recent Spin on Lake Cayuga Preparing for the Coming Season. | True | Times Wide World Photo. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/musical-events-in-central-europe.html | MUSICAL EVENTS IN CENTRAL EUROPE | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/navy-men-visit-trinidad-6500-american-officers-and-men-go-ashore-at.html | NAVY MEN VISIT TRINIDAD.; 6,500 American Officers and Men Go Ashore at Port of Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/man-of-80-saves-woman-springfield-citizen-is-severely-burned-in.html | MAN OF 80 SAVES WOMAN.; Springfield Citizen Is Severely Burned in Gasoline Blaze. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/acquitted-of-killing-new-jersey-woman-frederick-piani-who-pleaded.html | ACQUITTED OF KILLING NEW JERSEY WOMAN; Frederick Piani, Who Pleaded Insanity in Shooting of Mrs. Shedaker, Is Freed by Jury. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/women-to-discuss-problems-of-state-experts-will-address-league-of.html | WOMEN TO DISCUSS PROBLEMS OF STATE; Experts Will Address League of Voters on Unemployment, Crime and Children. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/31-bills-approved-by-gov-roosevelt-aviation-commission-is-continued.html | 31 BILLS APPROVED BY GOV. ROOSEVELT; Aviation Commission Is Continued for a Year, Some StatePolice Get Satary Increase.PERMITS FOR BLOOD DONORSExecutive, Signing Town WelfareWorker Measure, Warns AgainstUse for Patronage. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/southeastern-governors-to-confer.html | Southeastern Governors to Confer. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/borah-backs-women-on-nationality-issue-senator-says-he-would-oppose.html | BORAH BACKS WOMEN ON NATIONALITY ISSUE; Senator Says He Would Oppose Ratification of a Code Discriminating Against Them. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | By John Kieran. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/commodore-ruser-dies-in-hamburg-former-senior-captain-of-the.html | COMMODORE RUSER DIES IN HAMBURG; Former Senior Captain of the Hamburg-American Line Suecumbs at 68. WAS INTERNED HERE IN WAR Took Part in Antarctic Expedition --Once Steered Disabled Barkentine to Port From Mid-Atlantic. | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-yorkers-win-in-court-tennis-morgancutting-defeat-wightmancutler.html | NEW YORKERS WIN IN COURT TENNIS; Morgan-Cutting Defeat Wightman-Cutler of Boston inWhitney Tourney. PHILADELPHIANS ALSO GAIN Led by Gould, They Beat Tuxedo,3 to 0, to Reach Final inIntercity Tourney. Gould and Wright Star. New Yorkers Win in Third Set. Service Errors Costly. | True | By Allison Danzig. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/political-talks-curbed-at-wcco-new-rule-to-prevail-at-primaries-in.html | POLITICAL TALKS CURBED AT WCCO; New Rule to Prevail at Primaries in June-- National Candidate Can Buy Only Two Hours on Radio During Campaign Time Limited to Two Hours. RADIO LENTEN SERVICES. | True | Mishkin. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-angle-in-foreign-oil-doherty-option-on-north-european-corp.html | NEW ANGLE IN FOREIGN OIL.; Doherty Option on North European Corp. Stirs Petroleum Circles. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/kashdan-defeated-but-takes-title.html | Kashdan Defeated, but Takes Title. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/indicted-in-3-slayings-carver-is-charged-in-florida-with-deaths-of.html | INDICTED IN 3 SLAYINGS.; Carver Is Charged in Florida With Deaths of Wife, Son and Negro. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/begin-conferences-to-speed-building-national-survey-officials-say.html | BEGIN CONFERENCES TO SPEED BUILDING; National Survey Officials Say Plan Will Aid in Trade Stabilization. SEE GAIN BEFORE JUNE Increase of 75 Days In Average Working Year for Construction Trades Is One Objective. Reaction Against Building. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mexican-gusher-wrecks-derrick.html | Mexican Gusher Wrecks Derrick. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/providence-eleven-wins-new-bedford-suffers-worst-soccer-defeat-at.html | PROVIDENCE ELEVEN WINS.; New Bedford Suffers Worst Soccer Defeat at Home in Six Seasons. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-masque-of-venices-author-tries-again.html | "THE MASQUE OF VENICES" AUTHOR TRIES AGAIN | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/eagle-ferris-wins-field-trial-stake-longsdorfs-pointer-takes-the.html | EAGLE FERRIS WINS FIELD TRIAL STAKE; Longsdorf's Pointer Takes the Free-for-All Event of the English Setter Club. REX TARHEELIA RUNNER-UP Mary Blue Third In Competition at Medford, N.J.--Victor Gains a Purse of $500. Trials Are Started Early. Sand Line Finds Covey of Five. | True | By Henry R. Ilsley. Special To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/detroit-air-show-opens-in-ceremony-dedication-of-municipal-airport.html | DETROIT AIR SHOW OPENS IN CEREMONY; Dedication of Municipal Airport Is Part of Program as the Exposition Starts. NEW MODELS EXHIBITED Diesel-Powered Planes Are Among the 85 Gathered in the Larger Hangar. Diesel-Powered Planes Shown. "Mystery" Machine Appears. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/enters-arkansas-race-tw-campbell-seeks-robinsons-seat-in-the-senate.html | ENTERS ARKANSAS RACE.; T.W. Campbell Seeks Robinson's Seat in the Senate. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/gp-putnam-dies-on-train-former-new-yorker-87-years-old-was-on-way.html | G.P. PUTNAM DIES ON TRAIN.; Former New Yorker, 87 Years Old, Was on Way to Buffalo Home. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/british-lead-in-cricket-pile-up-total-of-700-against-west-indies.html | BRITISH LEAD IN CRICKET.; Pile Up Total of 700 Against West Indies When Fourth Wicket Falls. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/russians-in-gala-benefit-plans-of-musicians-free-to-the-public.html | RUSSIANS IN GALA BENEFIT; PLANS OF MUSICIANS. FREE TO THE PUBLIC. VARIOUS MUSIC EVENTS. | True | Mishkin. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/ps-9-mermen-win-elementary-title-brooklyn-school-scores-11-points.html | P.S. 9 MERMEN WIN ELEMENTARY TITLE; Brooklyn School Scores 11 Points to Beat 152 in P.S. A.L. Competition. FOUR RECORDS ARE BROKEN New Champions Lower 200-Yard Relay Time, Swimming the Distance in 2:21 1-5. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/soviet-ends-visa-fee-to-attract-tourists-government-makes.html | SOVIET ENDS VISA FEE TO ATTRACT TOURISTS; Government Makes Provisions to Receive 15,000, Who Are Expected to Spend $10,000,000. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/don-gets-indefinite-time-auto-board-says-daytona-beach-must-be.html | DON GETS INDEFINITE TIME.; Auto Board Says Daytona Beach Must Be Ready for Speed Trial. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/forests-of-malaya.html | FORESTS OF MALAYA. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/pinehurst-triumphs-in-amateur-golf-wins-for-ninth-time-in-row-in.html | PINEHURST TRIUMPHS IN AMATEUR GOLF; Wins for Ninth Time in Row in Annual Match With AllSouth Stars. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/building-up-the-machinery-of-world-peace-the-background-of.html | BUILDING UP THE MACHINERY OF WORLD PEACE; The Background of International Agreements Since the World War, of Which The Proposed Consultative Pact at London Would Become a Part Disputes Outside Arbitration. New Efforts After the War. Compulsory Arbitration. Problem of Non-Legal Disputes. Settlement on Equity Basis. Achievements of a Decade. Record as to Conciliation. Position of Great Britain. Criticism in America. | True | By Raymond Leslie Buell, Research Director of the Foreign Policy Association.times Wide World Photos.dorr News Service Photo. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/trinidad-doubles-sugar-duty.html | Trinidad Doubles Sugar Duty. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mexico-names-body-to-study-oil-slump-board-will-seek-cause-appraise.html | MEXICO NAMES BODY TO STUDY OIL SLUMP; Board Will Seek Cause, Appraise Petroleum Law and Make Recommendations. TO HEAR COMPLAINTS ALSO Sinclair Representative Comments That Industry Can Regain Second Place If Encouraged. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/35000-acres-for-nation-jd-rockefeller-jr-gives-most-of-1000000-for.html | 35,000 ACRES FOR NATION.; J.D. Rockefeller Jr. Gives Most of $1,000,000 for Wyoming Tract | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/penn-varsity-nine-wins-wins-slaughter-stars-in-10-to-3-victory-over.html | PENN VARSITY NINE WINS; Slaughter Stars in 10 to 3 Victory Over Freshman Team. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/tieup-of-phones-slowly-unsnarled-defective-service-continues-in.html | TIE-UP OF PHONES SLOWLY UNSNARLED; Defective Service Continues in Midtown, but Improves as Offices Close for Day. FULL REPAIRS TOMORROW Some Suburban Points Still Cut Off From City as Toll Lines Are Used to Carry Local Calls. Change Their Method. Rapid Progress Made. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/albert-w-gamage-dies-proprietor-of-one-of-londons-great-stores-was.html | ALBERT W. GAMAGE DIES.; Proprietor of One of London's Great Stores Was 75. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/boys-play-bird-in-hand-juvenile-players-from-topaze-give-morning.html | BOYS PLAY "BIRD IN HAND."; Juvenile Players From "Topaze" Give Morning Performance. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-security-provisions-in-article-16-of-the-league-covenant.html | THE SECURITY PROVISIONS IN ARTICLE 16 OF THE LEAGUE COVENANT | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/missing-exclergyman-found-in-new-mexico-sutcliffe-who-vanished-with.html | MISSING EX-CLERGYMAN FOUND IN NEW MEXICO; Sutcliffe, Who Vanished With New Jersey Girl, Is Accused of Passing Bad Check. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/german-naval-strategy-in-the-war.html | German Naval Strategy in the War | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/bronx-property-deals-investor-buys-threestory-building-on.html | BRONX PROPERTY DEALS.; Investor Buys Three-Story Building on Chesebrough Avenue. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/crowder-thanks-machado-former-envoy-makes-farewell-call-after-two.html | CROWDER THANKS MACHADO; Former Envoy Makes Farewell Call After Two Weeks' Visit. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/pueblo-mythology-in-a-colorful-book.html | Pueblo Mythology in a Colorful Book. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/heckscher-clinic-to-open-in-brooklyn-new-100000-health-centre-to-be.html | HECKSCHER CLINIC TO OPEN IN BROOKLYN; New $100,000 Health Centre to Be Presented to People of the Borough on May 1. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/heads-valparaiso-university.html | Heads Valparaiso University. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/before-the-camera-and-microphone.html | BEFORE THE CAMERA AND MICROPHONE | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/gandhi-makes-salt-defying-indias-law-situation-is-tense-as-police.html | GANDHI MAKES SALT, DEFYING INDIA'S LAW; Situation Is Tense as Police Gather and Thousands Await Government Action. RAIL MEN JOIN CAMPAIGN Seven Thousand Plan to Lie on Tracks, Blocking Trains, in Disobedience Drive. Signal for Mass Action. GANDHI MAKES SALT, DEFYING INDIA'S LAW Ex-Judge Is Substitute Leader. Plan to Block Trains. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/chemists-to-study-new-refrigerant-many-other-discoveries-to-be.html | CHEMISTS TO STUDY NEW REFRIGERANT; Many Other Discoveries to Be Reported at Conference to Open in Atlanta Tomorrow. X-RAY TO BE DISCUSSED Scientists From Whole Nation to Attend Five-Day Meeting of American Society. Find New Refrigerant. Plan Symposium on Analysis. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/23-get-harvard-honors-minor-letter-given-in-varsit-squash-racquets.html | 23 GET HARVARD HONORS; Minor Letter Given in Varsit Squash Racquets and Wrestling. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/isaac-n-natkins-funeral-today.html | Isaac N. Natkins Funeral Today. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/drafted-by-italy-american-charges-bronx-man-impressed-while.html | DRAFTED BY ITALY, AMERICAN CHARGES; Bronx Man Impressed While Visiting Grandparents There With His Wife and Child. APPEAL SENT TO COPELAND Dr. Fama Says Conscript Came Here at Age of 12 and Passport Showed He Is Citizen. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/revolutionary-war-papers-a-link-with-count-rumford-new-england.html | REVOLUTIONARY WAR PAPERS A LINK WITH COUNT RUMFORD; New England Scientist and Adventurer Led a Busy and Many-Sided Life Abroad | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/hits-jewish-communists-international-to-oust-defenders-of-brethren.html | HITS JEWISH COMMUNISTS; International to Oust Defenders of Brethren in Palestine. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/news-and-gossip-of-the-broadway-sector-cimarron-as-a-musical.html | NEWS AND GOSSIP OF THE BROADWAY SECTOR; "Cimarron" As a Musical Show?-- The Intermission-less "Hotel Universe" | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/lost-collar-button-drives-chauffeur-to-seek-death.html | Lost Collar Button Drives Chauffeur to Seek Death | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/charlemagnes-miracle-with-a-tablecloth.html | CHARLEMAGNE'S MIRACLE WITH A TABLECLOTH | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/prize-students-in-a-concert.html | PRIZE STUDENTS IN A CONCERT | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/stocks-at-1930-top-in-price-and-volume-easing-in-money-rates-and.html | STOCKS AT 1930 TOP IN PRICE AND VOLUME; Easing in Money Rates and Better Outlook in Steel Industry Act as Tonics. ALL DEPARTMENTS ACTIVE Trading Drops Below 5,000,000-Share Mark in Only OneFull Day of Week. Sentiment Helped by Bethlehem. Comparison With Record Week. Table Shows Extent of Gains. STOCKS AT 1930 TOP IN PRICE AND VOLUME | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/power-mergers-aid-public-says-sloan-new-york-edison-head-asserts-on.html | POWER MERGERS AID PUBLIC, SAYS SLOAN; New York Edison Head Asserts, on Radio, They Enable Wider Service at Less Cost. DENIES BUSINESS IS 'BULLY' Utilities Were Among the First to Respond to Hoover's Stabilization Plan, He Recalls. Denies Business Is a Bully. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/schumannheink-sues-she-alleges-edwin-carewe-failed-to-carry-out.html | SCHUMANN-HEINK SUES; She Alleges Edwin Carewe Failed to Carry Out Film Contract. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/cabaret-for-the-toc-h-ball.html | CABARET FOR THE TOC H BALL | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/athens-texas-five-keeps-school-title-defeats-jena-la-2216-in-the.html | ATHENS, TEXAS, FIVE KEEPS SCHOOL TITLE; Defeats Jena, La., 22-16, in the Final Game of National Tourney at Chicago.CONSOLATION TO FT WAYNECorinth, Ky., Takes Third Place by 21-19 Edge Over St. John'sof Delafield, Wis. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/lehigh-wins-in-9th-from-ursinus-87-kerper-scores-deciding-run-with.html | LEHIGH WINS IN 9TH FROM URSINUS, 8-7; Kerper Scores Deciding Run With Two Out on Dennis's Hit to Right Field. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/garment-stocks-smaller-jobbers-report-them-under-a-year-agoheavier.html | GARMENT STOCKS SMALLER.; Jobbers Report Them Under a Year Ago--Heavier Sales Foreseen. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/dagmara-renina-sings-soprano-gives-program-of-songs-at-second.html | DAGMARA RENINA SINGS.; Soprano Gives Program of Songs at Second Recital Here. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/harlem-roads-stock-up-250-shares-traded-with-gain-of-23-points-at.html | HARLEM ROAD'S STOCK UP.; 250 Shares Traded, With Gain of 23 Points at End. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/peekskill-votes-tuesday-sunday-movies-big-issue-in-election-of.html | PEEKSKILL VOTES TUESDAY; Sunday Movies Big Issue in Election of Trustees. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/objection-reproof.html | Objection & Reproof | True | DANIEL HENDERSON. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/fire-threatens-east-view-wrecker-sets-house-ablaze-in-town-owned-by.html | FIRE THREATENS EAST VIEW; Wrecker Sets House Ablaze in Town Owned by Rockefeller. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/harvard-twelve-scores-beats-graduate-school-team-41-foude-injured.html | HARVARD TWELVE SCORES; Beats Graduate School Team, 4-1-- Foude Injured by Stick. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/on-the-way-to-bermuda.html | ON THE WAY TO BERMUDA | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/three-government-stations-to-get-air-distress-signals-hadley-field.html | THREE GOVERNMENT STATIONS TO GET AIR DISTRESS SIGNALS; Hadley Field, Bellefonte and Cleveland Will Test New Receivers for Plane S O S Calls | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/cornelius-prepared-to-return-for-trial-daughter-of-ex-englewood-nj.html | CORNELIUS PREPARED TO RETURN FOR TRIAL; Daughter of Ex-Englewood (N.J.) Bank Cashier, Charged With Taking $40,000, to Stand by Him. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/british-observatory-to-move-to-new-home-in-south-africa.html | BRITISH OBSERVATORY TO MOVE TO NEW HOME IN SOUTH AFRICA | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/census-man-names-baby-to-count-it-iowan-sleeping-in-two-counties-is.html | Census Man Names Baby to Count It; Iowan, Sleeping in Two Counties, Is a Puzzle | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/will-oppose-walsh-of-montana.html | Will Oppose Walsh of Montana. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/paris-film-chatter-les-agricultears-a-comfortable-theatre-shows.html | PARIS FILM CHATTER; Les Agricultears, a Comfortable Theatre Shows Films That Keep One Awake One Performance Daily. | True | By Morris Gilbert. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-season-in-paris-new-organ-in-the-salle-pleyel-monteux-and-wolff.html | THE SEASON IN PARIS; New Organ in the Salle Pleyel--Monteux And Wolff Lead Orchestras | True | By Henry Prunieres. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/many-rulers-mourn-for-queen-victoria-president-hoover-extends-to.html | MANY RULERS MOURN FOR QUEEN VICTORIA; President Hoover Extends to King Gustaf of Sweden the Nation's Sympathy. RIGSDAG SUSPENDS DEBATE Warship Will Take Body to Sweden From a German Port on Wednesday. Hoover Sends Message to Gustaf. British Court to Go Into Mourning. Hindenburg Sends Sympathy. Belgian Court in Mourning. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/alaska-fur-values-gain-skins-worth-4513863-were-exported-in-1929.html | ALASKA FUR VALUES GAIN.; Skins Worth $4,513,863 Were Exported in 1929. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/old-canteen-club-reunion.html | OLD CANTEEN CLUB REUNION. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/austria-will-ask-allies-for-militia-would-replace-standing-army.html | AUSTRIA WILL ASK ALLIES FOR MILITIA; Would Replace Standing Army Allowed Her, Hoping to End Private Armed Forces. SOFIA ALSO WANTS CHANGE But Bulgarians, in Their Compulsory Labor Service, Have Militia That Has Worked Economic Wonders. The Hoped-For Result. The Bulgarian Labor System. AUSTRIA WILL ASK ALLIES FOR MILITIA Has Worked Wonders. Now Shows Profit. | True | By Emil Vadnay. Wireless To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/locusts-pierce-lines-of-egyptian-defense-swarms-cross-the-suez.html | LOCUSTS PIERCE LINES OF EGYPTIAN DEFENSE; Swarms Cross the Suez Canal, Descending on King's Estates-- One Column 50 Miles Long | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/honors-colgate-students-council-gives-nonathletic-service-awards-to.html | HONORS COLGATE STUDENTS.; Council Gives Non-Athletic Service Awards to Eighteen. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/county-libraries-asked-for-state-bill-now-before-legislature-with.html | COUNTY LIBRARIES ASKED FOR STATE; Bill Now Before Legislature With Endorsement Of New York Association Proposes to Spread Books Throughout Country Districts Plans for Cooperation. The Bill's Contents. | True | By Carl L. Cannon. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/to-honor-british-envoy-pilgrims-will-give-dinner-april-22-for-sir.html | TO HONOR BRITISH ENVOY.; Pilgrims Will Give Dinner April 22 for Sir Ronald Lindsay. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/refitted-leviathan-coming-from-boston-official-party-of-450-guests.html | REFITTED LEVIATHAN COMING FROM BOSTON; Official Party of 450 Guests Is on Board--Tourist Class Quarters Are Enlarged. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/gorki-begins-his-masterpiece-his-new-novel-is-to-span-forty-years.html | GORKI BEGINS HIS MASTERPIECE; His New Novel Is to Span Forty Years of Life in Russia Gorki's Novel | True | By Alexander Nazaroff | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/peasants-lose-money-to-thief.html | Peasants Lose Money to Thief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/newly-recorded-music-first-disks-by-the-thirteenth-sound.html | NEWLY RECORDED MUSIC; First Disks by the "Thirteenth Sound Ensemble"--Schumann's "Carnaval" and Brahms's "Academic Overture" Also Issued | True | By Compton Pakenham. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/protecting-ponies-worries-explorer-dr-wegener-head-of-german.html | PROTECTING PONIES WORRIES EXPLORER; Dr. Wegener, Head of German Greenland Party, Fears Pack Dogs' Ravenous Appetite. NEEDS BOTH FOR PORTAGE Scientists to Spend 8 Months on Inland Icefields--Leader Hopes to Prove Shifting of Continents. Personnel of Party. Motor Sledges Going. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/hide-futures-easier.html | HIDE FUTURES EASIER. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/rosenbloom-bout-approved.html | Rosenbloom Bout Approved. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/porto-rico-moves-for-birth-control-legislature-considers-plan-as.html | PORTO RICO MOVES FOR BIRTH CONTROL; Legislature Considers Plan as Means of Curbing Too Rapid Population Growth. CATHOLICS ARE OPPOSED Church Opposition, However, Is Not United--Women Will Have Voice in Decision. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/clifford-b-gratz.html | Clifford B. Gratz. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/a-correction.html | A CORRECTION. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/colombians-hear-president-may-go-restrepo-first-vice-president.html | COLOMBIANS HEAR PRESIDENT MAY GO; Restrepo, First Vice President, Reported Willing to Serve if Abadia Mendez Quits. CABINET RESIGNATIONS IN Government Explains Not Calling Congress--State Employes Balk Salary Economies by Injunction. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/streets-left-behind-the-marching-city-polyglot-and-multicolored-the.html | STREETS LEFT BEHIND THE MARCHING CITY; Polyglot and Multi-Colored, They Are Spread Within the Shadow of Brooklyn Bridge CITY STREETS LEFT BEHIND | True | By Mildred Adams | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/women-lose-fight-on-4-hague-issues-americans-vote-for-two-and.html | WOMEN LOSE FIGHT ON 4 HAGUE ISSUES; Americans Vote For Two and Against Two Discriminatory. Clauses on Nationality. OPPOSITION WILL CONTINUE Miss Stevens Says Women Will Work Against Ratification by Home Governments. | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/reich-cruiser-to-get-test-koeln-germanys-newest-passes-through-kiel.html | REICH CRUISER TO GET TEST; Koeln, Germany's Newest, Passes Through Kiel Canal. | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/old-coins-to-be-sold-variety-of-united-states-money-to-be-disposed.html | OLD COINS TO BE SOLD.; Variety of United States Money to Be Disposed of This Week. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/doumergue-at-st-nazaire-french-president-inspects-harbor-and.html | DOUMERGUE AT ST. NAZAIRE,; French President Inspects Harbor and Shipyards of Breton Port. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/1000000-for-charity-two-hospitals-and-schoot-will-get-hw-comfort.html | $1,000,000 FOR CHARITY.; Two Hospitals and Schoot Will Get H.W. Comfort Estate. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sewing-week-begins-tomorrow.html | Sewing Week Begins Tomorrow. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/roosevelt-to-be-a-tall-cedar.html | Roosevelt to Be a "Tall Cedar." | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sees-less-drinking-among-students-dr-lewis-lafayette-college.html | SEES LESS DRINKING AMONG STUDENTS; Dr. Lewis, Lafayette College President, Urges 20-Year Trial for Dry Law. DECRIES THE MODERN RUSH Graduates Should Not Be Judged by Material Success, He Tells Westchester Teachers. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/to-launch-yankee-at-neponset-may-1-after-going-overboard-she-will.html | TO LAUNCH YANKEE AT NEPONSET MAY 1; After Going Overboard She Will Be Rigged and Then Leave for Marblehead, Her Hailing Port. CREW TAKES UP QUARTERS Living on Navy Barge at Neponset --Whirlwind, Other Cup Defense Craft, to Go Overboard First. Barge Named the Dandy. Mast Only Half Glued. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/turning-novels-into-films-an-author-who-sees-eye-to-eye-with-his.html | TURNING NOVELS INTO FILMS; An Author Who Sees Eye to Eye With His Producer Discusses the Merits of the Screen Versions Excitement on the Screen. Developing the Picture. Detail in Films. Writing vs. Photography. | True | By Donald H. Clarke. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/ra-ouers-tomb-yields-treasures-many-statues-found-in-last-resting.html | RA OUERS TOMB YIELDS TREASURES; Many Statues Found in Last Resting Place of Egyptian High Priest. MUMMIES, TOO, ABOUND Inscriptions Show He Held at Least Thirty-five Titles--Sepulchre in Heart of Royal Necropolis. Period of History Obscure. Three-in-One Statue. Biggest Tomb Chamber in World. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/reaches-indiana-in-light-plane-hop-mooney-claims-record-of-2000.html | REACHES INDIANA IN LIGHT PLANE HOP; Mooney Claims Record of 2,000 Miles From Los Angeles to Fort Wayne. He Wires Wichita Reports. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/would-have-nation-take-the-erie-canal-chief-of-engineers-also.html | WOULD HAVE NATION TAKE THE ERIE CANAL; Chief of Engineers Also Recommends Federal Acquisition ofOswego Barge Route.13-FOOT DEPTH FAVOREDBut Report Suggests Deferringof the $26,000,000 ProjectUntil Sure of Transfer.COMMITTEE ADOPTS PLANReferendum Would Be Necessary toGive the State's Sanction, Albany Officials Say. Report Asked Last July. Cost Estimated at $25,399,123. Rapid Increase Possible. Need for Transfer Stated. State Referendum Necessary. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/hirshfield-again-delays-reply-to-bars-charges-now-expected-to-be.html | HIRSHFIELD AGAIN DELAYS; Reply to Bar's Charges Now Expected to Be Filed Tomorrow. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/cooper-union-loses-140-bows-to-upsala-nine-under-barrage-of.html | COOPER UNION LOSES, 14-0.; Bows to Upsala Nine Under Barrage of Nineteen Safeties. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/traffic-golf-ends-one-down-to-police-detroit-motorists-absorbed-in.html | 'TRAFFIC GOLF' ENDS ONE DOWN TO POLICE; Detroit Motorists, Absorbed in Game of Passing Lights, Loses as He 'Whiffs.' | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/new-german-plane-motor-siemens-company-produces-highpowered.html | NEW GERMAN PLANE MOTOR.; Siemens Company Produces HighPowered Air-Cooled Engine. | True | Special Cable to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/medal-given-to-rutledge-author-and-poet-is-honored-by-john.html | MEDAL GIVEN TO RUTLEDGE.; Author and Poet Is Honored by John Burroughs Association. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/buys-stamford-estate-frederick-drake-gets-house-built-in.html | BUYS STAMFORD ESTATE.; Frederick Drake Gets House Built in Revolutionary Days. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/gypsies-in-rumania-possess-gold-vessels-centuries-old.html | Gypsies in Rumania Possess Gold Vessels Centuries Old | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/capt-scott-pioneer-explorer-of-antarctica-stephen-gwynns-biography.html | Capt. Scott, Pioneer Explorer Of Antarctica; Stephen Gwynn's Biography Portrays a Rare and Appealing Character | True | By Walter B. Hayward photograph By Brown Bros. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/open-import-show-headquarters.html | Open Import Show Headquarters. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/reserve-board-veto-blocked-3-rate-rises-philadelphia-bank-follows.html | RESERVE BOARD VETO BLOCKED 3 RATE RISES; Philadelphia Bank Follows New York and Boston in Announcing Action Last Year. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/jamaica-high-wins-psal-rifle-title-title-takes-standard-bearer-trophy.html | JAMAICA HIGH WINS P.S.A.L. RIFLE TITLE; Takes Standard Bearer Trophy Despite 2d Meet Victory in Row by Richmond Hill. MARGIN IS ONLY 7 POINTS Winners' Final Total Is 3,930, Against Rivals' 3,323—Manual Training Third. Had Narrow Margin. Below Last Year's Total. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/pictures-for-week-ending-april-12.html | Pictures for Week Ending April 12 | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/killed-in-boat-crash-owner-of-junk-craft-dies-in-collision-off.html | KILLED IN BOAT CRASH.; Owner of Junk Craft Dies in Collision Off Staten Island. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/syracuse-twelve-victor-defeats-strong-alumni-team-by-score-of-7-to.html | SYRACUSE TWELVE VICTOR.; Defeats Strong Alumni Team by Score of 7 to 2. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/a-tariff-by-trading.html | A TARIFF BY TRADING. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/three-benefits-tonight-for-hotel-for-girls-zichron-ephraim-and.html | THREE BENEFITS TONIGHT.; For Hotel for Girls, Zichron Ephraim and Young Folks League. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/drama-tournament-for-westchester-thirteen-community-groups-to-take.html | DRAMA TOURNAMENT FOR WESTCHESTER; Thirteen Community Groups to Take Part in Fifth Contest. IN THE WEEK OF APRIL 21 Performances in the Little Theatre of the Westchester County Centre. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/news-of-drought-lifts-wheat-prices-quotations-tn-chicago-reach.html | NEWS OF DROUGHT LIFTS WHEAT PRICES; Quotations tn Chicago Reach Highest Levels Since Late in February. CORN RISES IN SYMPATHY Persistent Selling by Longs Is Offset—Oats Steady, While Rye Advances. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/city-college-to-mark-alumni-day-june-14-reunions-this-year-to-take.html | CITY COLLEGE TO MARK ALUMNI DAY JUNE 14; Reunions This Year to Take Place Before Commencement Week, Beginning June 16. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/france-to-display-colonial-riches-will-celebrate-with-a-great.html | FRANCE TO DISPLAY COLONIAL RICHES; Will Celebrate With a Great Exposition the Centenary of Her Occupation of Algeria. TOURING BY PLANE GAINS Light Flying Machines Becoming Popular Among Amateurs—American Woman Honored. France Honors American Woman. Light Airplanes for Touring. | True | By May Birkhead. Wireless To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/loan-to-argentina-is-discussed-here-bond-issue-which-may-amount-to.html | LOAN TO ARGENTINA IS DISCUSSED HERE; Bond Issue Which May Amount to $100,000,000 Considered.--British to Compete. BANKER TO ARRIVE SOON Republic's Credit Described as High --Borrowed Funds Used Chiefly for Public Works. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/spanish-newspaper-predicts-new-war-attacks-the-angloamerican.html | SPANISH NEWSPAPER PREDICTS NEW WAR; Attacks the Anglo-American Attempt at Peace. "Under Big Stick Policy." ENORMOUS DANGERS SEEN England, It Says, Tries to Make a Virtue of Necessity and Really Desires Supremacy. | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/citizens-body-fights-city-university-bill-union-sees-hint-of-ripper.html | CITIZENS BODY FIGHTS CITY UNIVERSITY BILL; Union Sees Hint of 'Ripper' Methods in Measure and Deplores Hasty Action. MOTIVES ARE QUESTIONED Letter Charges Eagerness to Give to Elected Officials Cortrol of Schools. ASSAILS 'SUPER-BOARD' IDEA Urging Defeat of Proposal, Appeal Says Trend Has Been Away From Politics in Education. Defeat of Bill Urged. Sees Plan for "Super-Board." | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/capital-and-labor-and-their-relations-to-politics-professor-childs.html | Capital and Labor and Their Relations to Politics; Professor Childs Studies the Effects of Interested Groups on the Legislation of Nation and State | True | By Louis Richfrom "Romantic America,. ( A BOOK OF PHOTOGRAPH BY E.O. HOPPE. (B. WESTERMANN CO.) | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/dye-trust-plant-grows-german-concern-can-produce-1800-tons-of.html | DYE TRUST PLANT GROWS; German Concern Can Produce 1,800 Tons of Nitrogen Daily. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-circus-parades-on-the-wmca-wave.html | THE CIRCUS PARADES ON THE WMCA WAVE | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/mrs-bernard-latiner-wife-of-violinist-and-sister-of-alma-gluck-is.html | MRS. BERNARD LATINER.; Wife of Violinist and Sister of Alma Gluck Is Dead. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/stove-in-blast-wreckage-discovery-gives-new-angle-to-devon-pa.html | STOVE IN BLAST WRECKAGE.; Discovery Gives New Angle to Devon (Pa.) Investigation. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/youthful-adventures-in-the-hinterlands-of-turkestan.html | Youthful Adventures in the Hinterlands of Turkestan | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/fitchs-own-records-quoted-in-steamboat-controversy-they-would-seem.html | FITCH'S OWN RECORDS QUOTED IN STEAMBOAT CONTROVERSY; They Would Seem to Indicate That Inventor Did Not Complete Vessel in 1786-- Congress Received Report on Rumsey | True | ELLA MAY TURNER. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/despite-the-dry-law-germany-sent-us-4000-of-beer-in-1929.html | Despite the Dry Law Germany Sent Us $4,000 of Beer in 1929 | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/lewis-wins-nyac-shoot.html | Lewis Wins N.Y.A.C. Shoot. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/children-who-took-part-in-the-carnival-of-the-junior-ice-skating.html | Children Who Took Part in the Carnival of the Junior Ice Skating Club at Madison Square Garden. (Photos by National Photo News.) | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/a-new-national-forest.html | A NEW NATIONAL FOREST | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/irish-to-get-chance-to-see-shamrock-v-race-other-dates-for-cup.html | Irish to Get Chance to See Shamrock V Race; Other Dates for Cup Challenger Announced | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/artist-to-marry-model.html | Artist to Marry Model. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/huston-reported-refusing-to-quit-retention-as-chairman-of.html | HUSTON REPORTED REFUSING TO QUIT; Retention as Chairman of Republican National Committee Rests With Hoover.PRESIDENT DECLINES TO ACTHolds Committee Should Decide--Williams and Capper Suggested for the Place. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/refuses-danish-military-inquiry.html | Refuses Danish Military Inquiry. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/riot-at-newark-airport-over-hungarian-flier-as-50-antifascisti-try.html | Riot at Newark Airport Over Hungarian Flier As 50 Anti-Fascisti Try to Break Up Reception | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/harvey-n-fiske-dead-gave-princeton-fund-westfield-nj-man.html | HARVEY N. FISKE DEAD, GAVE PRINCETON FUND; Westfield (N.J.) Man Established Scholarship in Memoryof Son Killed in War. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/three-burn-to-death-in-2-plane-crashes-two-die-in-texas-one-in-ohio.html | THREE BURN TO DEATH IN 2 PLANE CRASHES; Two Die in Texas, One in Ohio-- Five Others Hurt in Total of Four Accidents. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/simplify-export-documents.html | Simplify Export Documents. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/80000-visit-home-show-twelfth-annual-exhibition-closes-at-grand.html | 80,000 VISIT HOME SHOW.; Twelfth Annual Exhibition Closes at Grand Central Palace. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/manhattan-varsity-wins-captain-noonan-leads-attack-in-72-victory.html | MANHATTAN VARSITY WINS; Captain Noonan Leads Attack in 7-2 Victory Over Alumni. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/3000000-sought-for-library-work-association-asks-endowment-for.html | $3,000,000 SOUGHT FOR LIBRARY WORK; Association Asks Endowment for Expansion of Cultural and Research Services. ONE-THIRD NOW PLEDGED 42,000,000 in Rural Areas Lack Library Facilities and 80,000 Blind Need Aid, Plea Says. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/army-orders-252-plane-engines.html | Army Orders 252 Plane Engines. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/youth-lured-to-death-negro-who-promised-him-50-cents-sought-as.html | YOUTH LURED TO DEATH; Negro Who Promised Him 50 Cents Sought as Strangler in St. Paul. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/grand-jury-to-get-kidnapping-plot-fliers-charge-against-corbett-and.html | GRAND JURY TO GET KIDNAPPING PLOT; Flier's Charge Against Corbett and Four Others to Be Heard in the Bronx This Week. BOSTONIAN REPORTED DUE Said to Be Flying Here--Police and Prosecutor Differ on Whether He Is Wanted in the Case. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/england-looks-across-the-sea.html | ENGLAND LOOKS ACROSS THE SEA | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/womens-age-census-snag-newark-resident-replies-to-the-question-by.html | WOMEN'S AGE CENSUS SNAG.; Newark Resident Replies to the Question by Hurling Crutch. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/albright-nine-triumphs-97.html | Albright Nine Triumphs, 9-7. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/japan-may-increase-her-naval-air-force-suggestion-made-for.html | JAPAN MAY INCREASE HER NAVAL AIR FORCE; Suggestion Made for Expansion by Using Expected Savings From London Treaty. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/would-limit-coffee-from-brazil.html | Would Limit Coffee From Brazil. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/the-princeton-library.html | THE PRINCETON LIBRARY. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/books-in-brief-review-maeterlincks-stargazing-a-wild-life-the.html | Books in Brief Review; MAETERLINCK'S STAR-GAZING A WILD LIFE THE PILGRIM FATHERS ARMAMENT MAKERS Books in Brief Review A SLAVE TRADER RADIO THRILLS SCIENTIFIC BLUNDERS THE UNICORN Brief Review OUR MONEY SYSTEM | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/france-to-hold-safety-congress.html | FRANCE TO HOLD SAFETY CONGRESS | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/bar-paul-whiteman-from-canada-dances-immigration-heads-rule-against.html | BAR PAUL WHITEMAN FROM CANADA DANCES; Immigration Heads Rule Against Him and He Cancels Stage Date at Vancouver. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/radio-images-that-talk-thrill-london-audience-baird-the-scottish.html | RADIO IMAGES THAT TALK THRILL LONDON AUDIENCE; Baird, the Scottish Inventor, Gives a Television Show-- Americans Call It a Good Stunt, but Nothing New- -They Point to Previous Demonstrations Here Uncle Sam Not Behind. No Clue Is Visible. Lieutenant Jett's Opinion. | True | By Orrin E. Dunlap Jr. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/notes-on-broadcast-music-juggling-music-and-science-inspired-by-the.html | NOTES ON BROADCAST MUSIC; Juggling Music and Science. Inspired by the Rhineland. Chorale-like Harmony. Impressions of the Sea. In Days of Old. The Waltz of the Flowers. | True | By Benjamin Grosbayne. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/canadian-national-announces-fastest-longdistance-train.html | Canadian National Announces Fastest Long-Distance Train. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/greenleaf-breaks-even-divides-10th-and-11th-blocks-of-cue-match.html | GREENLEAF BREAKS EVEN; Divides 10th and 11th Blocks of Cue Match With Lauri. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/charges-russians-have-forced-labor-swedish-paper-asserts-soviet-has.html | CHARGES RUSSIANS HAVE FORCED LABOR; Swedish Paper Asserts Soviet Has Driven Workers Into the Forests. BIGGER EXPORTS THE GOAL Peasants Reported Forced to Toil With Convicts Under Penalty of Starvation. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/seeks-to-forestall-world-catastrophes-scientist-of-hawaii-would.html | SEEKS TO FORESTALL WORLD CATASTROPHES; Scientist of Hawaii Would Have an Institute to Predict Coming Disasters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/want-prison-patrol-boat-sing-sing-officials-say-attempt-at-escape.html | WANT PRISON PATROL BOAT.; Sing Sing Officials Say Attempt at Escape Shows Need. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/temple-nine-loses-opener-125.html | Temple Nine Loses Opener, 12-5. | True | Special to The New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/lake-second-at-mineola.html | Lake Second at Mineola. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/arms-moves-make-italy-suspicious-wonders-why-france-wont-cut-navy.html | ARMS MOVES MAKE ITALY SUSPICIOUS; Wonders Why France Won't Cut Navy to Give Her Parity Without Guarantees. OLD WOUNDS ARE OPENED But Rome Sees Diplomatic Triumph in Clarification of Situation-- Wants Parley to End. French Resistance Seen. Compromises Not Welcomed. | True | BY Arnaldo Cortesi. Wireless To the New York Times. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/wanderers-win-at-soccer-defeat-bethlehem-32-in-atlantic-coast.html | WANDERERS WIN AT SOCCER; Defeat Bethlehem, 3-2, in Atlantic Coast League Game. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/services-in-vienna-held-for-washburn-president-chancellor-and-the.html | SERVICES IN VIENNA HELD FOR WASHBURN; President, Chancellor and the Foreign Diplomats Attend Public One for Ex-Envoy. THRONGS PAY HIM TRIBUTE Americans Have Special Service-- Body, Put in Temporary Vault, to Be Brought Home in May. | True | Wireless to THE NEW YORK TIMES. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/work-on-judson-centres-carnival-romance-in-all-its-phases-to-be.html | WORK ON JUDSON CENTRE'S CARNIVAL; Romance in All Its Phases to Be Portrayed in Colorful Pageant-- Two Other Benefits Awaiting the End of Lent | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/200-may-day-guards-named-by-veterans-eservice-men-in-uniform-to.html | 200 MAY DAY GUARDS NAMED BY VETERANS; Ex-Service Men in Uniform to Protect Parade and Rally From Attack by Reds. COMMUNISTS ISSUE DEFI Call a Counter-Demonstration in Union Square-- Former Soldiers Plan Anti-Communist Society. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/calls-writers-wrong-who-attack-russia-the-rev-ga-simons-denies-that.html | CALLS WRITERS WRONG WHO ATTACK RUSSIA; The Rev. G.A. Simons Denies That Bolsheviki Represent the Ideals of the People. | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/roads-and-road-conditions-the-new-hupmobile-roadster.html | ROADS AND ROAD CONDITIONS; THE NEW HUPMOBILE ROADSTER | True | | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-06 | 1930-04-06 | https://www.nytimes.com/1930/04/06/archives/sun-and-moon-eclipses-will-be-seen-in-april-total-eclipse-of-the.html | SUN AND MOON ECLIPSES WILL BE SEEN IN APRIL; Total Eclipse of the Sun Is Expected to Furnish Much Important Data-- Only the Eclipse of Moon Visible In New York--Comets May Return The Path of the Eclipse. Aims of the Observers. | True | By H. Gordon Garbedian. | C1B67096,C1B67097,C1B67098,C1B67099,C1B67100,C1B67101,C1B67102 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/deneen-hits-back-at-mrs-mccormick-charges-rival-for-illinois.html | DENEEN HITS BACK AT MRS. M'CORMICK; Charges Rival for Illinois Senatorial Nomination Favors Chicago City Hall Group. SHE ASSAILS HIS RECORD Declares He Spoke Only for HighTariff on Aluminum Whilein Washington. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/rose-leads-field-at-ny-velodrome-lafenetre-wins-only-other-race.html | ROSE LEADS FIELD AT N.Y. VELODROME; Lafenetre Wins Only Other Race Finished Before Rain Halts Opening. GEORGETTI TRAILS JAEGER Loses the First Heat of a Match Contest--Winter and Mattenia Also Triumph. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/14000-see-newark-lose-to-athletics-defeat-by-champions-53-mars.html | 14,000 SEE NEWARK LOSE TO ATHLETICS; Defeat by Champions, 5-3, Mars Homecoming of Speaker's 1930 Baseball Club. RAIN HALTS GAME IN 7TH Philadelphians Clinch Victory in 4th When Williams, a Rookie, Clears Bags With Homer. | True | Times Wide World Photo. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/six-productions-set-for-next-week-meet-lady-clara-with-florence.html | SIX PRODUCTIONS SET FOR NEXT WEEK; "Meet Lady Clara," With Florence Nash, and "Virtue's Bed" the Latest Additions. | True | | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/399274-in-gifts-received-by-nyu-largest-donation-in-list-for-the.html | $399,274 IN GIFTS RECEIVED BY N.Y.U.; Largest Donation in List for the Last Four Months Is $100,000 From Dr. J.P. Munn. A BEQUEST IS FOR $76,975 From Estate of Miss Emily Butler-- Two Give $30,000 Anonymously, J.I. Strauses Donate $25,000. List of the Donations. | True |  | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/bridge-in-aid-of-church-mission.html | Bridge in Aid of Church Mission. | True |  | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/treasury-to-offer-50000000-issue-bills-are-to-be-sold-on-a-discount.html | TREASURY TO OFFER $50,000,000 ISSUE; Bills Are to Be Sold on a Discount Basis to the Highest Bidder Up to Friday. WILL MATURE ON JULY 14 Face Amount to Be Payable Without Interest--Bills Will Be In Bearer Form Only. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/economists-to-see-russia-party-of-american-educators-to-observe.html | ECONOMISTS TO SEE RUSSIA.; Party of American Educators to Observe Soviet Industries. | True |  | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/margaret-meyer-names-attendants-her-marriage-to-kenneth-appleton.html | MARGARET MEYER NAMES ATTENDANTS; Her Marriage to Kenneth Appleton Ives at Shore Acres, Bayside, L.I., on May 10.DR. APPLETON TO OFFICIATE Mrs. Thomas M. Bancroft to Be Matron of Honor and Philips IvesBest Man for His Brother. Society Women Aid Patients. | True | Photo by Michael Gallo. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/faith-formula-assailed-we-must-reach-out-for-salvation-wk-thomas.html | FAITH FORMULA ASSAILED.; We Must Reach Out for Salvation, W.K. Thomas Tells Friends. | True |  | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/notre-dame-glee-club-to-sing-here.html | Notre Dame Glee Club to Sing Here. | True |  | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/cardinal-dougherty-returns.html | Cardinal Dougherty Returns. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/wood-tests-boat-today-will-pilot-miss-america-viii-in-trials-off.html | WOOD TESTS BOAT TODAY.; Will Pilot Miss America VIII in Trials Off Miami. | True |  | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/awards-law-fellowships-carnegie-international-peace-endowment-names.html | AWARDS LAW FELLOWSHIPS; Carnegie International Peace Endowment Names Winners. | True |  | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/detective-kills-one-as-antifascist-mob-beats-him-at-rally-row.html | DETECTIVE KILLS ONE AS ANTI-FASCIST MOB BEATS HIM AT RALLY; Row Starts When Federal Agent Tries to Serve Warrant on Italian Exile on Stage. FRIENDS RUSH POLICEMAN Maul and Kick Him as Fugitive Sought for Deportation Flees From Cooper Union. THREE ARRESTS ARE MADE Whalen Criticizes Action of the Government Inspector--Dead Man Is Unidentified. Detective Sent to Watch. Friends Rush to Aid. DETECTIVE KILLS ONE OF ANTI-FASCISTI MOB Three Are Arrested. Whalen Criticizes Inspector. | True |  | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/financial-notes.html | FINANCIAL NOTES. | True |  | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/hails-billion-gain-in-1930-building-dr-klein-in-radio-talk-puts.html | HAILS BILLION GAIN IN 1930 BUILDING; Dr. Klein, in Radio Talk, Puts Total at $11,000,000,000, With March Contract Rise. WIDESPREAD EFFECT NOTED Commerce Official Traces Relief of Unemployment in Use of "Construction Dollar." PLAN JUSTIFYING ITSELF Use of Materials From Forty States in One Building Cited to Show Spur to Business. Work of the "Construction Dollar." Experience Gained in 1921. Praises Wide Cooperation. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/dry-law-civil-war-seen-by-wadsworth-he-tells-albany-mass-meeting.html | DRY LAW CIVIL WAR SEEN BY WADSWORTH; He Tells Albany Mass Meeting Boston Outburst at Coast Guard Is Sinister Sign. CALLS REPEAL NECESSARY Government Has Failed in 'Desperate Effort at Enforcement' He Declares. Decries "Enforcement by Club." Hypocrisy Growing, He Says. Sees Need of Repeal First. | True | Special to The New York Times. | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/aau-title-bouts-commence-tonight-new-york-represented-in-7-of-8.html | A.A.U. TITLE BOUTS COMMENCE TONIGHT; New York Represented in 7 of 8 Divisions in Tourney-- Honolulu Sends 3. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/frank-h-patteson-retired-stock-broker-died-at-sea-on-way-home-from.html | FRANK H. PATTESON.; Retired Stock Broker Died at Sea on Way Home From Cruise. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/qualifies-import-curb-australian-minister-says-12-to-18-months-may.html | QUALIFIES IMPORT CURB.; Australian Minister Says 12 to 18 Months May Be Enough. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/quarters-new-loans-at-london-small-69464000-against-114247000-year.html | QUARTER'S NEW LOANS AT LONDON SMALL.; 69,464,000, Against 114,247,000 Year Ago-- Smallest Quarterly Total Since 1925. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/woman-defies-pistol-seizes-robber-in-store.html | WOMAN DEFIES PISTOL, SEIZES ROBBER IN STORE; Wife of Brooklyn Druggist Holds Youth Until Police Come--His Aide Flees With $50. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/chilean-volcano-active-villagers-flee-as-osorno-gushes-scalding.html | CHILEAN VOLCANO ACTIVE.; Villagers Flee as Osorno Gushes Scalding Water Into Lake. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/importing-of-gold-resumed-by-berlin-despite-lower-german-money.html | IMPORTING OF GOLD RESUMED BY BERLIN; Despite Lower German Money Rates, Gold Is Taken From London and Paris. MONEY CHEAPNESS GROWS "Day Loans" Down to 5%--No Disturbance Caused by the Month End Settlements. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/sunday-ban-brings-respite-to-robins-macon-restriction-keeps-flock.html | SUNDAY BAN BRINGS RESPITE TO ROBINS; Macon Restriction Keeps Flock Idle and Club Cannot Profit by Sunshine. | True | By Roscoe McGowen. Special To the New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/pinchot-assails-dry-law-vote-plan-calls-browns-pennsylvania.html | PINCHOT ASSAILS DRY LAW VOTE PLAN; Calls Brown's Pennsylvania Campaign Proposal a "Piece of Gang Stupidity." WETS ALSO OPPOSE IT Davis Refuses to Comment--Wet Group Wants Him to Quit Senatorial Contest. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/leiber-to-return-here-he-will-give-augmented-shakespearean.html | LEIBER TO RETURN HERE.; He Will Give Augmented Shakespearean Repertory Next Season. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/owen-d-young-on-screen-urges-america-in-newsreel-picture-to-be.html | OWEN D. YOUNG ON SCREEN.; Urges America in Newsreel Picture to Be Discreet in Speech. Other Photoplays. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/bank-of-englands-gold-1677334-added-last-week-and-8000000-more.html | BANK OF ENGLAND'S GOLD; 1,677,334 Added Last Week and 8,000,000 More Coming. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/siegal-and-pisano-in-bout-tonight-eightround-event-is-principal.html | SIEGAL AND PISANO IN BOUT TONIGHT; Eight-Round Event Is Principal Match on the Card at St. Nicholas Arena. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/demands-inquiry-into-campaign-funds-norris-watching-illinois-and.html | DEMANDS INQUIRY INTO CAMPAIGN FUNDS; Norris, Watching Illinois and Pennsylvania Contests, Will Urge Senate Action. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/harvey-p-bissell-collector-of-port-for-sixth-district-dies-in.html | HARVEY P. BISSELL.; Collector of Port for Sixth District Dies in Danbury, Conn. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/10000-out-to-see-charity-police-control-crowd-at-distribution-of.html | 10,000 OUT TO SEE CHARITY.; Police Control Crowd at Distribution of Children's Garments. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/14-ships-to-arrive-today-eight-are-coming-from-europe-and-six-from.html | 14 SHIPS TO ARRIVE TODAY; Eight Are Coming From Europe and Six From Southern Ports. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/fox-control-passes-to-bank-syndicate-end-of-legal-fight-seen-with.html | FOX CONTROL PASSES TO BANK SYNDICATE; End of Legal Fight Seen With Sale of 151,000 B Shares to H.L. Clarke Interests. FOUNDER STAYS AS ADVISER Refinancing Plan to Be Issued Jointly by Bancamerica-Blair and Halsey Stuart Groups. Statement by Untermyer. Fox to Continue as Adviser. FOX CONTROL PASSES TO BANK SYNDICATE Economical Plan Evolved. Fox Name to Be Continued. Sheehan Praises Clarke. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/irish-middleweight-arrives.html | Irish Middleweight Arrives. | True | | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/a-portfolio-party.html | A "PORTFOLIO" PARTY. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/penn-state-honors-11-varsity-letters-are-awarded-to-basketball.html | PENN STATE HONORS 11.; Varsity Letters Are Awarded to Basketball Squad Members. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/uruguay-to-fore-in-latin-america-enhancing-prestige-by-chaco.html | URUGUAY TO FORE IN LATIN AMERICA; Enhancing Prestige by Chaco Settlement, She Gains at Expense of Argentina.LATER LOSING LEADERSHIPIsolates Herself and Restricts HerDiplomatic Relations, Giving SmallNeighbor Opportunity. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/mengelberg-out-of-philharmonic-orchestral-society-engages-toscanini.html | MENGELBERG OUT OF PHILHARMONIC; Orchestral Society Engages Toscanini and Molinari for Next Winter. 99 CONCERTS ARE PLANNED Season of 29 Weeks to Open on Oct. 2 and End on April 19--Third Conductor to Be Chosen. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/kidnapped-man-asks-troops-be-recalled-bandits-frighten-bristow-with.html | KIDNAPPED MAN ASKS TROOPS BE RECALLED; Bandits Frighten Bristow With Mock Execution to Force Him to Write Letter. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/jersey-divorces-decline-figures-for-1929-show-53-per-cent.html | JERSEY DIVORCES DECLINE.; Figures for 1929 Show 5.3 Per Cent Ebb--Marriages Increase. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/rockne-starts-north-for-an-examination-notre-dame-coach-will.html | ROCKNE STARTS NORTH FOR AN EXAMINATION; Notre Dame Coach Will Undergo Thorough Physical Check-Up of Rochester, Minn. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/charge-county-finds-were-used-for-ruffu-atlantic-city-investigators.html | CHARGE COUNTY FINDS WERE USED FOR RUFFU; Atlantic City Investigators Hear $25,000 Was Put in Bank to Cover Note of Mayor's. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/church-hears-new-pastor-the-rev-lon-ray-call-preaches-at-the-west.html | CHURCH HEARS NEW PASTOR; The Rev. Lon Ray Call Preaches at the West Side Unitarian. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/students-work-here-federation-is-cooperating-with-other-similar.html | STUDENTS' WORK HERE; Federation Is Cooperating With Other Similar Groups Elsewhere. | True | MARJORIE MARSTON. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/legion-dedicates-hackensack-club.html | Legion Dedicates Hackensack Club. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/securities-unit-for-thatcher.html | Securities Unit for Thatcher. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/declining-prices-hit-italys-market-industry-finds-difficulty-in.html | DECLINING PRICES HIT ITALY'S MARKET; Industry Finds Difficulty in Readjusting Industrial Costs toLess Favorable Market.FALL OF 10 % IN YEARPublic Works Relieving Unemployment--Do Not Expect to BuyWheat Heavily in America. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/keating-wins-bronx-run.html | Keating Wins Bronx Run. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/hawks-glider-here-towed-3000-miles-arrival-here-of-glider-towed.html | HAWKS GLIDER HERE; TOWED 3,000 MILES; ARRIVAL HERE OF GLIDER TOWED ACROSS THE CONTINENT. | True | Times Wide World Photo.Times Wide World Photo. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/silverman-first-in-brooklyn-run-wins-fifth-of-series-of.html | SILVERMAN FIRST IN BROOKLYN RUN; Wins Fifth of Series of SwedishAmerican A.C. Races--Good Shepherd Event to Davidson. Davidson Captures Run. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/gamages-body-to-lie-in-state-in-his-store-owner-of-large-department.html | GAMAGE'S BODY TO LIE IN STATE IN HIS STORE; Owner of Large Department Concern in London Once Acted asHis Own Delivery Man. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/stock-average-rising-fisher-index-2-above-week-ago-16-38-above.html | STOCK AVERAGE RISING.; "Fisher Index" 2 % Above Week Ago, 16 3/8% Above Year's Lowest. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/hagen-to-pass-title-will-not-defend-british-open-golf-crown-in-june.html | HAGEN TO PASS TITLE.; Will Not Defend British Open Golf Crown in June. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/prices-in-germany-off-4-decline-9-from-a-year-ago.html | Prices in Germany Off 4 %, Decline 9 % From a Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/kill-3-longhaired-tigers-mordengraves-expedition-in-siberia-now-on.html | KILL 3 LONG-HAIRED TIGERS; Morden-Graves Expedition In Siberia Now on Way to Altai Mountains. | True | | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/sees-dead-ideals-reborn-the-rev-dr-howard-says-christ-will.html | SEES DEAD IDEALS REBORN.; The Rev. Dr. Howard Says Christ Will Resurrect Our Buried Hopes. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/hoover-walks-in-mud-to-visit-rapidan-school-motors-back-to-capital.html | Hoover Walks in Mud to Visit Rapidan School; Motors Back to Capital in a Driving Rain | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/muscle-shoals-again.html | MUSCLE SHOALS AGAIN. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/plan-dinner-to-mrs-pratt-republican-chiefs-to-mark-opening-of-her.html | PLAN DINNER TO MRS. PRATT; Republican Chiefs to Mark Opening of Her Campaign by Fete April 21. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/fights-barring-filipinos-dr-hc-moncado-here-on-way-to-protest-in.html | FIGHTS BARRING FILIPINOS; Dr. H.C. Moncado Here on Way to Protest in Washington. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/1200-cadets-in-sports-major-gen-smith-orders-spring-program-in.html | 1,200 CADETS IN SPORTS; Major Gen. Smith Orders Spring Program in Effect Thursday. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/aid-asked-for-alaskan-mission.html | Aid Asked for Alaskan Mission. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/tariff-conferees-will-speed-action-smoot-says-noncontroversial.html | TARIFF CONFEREES WILL SPEED ACTION; Smoot Says Non-Controversial Items Will Be Acted On, Then Others Referred Back. NIGHT SITTINGS CONSIDERED Enactment of Bill Expected In Month--Leather Company Here Urges Duty-Free Hides. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/harvard-triumphs-in-chess-contest-conquers-princeton-team-60-stark.html | HARVARD TRIUMPHS IN CHESS CONTEST; Conquers Princeton Team, 6-0, Stark, Southard and Berkeley Being Among Winners. MARSHALL CLUB DEFEATED Loses to Manhattan Club, Which Regains League Title It Previously Held for 4 Years. Manhattan Club Wins. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/airplane-ends-battle-of-100000-abyssinians-ras-tafari-now-emperor.html | Airplane Ends Battle of 100,000 Abyssinians; Ras Tafari Now Emperor, Promising Progress | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/england-has-big-lead-in-jamaica-cricket-ends-first-innings-against.html | ENGLAND HAS BIG LEAD IN JAMAICA CRICKET; Ends First Innings Against West Indies With 849 Runs-- Sandham Scores 325. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/dr-sheen-sees-danger-in-tolerance-of-error-he-addresses-knights-of.html | DR. SHEEN SEES DANGER IN TOLERANCE OF ERROR; He Addresses Knights of Columbus at Communion Breakfast--Whalen Lauds Chaplains. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/van-ryn-is-beaten-by-doeg-in-final-coast-star-takes-singles-honors.html | VAN RYN IS BEATEN BY DOEG IN FINAL; Coast Star Takes Singles Honors of New Orleans Club Invitation Tournament. MATCH GOES FIVE SETS No. 3 Player of U.S. Wins by 6-4, 6-3, 4-6, 1-6, 6-4-- Wood, Shields Lose In the Semi-Finals. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/basso-and-soprano-in-recital.html | Basso and Soprano in Recital. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/leviathan-is-here-ready-for-service-600-guests-arriving-on-liner.html | LEVIATHAN IS HERE, READY FOR SERVICE; 600 Guests, Arriving on Liner From Drydock, Remark at the Excellence of Fittings. BOOKINGS LEAD 1929 FIGURE The President Roosevelt Also Has Been Overhauled and New Motor Equipment Added. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/german-grain-prices-in-rapid-recovery-governments-protective.html | GERMAN GRAIN PRICES IN RAPID RECOVERY; Government's Protective Program Stimulates Market--Large Russian Shipments. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/bottom-of-slump-seen-in-argentina-gradual-recovery-accelerated-in.html | BOTTOM OF SLUMP SEEN IN ARGENTINA; Gradual Recovery, Accelerated in Autumn by Crops, Is Forecast There. HOPES PINNED ON LOAN But American Banker in Buenos Aires Holds That $100,000,000 Reported Sought Would Help Little. Bank Clearings Still Low. Conjectures on Proposed Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/world-fellowship-of-faith-urged.html | World Fellowship of Faith Urged. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/progress-of-cincinnati-depicted.html | Progress of Cincinnati Depicted. | True | | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/seize-gandhi-aides-breaking-india-law-but-leader-is-free-police.html | SEIZE GANDHI AIDES BREAKING INDIA LAW, BUT LEADER IS FREE; Police Arrest Mahatma's Son and 68 Followers Violating the Salt Monopoly. GANDHI LEADS DEFIANCE Picks Up Salt at Dawn on Sand -- Leaders of 'Untouchables' Decide to Oppose Him. STRIKE RIOTS NEAR BOMBAY Police Fire on Rail Men, Wounding 7--Strikers Stone Workers and Officials, Injuring Several. Gandhi Unmolested. Gandhi's Aide Arrested. SEIZE GANDHI AIDES BREAKING INDIA LAW Gandhi Issues Statement. GANDHI GIVES THE SIGNAL. Defies Salt Monopoly, but Police Fail to Arrest Him. Puts Dandi on the Map. Trouble in Village Averted. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/16-ambulance-calls-for-alcoholic-cases-hospital-officials-estimate.html | 16% AMBULANCE CALLS FOR ALCOHOLIC CASES; Hospital Officials Estimate Surgeons Will Treat 17,000 forDrink This Year. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/bond-flotations-american-metal-company-arkansas-western-gas-company.html | BOND FLOTATIONS.; American Metal Company Arkansas Western Gas Company. Pittsburgh & West Virginia Railway Maryland Light and Power. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/lafenetre-scores-in-road-bike-race-leads-unione-sportiva-italiana.html | LAFENETRE SCORES IN ROAD BIKE RACE; Leads Unione Sportiva Italiana Riders in Manhattan Division Competition. PALO HEADS BRONX FIELD Finishes Ahead of Ciulla in 10-Mile Race--Darmstadt Beats Juner in Acme Wheelman Event. Forty in Acme Field. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/fokker-plane-prices-cut-4000-to-13000-drastic-reduction-by-general.html | FOKKER PLANE PRICES CUT $4,000 TO $13,000; Drastic Reduction by General Motors Affiliate Is Taken in Detroit as Reply to Ford. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/compute-orbit-of-new-planet-california-astronomers-find-it-a.html | COMPUTE ORBIT OF NEW PLANET; California Astronomers Find It a Billion Miles Beyond That of Neptune. BODY SMALLER THAN EARTH Dr. Shapley Holds This Probable on Basis of Figures Comparing Its Orbit With Ours. | True | By Dr. Harlow Shapley. Paine Professor of Practical Astronomy and Director of the Harvardcollege Observatory.special To the New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/paris-handicapped-as-world-market-tax-on-foreign-security-issues.html | PARIS HANDICAPPED AS WORLD MARKET; Tax on Foreign Security Issues Makes Placing of Loans Costly to Borrower. NET INTEREST YIELD CUT Shipment of Gold Resumed--More Will Go From France to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/us-soccer-title-won-by-fall-river-new-england-team-conquers.html | U.S. SOCCER TITLE WON BY FALL RIVER; New England Team Conquers Cleveland Bruells for Second Straight Time, 2 to 1. McNAB HERO IN VICTORY Scores Winning Point on 18-Yard Free Kick in the Final Five Minutes of Play. Easterners Press Attack. Substitutions Are Made. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/to-fight-suit-today-as-to-steel-merger-youngstown-company-heads-and.html | TO FIGHT SUIT TODAY AS TO STEEL MERGER; Youngstown Company Heads and Eaton Group Confer With Counsel in Cleveland. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/soviet-ousts-member-of-legation-in-sweden-sv-dimitrievsky-counselor.html | SOVIET OUSTS MEMBER OF LEGATION IN SWEDEN; S.V. Dimitrievsky, Counselor, Has Been Working on a Book on the Russian Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/al-burbank-marries-new-yorker-and-bride-are-then-taken-to-ball-by.html | A.L. BURBANK MARRIES; New Yorker and Bride Are Then Taken to Ball by Harrison Judge. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/early-return-cheers-our-delegation-staff-only-about-40-or-50.html | EARLY RETURN CHEERS OUR DELEGATION STAFF; Only About 40 or 50 Actually Will Sail at Same Time as Chief Delegates. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/la-follette-to-speak-on-tariff-here.html | La Follette to Speak on Tariff Here | True | | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/fivepower-parley-at-critical-stage-awaits-paris-move-delegates.html | FIVE-POWER PARLEY AT CRITICAL STAGE; AWAITS PARIS MOVE; Delegates Expect This Week to Show Whether All Will Be Able to Enter Treaty. GIBSON TELLS OF HIS HOPES Ambassador Says in Broadcast That He Is Confident Pact Will Be Achieved. MacDONALD LESS HOPEFUL British Spokesman Says Premier Has No Encouraging Reports From Tardieu Cabinet. Three-Power Treaty Possibilities. Clash of Two Interests. FIVE-POWER PARLEY AT CRITICAL STAGE No Big Reductions in Sight. We Face Much Building. MacDonald Loses Optimism. | True | By Edwin L. James. Special Cable To the New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/wagner-bills-hit-by-peoples-lobby-open-letter-doubts-employment.html | WAGNER BILLS HIT BY PEOPLES LOBBY; Open Letter Doubts Employment Exchanges and 'Stagger' Building Will Affect Situation. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/annual-harvard-concert-glee-club-to-sing-here-tomorrow-nightlarge.html | ANNUAL HARVARD CONCERT.; Glee Club to Sing Here Tomorrow Night--Large List of Patrons. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/13-welfare-bodies-deny-hayspaid-fees-joint-statement-resents-hints.html | 13 WELFARE BODIES DENY HAYSPAID FEES; Joint Statement Resents Hints of Compensation for Aid to Film Producers. CALLS AIM PUBLIC SERVICE Mrs. McGoldrick Says Impugning Motives Is a "Racket"--Milliken Cites Work of Many Groups. Implications Are Resented. Milliken Illustrates Work. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/to-discuss-public-power-control.html | To Discuss Public Power Control. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/to-welcome-dr-herrera-committee-named-to-greet-colombian.html | TO WELCOME DR. HERRERA.; Committee Named to Greet Colombian President-Elect April 20. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/lost-woman-found-dead-body-of-missing-mrs-brancati-taken-from-east.html | LOST WOMAN FOUND DEAD.; Body of Missing Mrs. Brancati Taken From East River. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/dry-law-outburst-looms-in-senate-norris-may-carry-to-floor-this.html | DRY LAW OUTBURST LOOMS IN SENATE; Norris May Carry to Floor This Week Fight for Inquiry Into Enforcement. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/ga-dobynes-hosts-at-palm-beach-they-give-a-dinner-for-their-house.html | G.A. DOBYNES HOSTS AT PALM BEACH; They Give a Dinner for Their House Guest, Mrs. Charles Monroe. J. SNYDERS TO BUILD HOME They Take Cottage to Superintend Construction--Many Houses Are Closed for Season. J.S. Pillsburys Close Season. J.N. Willys es Buy Antique Rugs. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/sees-excessive-pay-for-ocean-mail-la-guardia-charges-abuse-of-law.html | SEES EXCESSIVE PAY FOR OCEAN MAIL; La Guardia Charges Abuse of Law in Highs Outlay to Protected Coastal Lines. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/steel-prices-ebb-as-capacity-rises-consumption-in-first-quarter-of.html | STEEL PRICES EBB AS CAPACITY RISES; Consumption in First Quarter of Year Viewed as Heavier Than Trade Expected. INDUSTRY LACKS TREND Buying of Supplies by Mills Indicates Absence of Index for the Future. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/greenleaf-defeats-lauri-champion-splits-final-two-blocks-to-capture.html | GREENLEAF DEFEATS LAURI.; Champion Splits Final Two Blocks to Capture Cue Match. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/allwoman-ticket-elected-to-govern-yellville-ark.html | All-Woman Ticket Elected To Govern Yellville, Ark. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/resident-offices-report-on-trade-note-moderate-gain-in-easter.html | RESIDENT OFFICES REPORT ON TRADE; Note Moderate Gain in Easter Purchasing of Apparel During Week. EXPECT RE-ORDERS NOW Interest in Summer Goods--Warm Weather Coats Sought--Men's and Boys' Clothing Active. Pile Fabric Coats for Fall. | True | | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/dr-schulman-holds-atheists-aid-church-fanaticism-of-unbelievers-is.html | DR. SCHULMAN HOLDS ATHEISTS AID CHURCH; Fanaticism of Unbelievers Is Leading to a Rebirth of Religion, He Asserts. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/two-air-crashes-take-five-lives-pilot-and-two-young-men-passengers.html | TWO AIR CRASHES TAKE FIVE LIVES; Pilot and Two Young Men Passengers Are Killed in 500Foot Dive in Kansas.PLANES SPEED MISJUDGEDTwo Die and a Third Is Seriously Injured in Nebraska as Thousands Look On. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/abundant-money-at-paris-funds-poured-into-the-market-by-government.html | ABUNDANT MONEY AT PARIS; Funds Poured Into the Market by Government Agencies. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/fire-insurance-dinner-whalen-and-dorman-to-speak-at-blue-goose.html | FIRE INSURANCE DINNER.; Whalen and Dorman to Speak at Blue Goose Affair Tonight. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/burns-breaks-98-at-nyac-traps-wins-high-scratch-cup-from-43.html | BURNS BREAKS 98 AT N.Y.A.C. TRAPS; Wins High Scratch Cup From 43 Rivals--Dalley Captures Larchmont Crown. Dalley Wins Club Title. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/bleeckerspartan-bowlers-tied.html | Bleecker-Spartan Bowlers Tied. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/appeal-for-prosperity-shop.html | Appeal for Prosperity Shop. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/cause-of-falling-prices-disputed-london-bankers-fail-to-agree-with.html | CAUSE OF FALLING PRICES DISPUTED; London Bankers Fail to Agree With Views of Sir Charles Addis. HOPE FOR END OF DECLINE Financial Expert's Opinion of Monetary System's Influence and Possible "Dose of Inflation." | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/oil-refining-conditions-better.html | Oil Refining Conditions Better. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/weeks-commodity-average-up-slightly-recovers-losses-of-two.html | WEEK'S COMMODITY AVERAGE UP SLIGHTLY; Recovers Losses of Two Preceding Weeks--British Prices Firmer, Italian Lower. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/grain-commends-ten-of-his-staff-inaugurates-practice-of-living.html | GRAIN COMMENDS TEN OF HIS STAFF; Inaugurates Practice of Living Public Recognition to Aides Every Quarter of Year. REVEALS NEW METHODS District Attorney Has Established System of Daily Reports on Progress of Cases. Commends the Entire Staff. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/board-plans-to-sacrifice-fivecent-fare-clause-to-save-the-transit.html | BOARD PLANS TO SACRIFICE FIVE-CENT FARE CLAUSE TO SAVE THE TRANSIT BILL; OFFER BY FULLEN TODAY He Acts Independently Of City in Last Move to Win Republicans. PLAN SEEN AS WAY OUT Regarded as Making Passage Possible Without Shift by Bill's Foes or by Walker. ALBANY BACKING IN DOUBT Knight and McGinnies Likely to Demand That the Mayor Concur in Action. Concession Seen Acceptable. Fullen Stands Responsible. Clause Long a Stumbling Block. Amster Fears Defeat of Bill. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/onearmed-golfer-scores-ace-on-216-yard-hole-in-england.html | One-Armed Golfer Scores Ace On 216-Yard Hole in England | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/cherry-blossom-admirers-jam-washington-traffic.html | Cherry Blossom Admirers Jam Washington Traffic | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/nyk-line-changes-name-adopts-english-translation-which-is-japan.html | N.Y.K. LINE CHANGES NAME; Adopts English Translation, Which Is Japan Mail Steamship. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/1-killed-14-injured-by-hitrun-autoist-car-going-50-miles-an-hour.html | 1 KILLED, 14 INJURED BY HIT-RUN AUTOIST; Car Going 50 Miles an Hour Plows Through Group at the Scene of Another Crash. TWO MORE LIKELY TO DIE Victims Lie on Hylan Boulevard Half an Hour Before Police Hear of Their Plight. The Dead. The Injured. 1 KILLED, 14 INJURED BY HIT-RUN AUTOIST | True | | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/new-york-club-ties-marines-at-rugby-1500-watch-spirited-00-game-in.html | NEW YORK CLUB TIES MARINES AT RUGBY; 1,500 Watch Spirited 0-0 Game in Staten Island as Sport Is Revival in Met. Area. RUNS BY MALFROY FEATURE Local Team Aggressor, but Philadelphia Fifteen Puts Up Stout Defence in Own Territory. Marine Goal Endangered. Malfroy Takes Barak's Pass. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/shimon-issues-challenge-seeks-match-with-half-for-amateur-3cushion.html | SHIMON ISSUES CHALLENGE.; Seeks Match With Half for Amateur 3-Cushion Championship. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/players-of-the-game-melvin-t-ottbatsman-of-perfect-form-could-play.html | Players of the Game; Melvin T. Ott--Batsman of Perfect Form Could Play 20 Years More. High school Catcher at 12. One 'Tip' Which Proved Good. Perfect Timing in Swing. Adds to Home Run String. | True | By John Drebinger All Rights Reserved.times Wide World Photo. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/wants-government-made-a-profession-dr-tilney-suggests-training.html | WANTS GOVERNMENT MADE A PROFESSION; Dr. Tilney Suggests Training Schools Like Those for Medicine, Engineering and Law. WOULD ELIMINATE POLITICSAt Montefiore Hospital He Says People Have Developed Only Onefifth of Their Brain Power. Calls Governments Incompetent. Would Offer Broad Studies. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/deficit-in-germanys-public-revenue.html | Deficit in Germany's Public Revenue | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/chesapeake-ohio-adds-to-investment-annual-report-puts-total-at.html | CHESAPEAKE & OHIO ADDS TO INVESTMENT; Annual Report Puts Total at $396,934,000 After 1929 Improvements. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/talk-of-republic-cheered-in-spain-two-thousand-socialists-hold.html | TALK OF REPUBLIC CHEERED IN SPAIN; Two Thousand Socialists Hold First Political Meeting Since Sanchez Guerra Speech. OTHER PARTIES SPURNED One Speaker Says It Is Only Group That Can End Monarchy and Urges No Cooperation. Cook Addresses Miners. 50,000 in Parade to Cemetery. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/mendel-shooting-sifted-wifes-detective-wounded-twice-is-out-of.html | MENDEL SHOOTING SIFTED.; Wife's Detective, Wounded Twice, Is Out of Danger at Hospital. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/philadelphia-beats-new-york-for-whitney-cupharvard-victor-in-chess.html | Philadelphia Beats New York for Whitney Cup--Harvard Victor in Chess Play.; GOULD AND WRIGHT HELP TO WIN CUP Score Brilliantly in Whitney Trophy Play as Philadelphia Downs New York, 2-1. BEAT MORGAN AND CUTTING Thayer and Newbold Conquer Stewart and Pearson to Clinch Court Tennis Doubles Prize. Gould's Notable Record. Wright Also Brilliant. Seldom Play on Floor. | True | By Allison Danzigtimes Wide World Photo | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/rosalsky-makes-plea-for-jewish-education-judge-at-association.html | ROSALSKY MAKES PLEA FOR JEWISH EDUCATION; Judge at Association Meeting Urges Less Philanthropy and More Teaching. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/warns-of-new-trick-in-stock-swindles-washburn-sees-practice-growing.html | WARNS OF NEW TRICK IN STOCK SWINDLES; Washburn Sees Practice Growing of Offering UnauthorizedRights to the Unwary.THREATENS COURT ACTIONCites Recent Decision to ShowThat Martin Act Applies to Such Methods.HE HUNTS ONE BROKER Accuses L.H. Read Jr. in Proffer of Intercity Telegraph and RadioCertificates. No New Stock Authorized. Cites Recent Decision. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/raffo-is-victor-in-mile-cycle-heat-defeats-honeman-in-presence-of.html | RAFFO IS VICTOR IN MILE CYCLE HEAT; Defeats Honeman in Presence of 8,000 at Newark Before Rain Stops Sport. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/live-and-learn-here-wednesday.html | "Live and Learn" Here Wednesday. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/new-tax-reductions-proposed-in-france-measure-providing-nearly.html | NEW TAX REDUCTIONS PROPOSED IN FRANCE; Measure Providing Nearly Billion Francs Cut Is Designed to Stimulate the Bourse. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/mr-rogers-likes-prospect-of-a-woman-in-the-senate.html | Mr. Rogers Likes Prospect Of a Woman in the Senate | True | WILL ROGERS. | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/plan-may-1-strike-in-cuba-labor-leaders-hope-to-stop-all-work-in.html | PLAN MAY 1 STRIKE IN CUBA.; Labor Leaders Hope to Stop All Work in Public Services for Day. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/new-census-system-to-be-tried-today-count-yourself-experiment-will.html | NEW CENSUS SYSTEM TO BE TRIED TODAY; 'Count Yourself' Experiment Will Be in Effect in Half of Each City District. GAIN IN ACCURACY SEEN Blanks to Be Left With Heads of Families to Fill Out and Will Be Gathered Later. HOTEL GUESTS A PROBLEM Many Fail to Give Information and Official Favors Denying Them Rooms Until They Do. Instructed in System. Difficulty in Chinatown. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/dry-law-cases-fell-in-1929-half-year-federal-prosecutions.html | DRY LAW CASES FELL IN 1929 HALF YEAR; Federal Prosecutions Throughout the Country for Last 6Months Were 26,811,27,575 IN PERIOD IN 1928 Fines Were $3,379,448 in 1929, Against $3,322,146 in Former Year--Convictions Increased.SPLIT IN NEW YORK STATE Northern and Southern Districts Showed Fewer Cases, Easternand Western More. The Statistics in Detail. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/a-commissioner-of-travel.html | A COMMISSIONER OF TRAVEL. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/sydney-to-offer-bonds-issue-here-to-finance-water-and-sewage.html | SYDNEY TO OFFER BONDS.; Issue Here to Finance Water and Sewage Development. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/bonds-of-world-bank-await-3-ratifications-most-of-details-for-first.html | BONDS OF WORLD BANK AWAIT 3 RATIFICATIONS; Most of Details for First Issue Arranged, Pending More Approvals of Young Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/whoopee-mr-vizetelly-traces-derivation-back-to-king-arthurs-merlin.html | WHOOPEE.; Mr. Vizetelly Traces Derivation Back to King Arthur's Merlin. Another Danar Spot. M. SHAW. | True | FRANK H. VIZETELLY. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/pilsudski-calls-doctor-professor-sauer-of-berlin-goes-to-warsaw-to.html | PILSUDSKI CALLS DOCTOR.; Professor Sauer of Berlin Goes to Warsaw to Treat Marshal. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/bishop-sees-man-in-fog-of-atheism-the-rev-dr-burns-of-california.html | BISHOP SEES MAN IN FOG OF ATHEISM; The Rev. Dr. Burns of California Calls Christ the Question Mark of Today. DEPLORES SEX LITERATURE Sivs Light of Faith Still Shines in This Age of Confusion and Material Mindedness. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/against-a-city-university-college-club-resolution-sees-danger-in.html | AGAINST A CITY UNIVERSITY; College Club Resolution Sees Danger in Plan From Political Control. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/hakoah-turns-back-wanderers-1-to-0-triumphs-before-4000-fans-in.html | HAKOAH TURNS BACK WANDERERS, 1 TO 0; Triumphs Before 4,000 Fans in Atlantic Soccer League Game at Hawthorne Field. SCHWARCZ'S GOAL DECIDES Comes Early in Second Half on Pass From Guttmann--Yule Turns Ankle but Stays in Contest. Gruenwald Sustains Injury Schwarcz Gets Free Kick. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/baumes-crime-board-now-in-the-balance-legislature-will-decide-this.html | BAUMES CRIME BOARD NOW IN THE BALANCE; Legislature Will Decide This Week as to Continuance of the Commission. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/poznanski-violinist-gives-recital.html | Poznanski, Violinist, Gives Recital. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/london-deplores-advice-to-sell-british-stocks-and-buy-here.html | London Deplores Advice to Sell British Stocks and Buy Here. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/hirshfield-answers-today-bar-will-file-no-additional-charges.html | HIRSHFIELD ANSWERS TODAY; Bar Will File No Additional Charges Against Magistrate. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/literary-review-goes-wet-asserts-temperance-movement-was.html | LITERARY REVIEW GOES WET; Asserts Temperance Movement Was Progressing Until Prohibition. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/shikat-in-bout-tonight-champion-will-wrestle-holuban-to-finish-at.html | SHIKAT IN BOUT TONIGHT.; Champion Will Wrestle Holuban to Finish at Seventy-first Armory. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/financial-markets-revival-of-turbulent-stock-speculation-and-some.html | FINANCIAL MARKETS; Revival of Turbulent Stock Speculation, and Some Incidents Which Occur With It. | True | | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/st-johns-plays-today-meets-vermont-nine-in-first-home-game.html | ST. JOHN'S PLAYS TODAY.; Meets Vermont Nine in First Home Game of Season. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/ask-nation-to-save-falls-of-potomac-architects-say-chicago-power.html | ASK NATION TO SAVE FALLS OF POTOMAC; Architects Say Chicago Power Interests Seek Controlling Rights There. PARK DEVELOPMENT URGED Enactment of Bill for Purpose, Now Before Senate, Called For by Institute. Quotes Bryce's Laudation. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/briand-to-demand-backing-of-cabinet-he-will-present-today-plan-for.html | BRIAND TO DEMAND BACKING OF CABINET; He Will Present Today Plan for Interpreting Article XVI of League Covenant. LOWER FIGURES DOUBTFUL But Foreign Minister, With Help of Tardieu, Is Expected to Succeed in Defense of His Policy. Based on Letter to Germans. Criticism Is Forecast. | True | By P.j. Philip. Special Cable To the New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/americans-gloomy-on-parley-outlook-delegation-expects-decision-in.html | AMERICANS GLOOMY ON PARLEY OUTLOOK; Delegation Expects Decision in Two or Three Days on Number to Join Naval Treaty. 5-POWER PACT STILL GOAL Failure of Full Accord Is Expected to Result in Three-Power Agreement and Submarine Restriction. | True | By L.c. Speers. Special Cable To the New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/bishop-perry-urges-sanctity-of-family-new-head-of-episcopal-church.html | BISHOP PERRY URGES SANCTITY OF FAMILY; New Head of Episcopal Church Says Marriage Is Sacred Only in Purposes of God. WARNS OF RUSSIAN DANGER "Dreadful Consequence" of Struggle There Seen in Sermon at St. John the Divine. Cites St. Paul as Teacher. Russia as an Example. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/gigli-sings-in-aid-of-italian-hospital-assisted-by-anna-fitziu.html | GIGLI SINGS IN AID OF ITALIAN HOSPITAL; Assisted by Anna Fitziu, Soprano, and Claudio Frigerio, Baritone, in Concert That Nets $6,000. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/bowlers-set-mark-in-abc-tourney-more-high-doubles-and-singles.html | BOWLERS SET MARK IN A.B.C. TOURNEY; More High Doubles and Singles Scores Than on Any Other Day in Competition's History. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/prendergast-a-broker-becomes-general-partner-in-banking-house-of-wc.html | PRENDERGAST A BROKER.; Becomes General Partner in Banking House of W.C. Langley & Co. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/drops-dead-in-church-nicholas-michailoff-former-russian-colonel.html | DROPS DEAD IN CHURCH.; Nicholas Michailoff, Former Russian Colonel, Victim of Heart Attack. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/college-nines-shift-three-league-games-dates-changed-for-two.html | COLLEGE NINES SHIFT THREE LEAGUE GAMES; Dates Changed for Two YaleCornell Tests and Also for Dartmouth-Cornell Meeting. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/dividends-declared-stocks-ex-dividend-today-stocks-ex-rights-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. STOCKS EX RIGHTS TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/slogan-sought-for-litter-cans.html | Slogan Sought for Litter Cans | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/fine-record-made-by-nyu-teams-basketball-contingent-won-13-of-16.html | FINE RECORD MADE BY N.Y.U. TEAMS; Basketball Contingent Won 13 of 16 Games, Scoring 546 to Rivals' 377 Points. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/to-present-the-weaker-sex.html | To Present "The Weaker Sex." | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/leg-hurt-in-game-ruth-put-under-doctors-caresoccer-title-to-fall.html | Leg Hurt in Game, Ruth Put Under Doctor's Care--Soccer Tittle to Fall River; RUTH INJURIES LEG; HELPED OFF FIELD Muscle Sheath Torn, Doctor Unable to Tell How Long He Will Be Idle. COMPLETE REST ORDERED $80,000 Star Is Expected to Miss the Remaining Exhibition Games. 10,000 SEE THE ACCIDENT Pulls Up Lame on Way to Third Against Dallas-- Gehrig HitsHomer, Yanks Win, 12-7. Ruth Tears Around Bases. Rest Ordered for Ruth. Growd Packs Grandstand. | True | By John Drebinger. Special To the New York Times. | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/lady-byng-trophy-to-frank-boucher-rangers-centre-gets-hockey-league.html | LADY BYNG TROPHY TO FRANK BOUCHER; Rangers' Centre Gets Hockey League Award for Gentlemanly and Effective Play. STEWART ALSO IS HONORED Maroons' Star Gains Hart Trophy as Most Useful Player to His Team During Season. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/trap-expatrolman-as-a-safe-robber-police-say-the-queens-prisoner.html | TRAP EX-PATROLMAN AS A SAFE ROBBER; Police Say the Queens Prisoner Admits Burglary of Ten Stores in Last Month. TRAILED HIM IN AN AUTO Watched Man at Work in Glow of Flashlight--Captive Dropped Six Weeks Ago for Being Absent. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/nationals-tie-22-with-new-bedford-draw-in-soccer-game-at-polo.html | NATIONALS TIE, 2-2, WITH NEW BEDFORD; Draw in Soccer Game at Polo Grounds on McGhee's Goal in the Second Half. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/printers-may-arbitrate-policy.html | Printers May Arbitrate Policy. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/proof-of-divinity-of-christ-is-cited-the-rev-jj-mcclorey-of-detroit.html | PROOF OF DIVINITY OF CHRIST IS CITED; The Rev. J.J. McClorey of Detroit University Preaches atSt. Patrick's Cathedral.CALLS MIRACLES EVIDENCE Also Jesus's Assertions and Prophecies and His StandAbove the Law. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/1200-meetings-to-celebrate-jeffersons-187th-birthday.html | 1,200 Meetings to Celebrate Jefferson's 187th Birthday | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/cardiello-to-box-huber.html | Cardiello to Box Huber. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/british-heir-in-the-sudan-royal-party-may-not-be-heard-from-for.html | BRITISH HEIR IN THE SUDAN; Royal Party May Not Be Heard From for Nearly a Week. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/5day-week-urged-to-make-more-jobs-green-says-it-will-help-solve.html | 5-DAY WEEK URGED TO MAKE MORE JOBS; Green Says It Will Help Solve Problems Created by the Mechanization of Industry. FINDS SYSTEM SPREADING 400,000, of Whom 260,000 Are Union Workers, Now Have It, He Tells Brooklyn Audience. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/urges-a-life-of-activity-dr-cr-skinner-asserts-too-many-are-content.html | URGES A LIFE OF ACTIVITY; Dr. C.R. Skinner Asserts Too Many Are Content to Sit on the Sidelines. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/crop-scare-buoys-wheat-all-week-moisture-needed-in-southwest-where.html | CROP SCARE BUOYS WHEAT ALL WEEK; Moisture Needed in Southwest, Where Most of Hard Winter Grain Is Raised. CORN PRICES ALSO HIGHER Buying In of Hedges Gives Net Gains to Oats--Rye Continues Upturn. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/youth-urged-to-halt-spread-of-sovietism-the-rev-george-murdock.html | YOUTH URGED TO HALT SPREAD OF SOVIETISM; The Rev. George Murdock Tells Junior Newman Clubs That Reason Will Prevail. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/legislature-plans-spurt-in-last-week-must-dispose-of-many-important.html | LEGISLATURE PLANS SPURT IN LAST WEEK; Must Dispose of Many Important Measures for Adjournment on Friday. VETO FOR UTILITY BILLSTwo Principal Proposals Regarding Contrats and Valuation, AlthoughChanged, Still Unacceptable. Two Bills Face Vetoes. Other Measures to Be Passed. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/gives-matzoths-to-idle-el-dol-society-starts-distribution-of.html | GIVES MATZOTHS TO IDLE.; El Dol Society Starts Distribution of Holiday Supplies for 3,000. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/says-500000-children-lack-bible-study-here-olive-m-jones-tells-work.html | SAYS 500,000 CHILDREN LACK BIBLE STUDY HERE; Olive M. Jones Tells Work of the Protestant Teachers' Association of Annual Spring Rally. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/turkish-editor-arrested-publisher-of-the-yarin-accused-of-false.html | TURKISH EDITOR ARRESTED.; Publisher of the Yarin Accused of False Reports About Government. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/william-h-miner.html | WILLIAM H. MINER. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/hs-vanderbilt-leaves-today-to-inspect-cup-boat-enterprise.html | H.S. Vanderbilt Leaves Today To Inspect Cup Boat Enterprise | True | | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/legal-assistance.html | LEGAL ASSISTANCE. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/britain-hears-we-propose-big-flour-exports-drastic-protective-plan.html | Britain Hears We Propose Big Flour Exports; Drastic Protective Plan Causes More Alarm | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/gandhi-asks-backing-here-urges-expression-of-public-opinion-for.html | GANDHI ASKS BACKING HERE; Urges Expression of Public Opinion for India's Right to Freedom. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/switzerland-votes-increase-in-existing-alcohol-taxes.html | Switzerland Votes Increase In Existing Alcohol Taxes | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/dr-thaeler-installed-new-pastor-at-first-moravian-sees-paul-as.html | DR. THAELER INSTALLED.; New Pastor at First Moravian Sees Paul as Greatest of Salesmen. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/dr-pavlovitch-dies-serbian-patriarch-head-of-national-church-of.html | DR. PAVLOVITCH DIES; SERBIAN PATRIARCH; Head of National Church of Yugoslavia Stricken at the Age of 84 Years. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/cubs-hammer-25-hits-six-home-runs-made-as-hollywood-loses-game-by.html | CUBS HAMMER 25 HITS; Six Home Runs Made as Hollywood Loses Game by 20 to 5. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/general-calls-spy-minor-war-factor-max-ronge-former-chief-of.html | GENERAL CALLS SPY MINOR WAR FACTOR; Max Ronge, Former Chief of Austrian Service, Says Books on Subject Exaggerate. "NO ROMANCE IN THE WORK" Commanders Are Likely to Discredit Such Information Even When Authentic, He Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/assails-modern-marriage-father-smyth-also-attacks-birth-control-as.html | ASSAILS MODERN MARRIAGE; Father Smyth Also Attacks Birth Control as Immoral. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/party-discontent-stirs-republicans-widespread-disaffection-is.html | PARTY DISCONTENT STIRS REPUBLICANS; Widespread Disaffection Is Reported in surveys Made for Washington Leaders. TARIFF SNARL BIG FACTOR Unemployment and Doubts on Farm Relief Also Figure--Dry Law Division Grows. Western Farmers Not Satisfied. Watson Doubts Dangerous Reaction. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/women-still-hope-to-win-hague-fight-confer-with-chilean-delegate-on.html | WOMEN STILL HOPE TO WIN HAGUE FIGHT; Confer With Chilean Delegate on Next Move in Battle on Nationality. 15 SENATORS BACK THEM Seven in Washington Add Names to List in Favor of Equality in New International Code. List of Senators in Campaign Grows. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/strong-drives-homer-as-jersey-city-wins-home-exhibition-season.html | STRONG DRIVES HOMER AS JERSEY CITY WINS; Home Exhibition Season Opened With 7-5 Victory Over Hartford Team. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/quaker-group-assails-army-drill-in-schools-report-to-yearly-meeting.html | QUAKER GROUP ASSAILS ARMY DRILL IN SCHOOLS; Report to Yearly Meeting Sees Doubt Cast on America's Sincerity Toward Peace Pact. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/municipal-loans-new-bond-issues-announced-by-investment-bankers-for.html | MUNICIPAL LOANS.; New Bond Issues Announced by Investment Bankers for Public Subscription. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/labor-mp-at-72-to-wed-fourth-time-his-fellowmembers-congratulate.html | LABOR M.P. AT 72 TO WED FOURTH TIME; His Fellow-Members Congratulate Will Thorne and Fiancee, Who Is Only 42. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/shorts-squeezed-sending-up-cotton-prices-of-active-deliveries-are.html | SHORTS SQUEEZED, SENDING UP COTTON; Prices of Active Deliveries Are Higher in Week's Trading-- Spot Demand Poor. ACREAGE STILL UNCERTAIN Demand From Mills Improves, but Export Sales Continue to Be Backward. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/red-menace-gains-ryan-tells-k-of-c-labor-council-head-asserts-it-is.html | RED MENACE GAINS, RYAN TELLS K. OF C.; Labor Council Head Asserts It Is Spreading Among Idle and School Children. HARVEY MAKES ADDRESS Urges Bible Training in Schools-- Four Communion Breakfasts at K. of C. Hotel. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/german-home-capital-is-taking-new-loans-rate-on-mortgage-bonds-may.html | GERMAN HOME CAPITAL IS TAKING NEW LOANS; Rate on Mortgage Bonds May Fall-- Domestic Capital May Meet Requirements. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/london-sees-rise-in-rubber-stocks-increase-of-about-2300-tons.html | LONDON SEES RISE IN RUBBER STOCKS; Increase of About 2,300 Tons Forecast for Today--Prices Off in Plantation Grades. TIN MARKET EASIER IN EAST 2,648 Tons of Bolivian Ore Received in United Kingdom in March-- Lead Pressed for Sale. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/nations-builders-plan-drive-to-end-slums-will-confer-here-april-25.html | NATION'S BUILDERS PLAN DRIVE TO END SLUMS; Will Confer Here April 25 on Big Housing Program to Aid Idle -- Roosevelt Hails Project. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/amateur-title-bouts-tonight.html | Amateur Title Bouts Tonight. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/3-new-england-swim-marks-set.html | 3 New England Swim Marks Set. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/sockman-finds-new-hypocrisy-in-pretense-of-immorality.html | Sockman Finds New Hypocrisy In Pretense of Immorality | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/panama-canal-pilot-dies-john-constantine-took-first-ship-through.html | PANAMA CANAL PILOT DIES; John Constantine Took First Ship Through the Locks. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/berlin-market-stronger-sharp-rise-reported-last-week-in-industrial.html | BERLIN MARKET STRONGER; Sharp Rise Reported Last Week in Industrial Shares. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/incorporations-show-decrease-this-year-states-total-for-first.html | INCORPORATIONS SHOW DECREASE THIS YEAR; State's Total for First Quarter Is 6,514, a Decline of 1,043 From 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/dr-wise-attacks-insincere-pastors-lays-prejudice-against-clergy-t.html | DR. WISE ATTACKS INSINCERE PASTORS; Lays Prejudice Against Clergy to "Indirect and Devious Priesthood."SAYS SOVIET HAS EXCUSEProtests Red Policy, But DeclaresRussian Church Was "Foul Servant of a Cruel King." | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/minuet-by-mozart-found-ballet-music-for-oneact-opera-also-discovered.html | MINUET BY MOZART FOUND; Ballet Music for One-Act Opera Also Discovered in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/wiener-presents-his-motion-choir-dance-recitals-by-him-and.html | WIENER PRESENTS HIS 'MOTION CHOIR; Dance Recitals by Him and Argentinita Not InterferedWith by Police. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/to-plead-in-30000-fraud-two-seized-as-fake-brokers-face-federal.html | TO PLEAD IN $30,000 FRAUD.; Two Seized as Fake Brokers Face Federal Hearing Today. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/scholarships-given-to-eight-in-fine-arts-carnegie-corporation-also.html | SCHOLARSHIPS GIVEN TO EIGHT IN FINE ARTS; Carnegie Corporation Also Grants Year's Continuation of Eight Other Study Awards. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/all-of-circus-ready-save-ubangi-queen-opening-whistle-awaited-today.html | ALL OF CIRCUS READY SAVE UBANGI QUEEN; Opening Whistle Awaited Today, but Konanenbohgo HasLost Her Lower Lip Disk.GOLIATH DEVOURS A BOARDSea Elephant Not Happy After WoodPulp Experiment-- Every Wire,Rope and Net in Place at Garden. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/speidel-back-at-penn-state.html | Speidel Back at Penn State. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/miss-ethel-loeb-wed-to-dr-milton-l-reif-ceremony-in-free-synagogue.html | MISS ETHEL LOEB WED TO DR. MILTON L. REIF; Ceremony in Free Synagogue House Performed by the Rev. Dr. Stephen S. Wise. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/laborites-win-easily-gain-majority-in-south-australian.html | LABORITES WIN EASILY.; Gain Majority in South Australian Parliament--Premier Rebuffed. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/cornell-men-study-trees-in-south.html | Cornell Men Study Trees in South. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/ywca-to-entertain-harlem-branch-will-give-a-carnival-supper-on.html | Y.W.C.A. TO ENTERTAIN; Harlem Branch Will Give a Carnival Supper on April 22. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/finds-superstition-persists-in-world-dr-darlington-says-knocking-on.html | FINDS SUPERSTITION PERSISTS IN WORLD; Dr. Darlington Says "Knocking on Wood" Is Recognition of Need for Higher Power. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/egypt-ready-to-arbitrate-agrees-to-american-demand-in-salem-case.html | EGYPT READY TO ARBITRATE.; Agrees to American Demand In Salem Case. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/amateur-golfers-to-tee-off-today-many-leading-players-are-at.html | AMATEUR GOLFERS TO TEE OFF TODAY; Many Leading Players Are at Pinehurst for North and South Tourney. VOIGT TO DEFEND TITLE Finlay, Dawson, Homans, Fownes, Somerville, Swoope and Wilson Among Contenders. Many Collegians Entered. Fownes Conceded Chance | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/four-institutions-join-franklin-society-university-of-pennsylvania.html | FOUR INSTITUTIONS JOIN FRANKLIN SOCIETY; University of Pennsylvania and Three Learned Societies Honor Their Founder. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/aids-salvation-army-drive-200000-employes-in-1749-offices-enlisted.html | AIDS SALVATION ARMY DRIVE; 200,000 Employes in 1,749 Offices Enlisted in Campaign. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/london-awaiting-budget-next-mondays-possibilities-check-financial.html | LONDON AWAITING BUDGET.; Next Monday's Possibilities Check Financial Activity. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/providence-club-triumphs-51.html | Providence Club Triumphs, 5-1. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/copyright-reform.html | COPYRIGHT REFORM. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/picked-for-vassar-in-study-here.html | Picked for Vassar in Study Here. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/horizon-still-dark-in-british-industry-lack-of-customary-spring.html | HORIZON STILL DARK IN BRITISH INDUSTRY; Lack of Customary 'Spring Revival' Discourages-- UncertaintiesRegarding Protective Duties. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/londons-stocks-fall-as-new-yorks-rise-character-of-wall-street.html | LONDON'S STOCKS FALL AS NEW YORK'S RISE; Character of Wall Street Market Disliked-- Foreign Money, However, Not Yet Diverted. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/miss-nina-short-engaged-to-marry-her-troth-to-dr-raymond-s-crispell.html | MISS NINA SHORT ENGAGED TO MARRY; Her Troth to Dr. Raymond S. Crispell Announced at a Tea at Mount Holyoke Club. THEIR WEDDING JUNE 1 Fiancee Is a Graduate of Purdue University--Her Fiance a Member of Holland Society. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/white-sox-triumph-109-hit-hard-in-early-innings-to-conquer-little.html | WHITE SOX TRIUMPH, 10-9.; Hit Hard in Early Innings to Conquer Little Rock. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/drive-is-on-for-books-for-merchant-ships-mayor-walker-will-receive.html | DRIVE IS ON FOR BOOKS FOR MERCHANT SHIPS; Mayor Walker Will Receive the First Donation for Marine Library Association. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/eschenback-first-in-met-aau-25mile-championship-walk-davis-second.html | Eschenback First in Met. A.A.U. 25-Mile Championship Walk; Davis Second. MET. 25-MILE WALK WON BY ESCHENBACK 24-Year-Old Draftsman CapLures Title Event in NearRecord Time of 4:11:48 2-5.CRAMP HAMPERS FLEISCHEREntry From 92d Street Y.M.H.A. Leading When Stitch in SideSlows Him Up. Fleischer Gains One-Lap Lead. Some Miles in the Rear. | True | By Arthur J. Daley. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/benefit-for-zichron-ephraim.html | Benefit for Zichron Ephraim. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/hoover-to-receive-catholic-group.html | Hoover to Receive Catholic Group. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/to-give-bridge-for-charity-on-ship.html | To Give Bridge for Charity on Ship | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/politics-at-fore-in-lobby-inquiry-party-ammunition-is-sought-now.html | POLITICS AT FORE IN LOBBY INQUIRY; Party Ammunition Is Sought, Now That Committee Has Heard Huston and Raskob. ROBINSON PRESSES ATTACK Indiana Senator's Insistence on Calling Daniels Emphasizes Partisan Turn to Hearings. LATTER OPPOSES RASKOB Hostile Attitude of Simmons Faction in North Carolina Likely to Be Brought Out. Examination of Kent Recalled. Partisan Motives Seen. Protested Robinson's Tactics. Raskob's Answer Blocked. Robinson Is Persistent. | True | By Richard V. Oulahan. Special To the New York Times. | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/irene-franklin-sings-new-songs-at-palace-hal-skelly-acts-his-old.html | IRENE FRANKLIN SINGS NEW SONGS AT PALACE; Hal Skelly Acts His Old Sketch, "The Champ"--Ben Bernie and His Bandsmen in Jazz. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/chicago-steel-output-still-near-capacity-railroad-farm-implement.html | CHICAGO STEEL OUTPUT STILL NEAR CAPACITY; Railroad, Farm Implement and Pipe Orders Offset Smaller Automobile Tonnage. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/2-planes-aid-victims-of-panama-auto-crash.html | 2 PLANES AID VICTIMS OF PANAMA AUTO CRASH | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/50-children-taken-by-chinese-bandits-mauraders-loot-and-burn-many.html | 50 CHILDREN TAKEN BY CHINESE BANDITS; Mauraders Loot and Burn Many Villages in Kiangsu and Murder Officials. KANCHOW ATTACK CHECKED Many Slain Outside the Walls of City Where Catholic Missionaries Are Menaced. MISS GEMMELL RELEASED American Woman Unheard From;but Briton Who Fled From Yuanchow Says She Was Freed. Three Missionaries Are Safe. War Moves Go On Apace. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/bid-and-ask-club-formed-brokerage-employes-organization-has-100.html | BID AND ASK CLUB FORMED; Brokerage Employes' Organization Has 100 Charter Members. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/youth-dies-in-leap-off-bear-mt-bridge-parks-car-climbs-guard-rail.html | YOUTH DIES IN LEAP OFF BEAR MT. BRIDGE; Parks Car, Climbs Guard Rail and Plunges 155 Feet From Highest Point of Span. NOTE LEFT IN ROADSTER Requests Front Page Newspaper Story--Driver's License Made Out to Gifford Kellogg. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/republicans-slate-breor-advertising-man-to-be-named-staten-island.html | REPUBLICANS SLATE BREOR; Advertising Man to Be Named Staten Island Leader Tonight. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/gibson-tells-hope-for-naval-treaty-american-delegate-on-radio-says.html | GIBSON TELLS HOPE FOR NAVAL TREATY; American Delegate on Radio Says Full Pact Is Possibility, With 3-Power Alternative. PRAISES BASIC RESULTS He Says Disarmament Parleys Are a Continuous Process and Coercion Must Be Shunned. Text of Address as Heard. Cites Basis Achievement. Proud of Three-Power Resolution. Assails "Strong-Arm" Methods. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/hubbell-of-giants-quells-memphis-73-pitches-first-fullgame-victory.html | HUBBELL OF GIANTS QUELLS MEMPHIS, 7-3; Pitches First Full-Game Victory for McGrawmen, Allowing Seven Safeties. CONTEST IS DECIDED IN 4TH Victors Bunch Four Hits Off Welzer for Four Runs, Driving Him Out of Box. Jeanes Makes Great Catch. Fisher's Double Scores Run. Leach Steals Two Bases. | True | By William E. Brandt. Special To the New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/26-union-athletes-to-receive-letters-twenty-major-and-six-minor.html | 26 UNION ATHLETES TO RECEIVE LETTERS; Twenty Major and Six Minor Insignia to Be Awarded at Dinner on April 21. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/hornsby-to-be-examined-today.html | Hornsby to Be Examined Today. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/awards-for-craftsmen-workers-on-new-lawyers-building-to-be-rewarded.html | AWARDS FOR CRAFTSMEN.; Workers on New Lawyers' Building to Be Rewarded. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/169-named-to-run-in-american-derby-washington-park-feature-likely.html | 169 NAMED TO RUN IN AMERICAN DERBY; Washington Park Feature Likely to Have 25 Starters and $50,000 Added Value. SET FOR SATURDAY, JUNE 14 Practically All Best 3-Year-Olds Nominated for Important Stake Event. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/parsifal-is-to-be-final-opera-feature-wagners-solemn-festival-play.html | 'PARSIFAL' IS TO BE FINAL OPERA FEATURE; Wagner's Solemn Festival Play on Wednesday Night, April 16, and Good Friday Matinee. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/two-convicts-killed-by-fire-of-guards-a-third-near-death-following.html | TWO CONVICTS KILLED BY FIRE OF GUARDS; A Third Near Death, Following Attempt to Escape From Folsom Prison, Cal. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/france-defeats-germany-310-4th-rugby-victory-since-1927.html | France Defeats Germany, 31-0; 4th Rugby Victory Since 1927. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/toscaninl-repeats-la-mer.html | Toscaninl Repeats "La Mer." | True | | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/simon-simon-buy-40-acres.html | Simon & Simon Buy 40 Acres. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/business-leaders-to-study-outlook-stabilization-plans-will-figure.html | BUSINESS LEADERS TO STUDY OUTLOOK; Stabilization Plans Will Figure Largely in National Chamber of Commerce Meeting. BARNES WILL MAKE REPORT Feasibility of Carrying On Hoover Conference Is Question on Program for April 28 to May 1. Attacks on Fluctuations Cited. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/benefit-for-girls-hotel-wagner-orchestra-gives-a-concert-at-the.html | BENEFIT FOR GIRLS HOTEL; Wagner Orchestra Gives a Concert at the John Golden Theatre. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/rev-james-f-raywood-pastor-of-the-church-of-the-guardian-angels.html | REV. JAMES F. RAYWOOD.; Pastor of the Church of the Guardian Angels Dies at 75. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/samuel-halpert-artist-dies-at-45-succumbs-in-detroit-after.html | SAMUEL HALPERT, ARTIST, DIES AT 45; Succumbs in Detroit After Undergoing Operation forMastoiditis.EXHIBITED IN PARIS SALONSPictures in Various Collections--Was Vice President of Independent Artists' Society. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/the-glider-air-tow.html | THE GLIDER AIR TOW. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/to-sail-with-macmillan-eight-chicago-lads-picked-for-seamanship-and.html | TO SAIL WITH MACMILLAN.; Eight Chicago Lads Picked for Seamanship and Radio Knowledge. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/dr-twomey-in-philadelphia-pulpit.html | Dr. Twomey in Philadelphia Pulpit. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/salem-electric-company-sold.html | Salem Electric Company Sold. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/says-wets-failed-to-make-out-a-case.html | SAYS WETS FAILED TO MAKE OUT A CASE | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/phone-repairs-speeded-only-slight-delays-expected-in-completing.html | PHONE REPAIRS SPEEDED; Only Slight Delays Expected in Completing Calls Today. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/find-4th-man-shot-after-store-holdup-police-hunting-two-who-fled.html | FIND 4TH MAN SHOT AFTER STORE HOLDUP; Police, Hunting Two Who Fled Brooklyn After Crime, Engage Five Others in Gun Fight. WOUNDED ROBBER SEIZED Says He Was Shot by Detective and Later by Own Companion for Refusing to Return for Car. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/dawes-sends-herriot-a-pipe-will-get-a-briar-in-return.html | Dawes Sends Herriot a Pipe; Will Get a Briar in Return | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/5500-policemen-at-cathedral-mass-whalen-at-communion-breakfast.html | 5,500 POLICEMEN AT CATHEDRAL MASS; Whalen at Communion Breakfast Following Says City IsCleaner Than Ever Before.PRAISES WALKER FOR AIDCommissioner Leads Parade to St.Patrick's--McKee BringsGreetings From Mayor. Willing for "Supreme Sacrifice." Brings Walker's Greetings | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/truly-pitiless-publicity.html | TRULY PITILESS PUBLICITY. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/exhibit-here-to-aid-lee-memorial-drive-relics-of-confederate.html | EXHIBIT HERE TO AID LEE MEMORIAL DRIVE; Relics of Confederate General and His Ancestors to Be on Display Next Week. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/pupils-bank-250000-in-six-years.html | Pupils Bank $250,000 in Six Years. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/barrere-surprises-concert-audience-he-repeats-with-walter-damrosch.html | BARRERE SURPRISES CONCERT AUDIENCE; He Repeats, With Walter Damrosch Again as Pianist, MusicHe Gave on Arrival in 1905.MARKING HIS ANNIVERSARYThree Compositions Dedicated toConductor Are Played for First Time by His Orchestra. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/hoover-aids-race-drive-lauds-work-of-commission-to-ease-friction-in.html | HOOVER AIDS RACE DRIVE.; Lauds Work of Commission to Ease Friction in South. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/wholesale-arrests-thwart-red-revolt-planned-in-four-cities-in-vera.html | Wholesale Arrests Thwart Red Revolt Planned in Four Cities in Vera Cruz State | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/wa-brady-operated-on.html | W.A. Brady Operated On. | True | | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/panama-welcomes-olaya-a-president-elect-is-first-colombian-official.html | PANAMA WELCOMES OLAYA.; President-Elect Is First Colombian Official Guest of the Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/donovan-to-talk-on-radio-laws-caldwell-also-will-lecture-in-nyu.html | DONOVAN TO TALK ON RADIO LAWS; Caldwell Also Will Lecture in N.Y.U. Series on WEAF Beginning Tomorrow. ECKENER ON WOR FRIDAY Mrs. F.D. Roosevelt and Captain Hawks Scheduled to Be Heard Today. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/stewart-cash-dead-fellow-of-the-american-guild-of-organists.html | STEWART CASH DEAD.; Fellow of the American Guild of Organists Stricken at 58. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/mrs-margaret-geier-walter-dead.html | Mrs. Margaret Geier Walter Dead. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/the-screen-circumstantial-evidence-a-murder-mystery.html | THE SCREEN; Circumstantial Evidence. A Murder Mystery. | True | By Mordaunt Hall. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/hicks-on-mining-board-utah-man-named-a-governor-of-exchange-here.html | HICKS ON MINING BOARD.; Utah Man Named a Governor of Exchange Here. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/je-wideners-levinchaud-501-scores-at-longchamps.html | J.E. Widener's Levinchaud, 50-1, Scores at Longchamps | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/law-schools-fail-carnegie-fund-says-academic-work-cannot-take-place.html | LAW SCHOOLS FAIL, CARNEGIE FUND SAYS; Academic Work Cannot Take Place of Apprentice System, Report Asserts. URGES PROBATION FOR BAR Would Have Permanent Admissions Depend Upon Candidates' Record in Actual Work. A Junior Bar Is Urged. Would Give Accurate Data. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/5000-pay-tribute-to-william-h-miner-only-600-able-to-get-into-the.html | 5,000 PAY TRIBUTE TO WILLIAM H. MINER; Only 600 Able to Get Into the Church at Funeral of Philanthropist. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/penn-state-meet-advanced.html | Penn State Meet Advanced. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/wheat-acreage-reduced-estimates-on-abandoned-land-in-winter-crop.html | WHEAT ACREAGE REDUCED; Estimates on Abandoned Land in Winter Crop Are 6 to 8%. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/man-urged-to-heed-the-call-of-god-dr-ta-kilborne-in-newark-says-too.html | MAN URGED TO HEED THE CALL OF GOD; Dr. T.A. Kilborne, in Newark, Says Too Many Are Preoccupied With Worldly Things.DELAY DEEMED IMPOSSIBLE Divine Voice Should Produce Immediate Quiet in Man's Heart, Likens King's in Court. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/idleness-peak-past-city-survey-shows-merchants-association-study-of.html | IDLENESS PEAK PAST, CITY SURVEY SHOWS; Merchants Association Study of Four Big Industries Reveals Jobless Are Getting Work. EMPLOYERS' CODE DRAFTED Church Council Asks Pastors to Aid Relief--Trade Board Finds the Situation Easing. Call Plan Sound Business. Suggestions to Employers. IDLENESS PEAK PAST, CITY SURVEY SHOWS Find Some Idleness Chronic. Churches Urged to Aid. Other Measures Necessary. Opinions Given in Survey. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/flower-sale-for-charity-easter-benefit-for-beekman-street-hospital.html | FLOWER SALE FOR CHARITY.; Easter Benefit for Beekman Street Hospital Planned for April 16. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/concert-at-princeton.html | CONCERT AT PRINCETON. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/mormons-observe-centenary-of-faith-thousands-from-many-parts-of.html | MORMONS OBSERVE CENTENARY OF FAITH; Thousands From Many Parts of World Gather in Tabernacle at Salt Lake City. PAGEANT DEPICTS FOUNDERS Communicants of Reorganized Church Celebrate at Independence, Mo., in New $1,000,000 Auditorium. Radio Carries Message. New Auditorium Consecrated. Ceremony Held in Washington. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/sports-of-the-times-numbers-for-names-from-behind-the-counter.html | Sports of the Times; Numbers for Names. From Behind the Counter. | True | By John Kieran. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/7-dual-meets-listed-for-harvard-mermen-all-contests-for-next-season.html | 7 DUAL MEETS LISTED FOR HARVARD MERMEN; All Contests for Next Season to Be Held in Crimson Pool Except That With Army. | True | Special to The New York Times. | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/basketball-tourneys-for-girls-condemned-ohio-education-department.html | BASKETBALL TOURNEYS FOR GIRLS CONDEMNED; Ohio Education Department Is Against Several Other Sports for High School Students. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/reisner-assails-reds-says-soviet-policy-strikes-at-moral-life-of.html | REISNER ASSAILS REDS; Says Soviet Policy Strikes at Moral Life of Nation. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/pirates-blanked-50-stout-of-houston-proves-too-much-for-pittsburgh.html | PIRATES BLANKED, 5-0.; Stout of Houston Proves Too Much for Pittsburgh. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/quits-congress-race-at-pittsburgh.html | Quits Congress Race at Pittsburgh. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/sam-d-jones-dies-at-73-atlanta-banker-and-civic-leader-was-head-of.html | SAM D. JONES DIES AT 73.; Atlanta Banker and Civic Leader Was Head of Stove Works. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/byrd-starts-tour-of-new-zealand-as-governments-guest-he-leaves.html | BYRD STARTS TOUR OF NEW ZEALAND; As Government's Guest, He Leaves Dunedin for Christchurch, Wellington and Thermal Region. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/plans-of-german-banks-other-amalgamations-rumored-but-report-not.html | PLANS OF GERMAN BANKS.; Other Amalgamations Rumored, but Report Not Credited. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/says-agencies-plot-to-trick-jobless-welfare-worker-asserts-fees-are.html | SAYS AGENCIES PLOT TO TRICK JOBLESS; Welfare Worker Asserts Fees Are Split With Foremen Who Discharge Workers. DEMANDS POLICE INQUIRY Declares Two-Thirds of Homeless on Bowery Have Been Swindled and Forced to Return for Aid. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/a-goal-attained-acquisition-of-new-swedish-hospital-fulfills-desire.html | A GOAL ATTAINED.; Acquisition of New Swedish Hospital Fulfills Desire to Serve. | True | PETER. B. HANSON, President. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/field-trial-stake-is-won-by-jacobus-pointer-jacobus-pointer-wins.html | Field Trial Stake Is Won By Jacobus Pointer; JACOBUS POINTER WINS FIELD TRIAL Caroline Flashlight First in the Open Junior All-Age at Orange County Club. IS OUTSTANDING IN STAKE Connecticut Prince, Setter, Takes Open Puppy Class With Fine Performance. Two Stakes Decided. Connecticut Prince Wins. Second to Sieber's Setter. | True | By Henry R. Ilsley. Special To the New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/few-signs-of-revival-in-trade-of-germany-unemployment-slightly-less.html | FEW SIGNS OF REVIVAL IN TRADE OF GERMANY; Unemployment Slightly Less and Export Business Improved, but Home Situation Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/kelly-and-delewis-matched.html | Kelly and DeLewis Matched. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/airmail-time-cut-to-south-america-glover-announces-a-7day-schedule.html | AIR-MAIL TIME CUT TO SOUTH AMERICA; Glover Announces a 7-Day Schedule, Saving 4 Days on a Letter From Here to Montevideo FIRST SERVICE ON APRIL 26 Speeded Up by Night Flying From Miami and Elimination of a Day at the Canal. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/three-freed-on-bail-in-pilots-kidnapping-men-accused-of-acting-at.html | THREE FREED ON BAIL IN PILOT'S KIDNAPPING; Men Accused of Acting at the Behest of J.M. Corbett. Give $1,500 Bonds. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/young-soprano-in-operatic-debut.html | Young Soprano in Operatic Debut. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/people-today-have-too-many-alibis-for-sin-dr-scherer-says.html | People Today Have Too Many Alibis for Sin, Dr. Scherer Says, Denouncing 'Modern Pilates' | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/british-prices-drop-13-12-under-1929-decline-since-october-7-78-now.html | BRITISH PRICES DROP 13 1-2% UNDER 1929; Decline Since October 7 7/8%-- Now Only 19 3/8% Above Average of 1913. SOME RECOVERIES SHOWN Economist's Index Indicates Pace Is Slackening in Several Important Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/architects-asked-to-end-mill-bids-eastern-millworkers-bureau-has.html | ARCHITECTS ASKED TO END MILL BIDS; Eastern Millworkers Bureau Has Plan to Revive the "Allowance" Method. SPECIALISTS TO COOPERATE Representatives of Various Trades Will Advise on Cost of Trim In Plans. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/asks-clothing-code-eh-gaunt-hopes-mens-wear-trade-will-confer-on.html | ASKS CLOTHING CODE; E.H. Gaunt Hopes Men's Wear Trade Will Confer on Practices. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/london-doubtful-of-sterling-wall-street-causes-misgiving.html | London Doubtful of Sterling; Wall Street Causes Misgiving | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/brooklyn-team-wins-title-in-gymnastics-turn-verein-vorwaerts-takes.html | BROOKLYN TEAM WINS TITLE IN GYMNASTICS; Turn Verein Vorwaerts Takes Intercity Crown--Philadelphia Turn Verein Is Second. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/5-auto-deaths-in-day-retired-detroit-merchant-is-run-down-by-a.html | 5 AUTO DEATHS IN DAY.; Retired Detroit Merchant is Run Down by a Truck Here. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/georgetown-team-tops-college-nines-leads-in-east-with-three.html | GEORGETOWN TEAM TOPS COLLEGE NINES; Leads in East With Three Victories in as Many Ganesas Campaign Opens.TWELVE ARE UNDEFEATED N.Y.U., Manhattan and Penn AreIn This Division--Navy Has Scored 42 Runs. Several Tied for Second. Busy Week Ahead. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/found-humor-in-7-wars-dan-edwards-who-won-80-decorations-tells-of.html | FOUND HUMOR IN 7 WARS.; Dan Edwards, Who Won 80 Decorations, Tells of Adventures. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/denies-foreign-loan-plan-newspaper-says-argentina-is-not.html | DENIES FOREIGN LOAN PLAN.; Newspaper Says Argentina Is Not Considering Credit Operations. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/mrs-mpherson-in-france-evangelist-is-taking-party-of-64-to-holy.html | MRS. M'PHERSON IN FRANCE; Evangelist Is Taking Party of 64 to Holy Land for Easter. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/germanys-cabinet-faces-new-threat-coalition-fails-to-agree-on-ways.html | GERMANY'S CABINET FACES NEW THREAT; Coalition Fails to Agree on Ways and Means to Finance Its Relief Measures. FARM BILLS CHIEF WORRY Dr. Moldenhauer Demands Approval or Rejection of His Program as a Whole or He Will Resign. | True | Wireless to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/methodists-ordain-ten-elders-here-23-deacons-are-also-inducted-at.html | METHODISTS ORDAIN TEN ELDERS HERE; 23 Deacons Are Also Inducted at Conference Services in Manhattan and Brooklyn. BISHOP BURNS HONORS 14 Bishop Welch at New York East Meeting Sees Need for Deeper Religious Experience. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/thomas-cradock-banker-dies.html | Thomas Cradock, Banker, Dies. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/cutten-runs-down-eighth-of-the-nine-men-who-robbed-and-locked-him.html | Cutten Runs Down Eighth of the Nine Men Who Robbed and Locked Him in 1922 | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/dr-lynch-says-young-thoughts-would-prolong-many-lives.html | Dr. Lynch Says Young Thoughts Would Prolong Many Lives | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/song-recital-by-burr-barnett.html | Song Recital by Burr Barnett. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/east-72d-st-house-sold-karp-realty-corporation-adds-to-its-holdings.html | EAST 72D ST. HOUSE SOLD.; Karp Realty Corporation Adds to Its Holdings. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/too-late-to-draw-back-already-entangled-we-might-talk-with-others.html | TOO LATE TO DRAW BACK.; Already "Entangled," We Might Talk With Others, Aid for Starving Children. | True | PHILIP C. NASH.E. CARLETON BAKER. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/praises-godly-service-the-rev-cd-treder-says-man-who-can-decide-is.html | PRAISES GODLY SERVICE.; The Rev. C.D. Treder Says Man Who Can Decide Is of Great Value. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/mrs-hp-crouse-mother-of-new-york-newspaper-columnist-dies-in.html | MRS. H.P. CROUSE.; Mother of New York Newspaper Columnist Dies in Cincinnati. | True | Special to The New York Times. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/philliesorioles-game-rained-out.html | Phillies-Orioles Game Rained Out. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/eastman-to-give-away-500000-cameras-to-children-of-12-in-50th-year.html | Eastman to Give Away 500,000 Cameras To Children of 12 in 50th Year of Patent | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/new-bonds-for-21522000-offered-to-investors-today.html | New Bonds for $21,522,000 Offered to Investors Today | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/dr-coffin-deplores-the-indifferent-man-declares-world-is-damned-by.html | DR. COFFIN DEPLORES THE INDIFFERENT MAN; Declares World Is Damned by This Type and Redeemed by Those Who Care. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/money-rates-rising-on-london-market-borrowing-by-foreigners-and.html | MONEY RATES RISING ON LONDON MARKET; Borrowing by Foreigners and Action of Wall Street Stocks Alter Position. NO CHANGE IN BANK RATE Believed Now That Further Reduction Must Await Action at NewYork and Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/huffman-wins-title-united-states-star-captures-the-danish-fencing.html | HUFFMAN WINS TITLE.; United States Star Captures the Danish Fencing Championship. | True | Special Cable to THE NEW YORK TIMES. | C1B67031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/debut-by-eisenbergar-polish-pianist-now-resident-in-ohio-heard-here.html | DEBUT BY EISENBERGER.; Polish Pianist, Now Resident In Ohio, Heard Here for First Time. | True | | C1B67031 |
| 1930-04-07 | 1930-04-07 | https://www.nytimes.com/1930/04/07/archives/league-of-composers-concert.html | League of Composers' Concert. | True | | C1B67031 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/4-die-in-hongkong-blast-three-others-hurt-on-british-destroyer.html | 4 DIE IN HONGKONG BLAST.; Three Others Hurt on British Destroyer Sepoy. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/edgar-william-miner-head-of-general-contract-purchase-corporation.html | EDGAR WILLIAM MINER.; Head of General Contract Purchase Corporation Dies. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/galetosed-liner-docks-3-days-late-the-america-arrives-after.html | GALE-TOSED LINER DOCKS 3 DAYS LATE; The America Arrives After Battling Storms Over the EntireCourse From Hamburg.SQUALL IMPERILS CARINTHIA Blown From Course, She Hastily Anchors Off Quarantine--LaterProceeds to Her Pier. Homeric Two Days Late. Battles Ninety-Mile Wind. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/baldwin-says-europe-is-afraid-of-america-expremier-speaking-on.html | BALDWIN SAYS EUROPE IS AFRAID OF AMERICA; Ex-Premier Speaking on Tariffs Holds Britain Has Nothing to Bargain With. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/stinson-aircraft-a-cord-company.html | Stinson Aircraft a Cord Company. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/state-decision-bars-some-utility-mergers-public-service-boards.html | STATE DECISION BARS SOME UTILITY MERGERS; Public Service Board's Denial of Deals for Staten Island Edison Has Wide Effect. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/modern-drama-discussed-philadelphia-clubwomen-hear-plays-attacked.html | MODERN DRAMA DISCUSSED.; Philadelphia Clubwomen Hear Plays Attacked and Defended. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/ywca-group-to-give-play.html | Y.W.C.A. Group to Give Play. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/asks-disarmament-parley-for-federal-dry-officers.html | Asks 'Disarmament' Parley For Federal Dry Officers | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/finds-brew-germ-that-extracts-oil-californian-to-tell-chemists-of.html | FINDS BREW GERM THAT EXTRACTS OIL; Californian to Tell Chemists of Bacteria Which Breaks Down Vegetable Cells. SUBSTITUTE FOR MACHINES Government Report on Cottonseed-Hull Process for Xylose Also to Be Read.GARVAN PRIZES AWARDEDCouncil of American Society, at Atlanta Session, Accepts $50,000 for Distribution. Report on Xylose Plant. $50,000 for Garvan Prizes Accepted. Winners of Garvan Prizes. Awards to College Freshmen. Dr. Wilbur Heads Award Board Technical Sessions Start Today. | True | From a Staff Correspondent of The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/counter-stocks-weak-with-trading-quiet-bank-shares-close-lower.html | COUNTER STOCKS WEAK WITH TRADING QUIET; Bank Shares Close Lower After Irregular Movement--Industrials Softer After Early Gains. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/names-9-in-blackmailing-philadelphia-grand-jury-charges-physicians.html | NAMES 9 IN BLACKMAILING.; Philadelphia Grand Jury Charges Physicians Were Victims. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/franklin-ready-for-ring-injured-american-bull-fighter-hopes-to.html | FRANKLIN READY FOR RING.; Injured American Bull Fighter Hopes to Appear at Valencia Sunday. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/railroad-adds-to-holdings-new-york-central-gets-block-front-in.html | RAILROAD ADDS TO HOLDINGS; New York Central Gets Block Front in Eleventh Avenue. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/more-banks-report-drop-in-resources-manhattan-trust-and-united.html | MORE BANKS REPORT DROP IN RESOURCES; Manhattan Trust and United States Show Declines in Three Months. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/customs-man-faces-trial-in-drug-plot-suspended-agent-is-indicted.html | CUSTOMS MAN FACES TRIAL IN DRUG PLOT.; Suspended Agent Is Indicted With Two Others Linked to Majestic Shipment. TUTTLE TO RESUME INQUIRY Will Concentrate on Report Other Federal Men Are Allied With Narcotic Smugglers. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/driver-who-ran-down-15-killing-1-gives-up-soldier-who-fled-from.html | DRIVER WHO RAN DOWN 15, KILLING 1, GIVES UP; Soldier Who Fled From Staten Island Accident Is Held Without Bail. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/french-veterans-to-meet-their-concert-and-dance-to-be-held-here.html | FRENCH VETERANS TO MEET; Their Concert and Dance to Be Held Here Saturday Night. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/secrecy-of-census-helps-in-chinatown-residents-fearful-of-possible.html | SECRECY OF CENSUS HELPS IN CHINATOWN; Residents, Fearful of Possible Deportation, Being Reassured That Data Is Confidential. SELF-CENSUS TEST BEGINS Schedules Are Left in Homes to Be Filled Out-- "Yiddish" as Name of Language Is Sanctioned. Students to Be Interpreters. Man Insists He Is a "Bum." | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/hawks-says-he-got-lindbergh-to-glide-pilot-at-luncheon-here-calls.html | HAWKS SAYS HE GOT LINDBERGH TO GLIDE; Pilot at Luncheon Here Calls Flying Motorless Plane the Greatest of All Sports. FINDS IT SAFETY MEASURE Predicts That Government Will Soon Require It as Part of Aviators' Training. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/king-smashes-britains-seal-erins-status-forces-change.html | King Smashes Britain's Seal; Erin's Status Forces Change | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/mrs-cg-michalis-gives-tea.html | Mrs. C.G. Michalis Gives Tea. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/palestine-plans-system-of-cantons-community-of-70000-jews-would-be.html | PALESTINE PLANS SYSTEM OF CANTONS; Community of 70,000 Jews Would Be First Group to Try Our Self-Government. 15 OTHERS IN PROSPECT Seven Would Be Moslem, Three of Them Christian, and the Rest Would Be Hebrew. Plan Long Advocated. Angered By Inquiry's Report. Aid to Arabs Urged. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/cynthia-coleman-engaged-to-marry-member-of-virginia-colonial-family.html | CYNTHIA COLEMAN ENGAGED TO MARRY; Member of Virginia Colonial Family to Be the Bride of Singleton P. Moorehead. WEDDING IN NEAR FUTURE Home of Bridegroom-to-Be at Andover, Mass., Where He Fittedfor Harvard. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/oppose-reopening-lake-rate-case.html | Oppose Re-opening Lake Rate Case. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/wpg-harding-dies-federal-bank-head-governor-of-boston-reserve-bank.html | W.P.G. HARDING DIES; FEDERAL BANK HEAD; Governor of Boston Reserve Bank Was National Financial Leader During and After War. AN EXPERT IN ECONOMICS Foresaw Crises of 1920 and Last Year--Deflation Policy Assailed When He Started It. Brother Coming From Virginia. Began Work as Bank Clerk. Prevented Cotton Price Crash. Crissinger Succeeded Him. ASSOCIATES PRAISE HARDING. Secretary Mellon and Governor Young Pay Tributes to Banker. | True | Special to The New York Times.Times Wide World Photo. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/to-cut-dallas-bank-rate-federal-reserve-authorized-by-board-to.html | TO CUT DALLAS BANK RATE; Federal Reserve Authorized by Board to Reduce It to 4%. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/air-line-loss-laid-to-passenger-lists-aviation-corporation-reports.html | AIR LINE LOSS LAID TO PASSENGER LISTS; Aviation Corporation Reports Deficit of $696,727 in l0 Months of Operation. BIG RISE IN INVESTMENTS Charges Against Controlled Companies and Other Expenses Make$1,443,822 Loss. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/bandits-raise-demand-for-bristow-release-mexican-outlaws-now-asking.html | BANDITS RAISE DEMAND FOR BRISTOW RELEASE; Mexican Outlaws Now Asking $20,000 for American, Held in Mountain Fastnesses. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/walsh-to-oppose-steam-stock-issue-maltbie-grants-him-the-right-to.html | WALSH TO OPPOSE STEAM STOCK ISSUE; Maltbie Grants Him the Right to Protest on Taking of 12,000 Shares by Other Utilities. $5,600,000 IN NEW CAPITALJohnson, Questioned at Hearing, Fails to Commit Company onRates and Book Values. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/wh-vanderbilt-buys-newport-site.html | W.H. Vanderbilt Buys Newport Site | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/resilient-floorings-approved.html | Resilient Floorings Approved. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/brooklyn-accepts-new-traffic-rules-civic-leaders-and-merchants-hail.html | BROOKLYN ACCEPTS NEW TRAFFIC RULES; Civic Leaders and Merchants Hail Improvement After the First Day's Trial. WHALEN SEES OPERATION Says Congestion in Borough HallLong Island Depot Zone Will BeAided--Some Confusion Noted. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/jamaica-building-leased.html | Jamaica Building Leased. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/3-gandhi-aides-get-2-years-in-prison-twelve-more-arrestedleader-to.html | 3 GANDHI AIDES GET 2 YEARS IN PRISON; Twelve More Arrested--Leader to Shift Operations to Point Where Salt Is Edible. 50 HURT IN MINERS' RIOT Mob Stones Police at Mysore and Is Fired Upon--"Untouchables" Block Temple at Bombay. Three Given Two-Year Terms. Gandhi to Try to Force Arrest. Warns Against Scratching. Police Fire on Miners. BRITAIN NOT READY TO ACT, Benn Says Gandhi Has Not Yet Gone Far Enough to Justify a Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/texas-leads-in-jewish-campaign.html | Texas Leads in Jewish Campaign | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/reach-agreement-on-sinclair-suits-government-counsel-ask-congress.html | REACH AGREEMENT ON SINCLAIR SUITS; Government Counsel Ask Congress to Approve $3,281,000 Oil Case Settlement. WALSH URGES ACCEPTANCEHe Tells Senate Offers Are Best Obtainable in Teapot Dome andSalt Creek Leases Actions. Offer Stands for 60 Days. Gets Full Sum in Salt Creek Case. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/siegal-defeats-pisano-on-points-scores-impressive-victory-in.html | SIEGAL DEFEATS PISANO ON POINTS; Scores Impressive Victory in Feature Eight-Round Match at St. Nicholas Arena. | True | By James P. Dawson. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/herald-in-london-gains-daily-sales-increase-from-300000-to-1058000.html | HERALD IN LONDON GAINS; Daily Sales Increase From 300,000 to 1,058,000 in a Fortnight. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/paul-dana-dies-exeditor-of-sun-succeeded-his-father-charles-a-dana.html | PAUL DANA DIES, EX-EDITOR OF SUN; Succeeded His Father, Charles A. Dana, in 1896 and Headed Paper Until 1903. WAS PARK BOARD MEMBER In World War Served on Commission for Relief In Belgium--WasEarly Motoring Enthusiast. Learned Under Father's Direction. Was Keen Sportsman. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/edward-w-morgan-actor-dies.html | Edward W. Morgan, Actor, Dies. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/daughter-to-mrs-hm-richardson.html | Daughter to Mrs. H.M. Richardson. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/vacuum-oil-to-move-uptown.html | Vacuum Oil to Move Uptown. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/review-of-the-day-in-realty-market-southeast-corner-of-platt-and.html | REVIEW OF THE DAY IN REALTY MARKET; Southeast Corner of Platt and Gold Streets Is Sold to an Investor. ACTIVITY IN UPTOWN AREAS General Utilities Corporation Completes the Assembling of TwoEast End Avenue Blocks. Upper East Side Sales. Controls Three Block Fronts | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/sunny-jim.html | "SUNNY JIM." | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/canzoneri-boxes-tonight-rules-favorite-to-defeat-lafay-at-the.html | CANZONERI BOXES TONIGHT.; Rules Favorite to Defeat LaFay at the Broadway Arena. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/votes-roosevelt-arch-house-approves-montana-memorial-for.html | VOTES ROOSEVELT ARCH.; House Approves Montana Memorial for Conservation Leadership. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/garage-planned-for-west-26th-st.html | Garage Planned for West 26th St. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/sees-city-milk-bill-cut-by-5000000-ward-says-fight-on-larry-fay.html | SEES CITY MILK BILL CUT BY $5,000,000; Ward Says Cut on Larry Fay and His Association Brought Huge Annual Saving. CLOSE WATCH IS PLANNED Attorney General Declares "Any Similar Racketing Combine" Will Be Prevented. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/harvard-golf-scheduled-eight-matches-listed-for-coming-seasondozen.html | HARVARD GOLF SCHEDULED; Eight Matches Listed for Coming Season--Dozen Out for Team. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/ellwood-valentine-member-of-old-quaker-family-dies-in-glen-cove.html | ELLWOOD VALENTINE.; Member of Old Quaker, Family Dies in Glen Cove. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/new-native-opera-for-metropolitan-merry-mount-by-dr-howard-hanson.html | NEW NATIVE OPERA FOR METROPOLITAN; "Merry Mount" by Dr. Howard Hanson Is American in Theme as Well as Authorship. LIBRETTO BY R.L. STOKES The Story Deals With Incident in Colonial Massachusetts--To Be Given in 1931-32. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/jonica-involves-girl-in-many-tangels-musical-comedy-based-on-story.html | 'JONICA' INVOLVES GIRL IN MANY TANGELS; Musical Comedy Based on Story by Dorothy Heyward Is Given in Craig Theatre. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/harvard-first-crew-picked-says-coach-whiteside-asserts-present.html | HARVARD FIRST CREW PICKED, SAYS COACH; Whiteside Asserts Present Varsity Eight Will Be the One in Yale Race. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/kato-voiced-protest-as-an-official-duty-japanese-naval-chief-of.html | KATO VOICED PROTEST AS AN OFFICIAL DUTY; Japanese Naval Chief of Staff Stressed Defense Revision That Accord Would Necessitate. | True | By Hugh Byas. Wireless To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/convertibles-lead-upturns-in-bonds-recent-softness-disappears-both.html | CONVERTIBLES LEAD UPTURNS IN BONDS; Recent Softness Disappears, Both Foreign and Domestic Averages Going Higher. TRADING VOLUME IS LIGHT American Telephone and Telegraph Issue Accounts for 20% of Total Turnover. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/asks-travel-division-an-federal-bureau-dyer-wants-agency-to-promote.html | Asks Travel Division an Federal Bureau; `Dyer Wants Agency to Promote Touring | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/whalen-finds-city-among-the-safest-gives-figures-at-meeting-of.html | WHALEN FINDS CITY AMONG THE SAFEST; Gives Figures at Meeting of Executives of Fire Insurance Companies. CRIME DECLINING, HE SAYS Declares Percentage Here Is Lower Than in Any Other of the Large Cities. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/passes-lake-champlain-bridge-bill.html | Passes Lake Champlain Bridge Bill. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/ugi-tightens-grip-on-its-affiliates-annual-report-shows-also.html | U.G.I. TIGHTENS GRIP ON ITS AFFILIATES; Annual Report Shows Also Additions to Its List of Controlled Utilities. RUMORS OF MERGER ARISE Deal Looking to Closer Relations With United Corporation Is Not Expected Soon. Mergers Unlooked For Now. Holdings in Other Utilities | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/morning-launching-for-the-enterprise-first-of-americas-cup-yachts.html | MORNING LAUNCHING FOR THE ENTERPRISE; First of America's Cup Yachts to Be Built to Slide Off the Ways at 8 A.M. Monday. VANDERBILT INSPECTS BOAT Beauty and Lines of Bronze Hull in Yards at Bristol, R.I., Rouse His Enthusiasm. Every Angle Is Examined. Longest Mast Ever Built. Resolute Being Fitted Out. | True | By James Robbins. Special To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/youth-shot-aide-held-in-brooklyn-holdup-pair-stopped-on-elevated.html | YOUTH SHOT, AIDE HELD IN BROOKLYN HOLD-UP; Pair Stopped on Elevated Steps After Taking $102 From Store Delivery Truck Driver. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/harvard-players-leading-in-chess-stark-wins-four-games-from.html | HARVARD PLAYERS LEADING IN CHESS; Stark Wins Four Games From Princeton Rivals in Individual Title Tourney. ROBERTSON ALSO VICTOR Takes Second Place in Standing--Championship to Be Decided by Today's Match. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/giants-yannigans-win-turn-back-asheville-of-south-atlantic-league.html | GIANTS YANNIGANS WIN.; Turn Back Asheville of South Atlantic League, 10 to 8. | True | Special to The New York Times. | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/downing-rebuffs-effort-to-revive-city-transit-bill-tells-fullen-and.html | DOWNING REBUFFS EFFORT TO REVIVE CITY TRANSIT BILL; Tells Fullen and Lockwood at Albany Walker Must Assent to Amendment. REPUBLICANS AVOID ACTION Knight Insists It Is Up to theDemocrats to Eliminate Five Cent Fare Clause.MAYOR UNLIKELY TO AGREEWould Approve Amended Bill Only After It Had Been ReportedOut of Committee. Republicans Allege Trickery. REBUFFS EFFORT FOR TRANSIT BILL Walker Unlikely to Act. | True | By W.a. Wam. Special To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/natanson-gets-1500000-loan-for-searsroebuck-building.html | Natanson Gets $1,500,000 Loan For Sears-Roebuck Building | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/park-program-cost-put-at-75000000-berry-estimate-in-plans-for-all.html | PARK PROGRAM COST PUT AT $75,000,000; Berry Estimate, in Plans "for All Time," Includes Money to Be Spent in Development. REPORT READY IN A MONTH Controller Will Confer With Officials of Each Borough on Recommendations. URGES PROMPT PURCHASES Need for Haste in Getting Land Is Stressed, Owing to "Bargain Prices" Now Prevailing. Would Speed Land Purchases. Cites Rapid Growth of City. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/hortense-yule-sings-soprano-pleases-in-light-lyrics-at-steinway.html | HORTENSE YULE SINGS; Soprano Pleases in Light Lyrics at Steinway Hall. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/rents-mount-kisco-property.html | Rents Mount Kisco Property. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/westchester-permits-march-building-protects-in-county-totaled.html | WESTCHESTER PERMITS.; March Building Protects in County Totaled $2,339,098. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/jones-defeats-braddock-philadelphian-gets-decision-in-slashing.html | JONES DEFEATS BRADDOCK.; Philadelphian Gets Decision In Slashing 10-Round Match. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/fingerprints-radioed-berlin-and-buenos-aires-also-exchange.html | FINGERPRINTS RADIOED; Berlin and Buenos Aires Also Exchange Photographs Over Air. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/one-kitled-as-stevedores-clash.html | One Kitled as Stevedores Clash. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/fox-out-of-films-clarke-named-head-of-vast-enterprise-man-who-built.html | FOX OUT OF FILMS, CLARKE NAMED HEAD OF VAST ENTERPRISE; Man Who Built $300,000,000 Business Quits the Presidency as He Sells Out Control. PRICE PUT AT $18,000,000 Winfield Sheehan Says Halsey, Stuart Firm Is at Work on New Financing Plan. SHARES RALLY ON MARKET Film Corporation Stock Gains 7 5/8 -- Former Chief, Retained on the Board, to Go on Vacation. Price Put at $18,000,000. FOX OUT OF FILMS; CLARKE NAMED HEAD Receivership Actions Filed. Logical Step, Says Clarke. Ready to Push Expansion. Three of Board Retained. Untermyer Praises Coleman. Class A Stock Rallies. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/yanks-minus-ruth-triumph-by-7-to-5-homers-by-pitchers-johnson-and.html | YANKS, MINUS RUTH, TRIUMPH BY 7 TO 5; Homers by Pitchers Johnson and Rhodes Aid in Victory. Over Little Rock. BABE MAY BE SENT HOME Condition of Injured Leg. Unchanged --Expect Him to Play in Season's Opener. Ruth's Next Game Doubtful. Pitchers Help Own Cause. | True | By John Drebinger. Special To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/lord-lloyd-watches-cambridge-practice-crews-workout-viewed-by.html | LORD LLOYD WATCHES CAMBRIDGE PRACTICE; Crew's Workout Viewed by Former High Commissioner for Egypt, Coxswain in 1899-'00. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/rossi-outpoints-white-gains-decision-in-main-bout-at.html | ROSSI OUTPOINTS WHITE.; Gains Decision in Main Bout at Jamaica--Canamere Beats Fort. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/61625000-of-new-bonds-on-todays-investment-lists.html | $61,625,000 of New Bonds On Today's Investment Lists | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/man-76-admits-bigamy-arrested-at-church-conference-when-minister.html | MAN, 76, ADMITS BIGAMY.; Arrested at Church Conference When Minister Recognizes Him. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/jewish-fund-gets-10700-announces-bequest-by-kliatshco-15000-raised.html | JEWISH FUND GETS $10,700.; Announces Bequest by Kliatshco--$15,000 Raised at Benefit. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The State's Bond Sale. Pere Marquette. Call Money Relaxes. Mr. Loree's Project. New Railroad Financing. A Timely Word | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/gets-motor-patent-license.html | Gets Motor Patent License. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/quakers-here-hail-international-peace-to-foreign-bodies.html | QUAKERS HERE HAIL INTERNATIONAL PEACE; Epistle to Foreign Bodies Sees Approach of Goal--Burdsall Quits as Presiding Officer. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/democrats-to-hold-dinner-mayor-walker-will-preside-at-jefferson-day.html | DEMOCRATS TO HOLD DINNER; Mayor Walker Will Preside at Jefferson Day Event April 26. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/jewish-women-gather-state-convention-of-national-council-opens-at.html | JEWISH WOMEN GATHER.; State Convention of National Council Opens at Rochester. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/15-teams-start-6day-race-before-record-paris-crowd.html | 15 Teams Start 6-Day Race Before Record Paris Crowd | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/governor-urges-bonds-to-assure-wages-urges-security-for-workers-pay.html | GOVERNOR URGES BONDS TO ASSURE WAGES; Urges Security for Workers' Pay From Contractors on State's Public Works. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/freeport-texas-meeting-opposing-factions-agree-to-adjournment-until.html | FREEPORT TEXAS MEETING.; Opposing Factions Agree to Adjournment Until Noon Today. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/the-play-they-never-grow-up-its-true.html | THE PLAY; "They Never Grow Up," It's True. | True | By J. Brooks Atkinson. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/negro-methodists-gather-bishop-hamlett-to-preside-at-conference.html | NEGRO METHODISTS GATHER; Bishop Hamlett to Preside at Conference Opening Here Tonight. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/dr-oshea-slated-to-de-reappointed-board-of-education-expected-to.html | DR. O'SHEA SLATED TO DE REAPPOINTED; Board of Education Expected to Name Him Tomorrow for New Term of 6 Years. ELIGIBLE TO RETIRE IN 1934 Superintendent Then Will Be 70 Years Old--His Cooperation With Dr. Ryan Cited. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/army-planes-bomb-san-francisco-port-100-air-corps-machines-rout.html | ARMY PLANES "BOMB" SAN FRANCISCO PORT; 100 Air Corps Machines Rout Defense and "Reach All Objectives," Communique Says. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/camp-fire-girls-confer-meeting-begun-at-pocono-manor-pa-to-continue.html | CAMP FIRE GIRLS CONFER.; Meeting Begun at Pocono Manor, Pa., to Continue Here Friday. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/george-horridge-dies-at-97.html | George Horridge Dies at 97. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/weiner-defeats-brennan-wins-17572-in-poggenburg-match-mayo-and.html | WEINER DEFEATS BRENNAN; Wins, 175-72, in Poggenburg Match --Mayo and Fried Also Victors. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/favors-saratoga-survey-house-votes-4400-for-battlefield.html | FAVORS SARATOGA SURVEY.; House Votes $4,400 for Battlefield Commemorative Inquiry. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/swiss-keep-stills-under-the-new-law-heavy-tax-will-be-levied-only.html | SWISS KEEP STILLS UNDER THE NEW LAW; Heavy Tax Will Be Levied Only on Sales of Strong Liquors. LIGHT BEVERAGES EXEMPT Purpose Is to Eliminate Excessive Drinking by the Peasants--No Government Monopoly. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/yale-crews-drill-despite-hard-rain-varsity-cub-and-lightweight.html | YALE CREWS DRILL DESPITE HARD RAIN; Varsity, Cub and Lightweight Eights on Housatonic for Hour and a Half. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/muenchen-cargo-is-being-unloaded-800-tons-are-found-undamaged-by.html | MUENCHEN CARGO IS BEING UNLOADED; 800 Tons Are Found Undamaged by Fire--Ship May Be Towed Abroad by the Seydlitz. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/chief-yellow-robe-sioux-educator-dies-devoted-most-of-his-63-years.html | Chief Yellow Robe, Sioux Educator, Dies; Devoted Most of His 63 Years to His People | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/league-body-acts-t0-protect-women-geneva-committee-votes-approval.html | LEAGUE BODY ACTS T0 PROTECT WOMEN; Geneva Committee Votes Approval of Abolishing LicensedHouses After Long Debate. | True | Wireless to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/wheat-prices-fall-on-weather-news-1247000-bushels-in-chicago.html | WHEAT PRICES FALL ON WEATHER NEWS; 1,247,000 Bushels in Chicago Elevator Posted as Out of Condition--Weevil Reported.CORN RECEIVES SETBACKOats Close Unchanged as Trading EasingFrom Early Firmness-- RyeAlso Is Lower. TEST GRAIN FUTURES ACT. Three Traders in Chicago, Accused of Manipulation, Assail Law. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/death-toll-now-20-in-japanese-blast-officials-believe-explosion-on.html | DEATH TOLL NOW 20 IN JAPANESE BLAST; Officials Believe Explosion on Train Was From Dynamite Mixed With Coal. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/zeppelin-landing-delayed-dirigible-moored-only-on-fourth-attempt-in.html | ZEPPELIN LANDING DELAYED; Dirigible Moored Only on Fourth Attempt in Wind After Trial. | True | Wireless to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/treasury-will-pay-150000000-interest-demands-next-week-caused-the.html | TREASURY WILL PAY $150,000,000 INTEREST; Demands Nest Week Caused the Issuance of $50,000,000 in Notes Offered Yesterday. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/will-consult-party-heads-premier-agrees-to-confer-before-any.html | WILL CONSULT PARTY HEADS; Premier Agrees to Confer Before Any Commitment Involving Britain. ADJOURNMENT MOVE LOSES Motion by a Conservative, Implying Censure, Withdrawn After 3-Hour Conference. WIDE UNEASINESS SHOWN Lloyd George Says Doubtful Obligation Put Britain in War in 1914. Questioned on Interpretation. MACDONALD MEETS THREAT IN COMMONS Cabinet Meeting Called. Only an Exchange of Views. | True | By. Charles A. Selden. Special Cable To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/british-women-limit-golf-team-to-ten-miss-gourlay-believes-that.html | BRITISH WOMEN LIMIT GOLF TEAM TO TEN; Miss Gourlay Believes That Number Sufficient for International Matches With U.S. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/dr-jb-wise-in-peace-plan-says-army-day-spirit-might-better-be.html | DR. J.B. WISE IN PEACE PLAN; Says Army Day Spirit Might Better Be Devoted to Cause of Peace. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/debut-by-boy-violinist-milton-berman-12-years-old-shows-talent-at.html | DEBUT BY BOY VIOLINIST.; Milton Berman, 12 Years Old, Shows Talent at Recital. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/jean-r-brevoort-to-wed-april-26-to-become-stoughton-walkers-bride.html | JEAN R. BREVOORT TO WED APRIL 26; To Become Stoughton Walker's Bride in Fifth Avenue Presbyterian Chapel.BRIDAL PARTY TO BE LARGEReception at the Park Lane Will Follow Ceremony by Dr.Henry Howard. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/our-short-memories-save-the-politicians-says-rogers.html | Our Short Memories Save The Politicians, Says Rogers | True | WILL ROGERS. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/bond-flotations-sydney-australia-starrett-investing-american-metal.html | BOND FLOTATIONS.; Sydney, Australia. Starrett Investing. American Metal. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/alabama-selects-crisp-assistant-coach-to-succeed-wade-as-athletic.html | ALABAMA SELECTS CRISP.; Assistant Coach to Succeed Wade as Athletic Head. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/hear-williams-on-navy-planes.html | Hear Williams on Navy Planes. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/easter-dance-given-for-debutantes.html | Easter Dance Given for Debutantes. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/first-three-crews-shaken-up-at-penn-two-recent-defeats-by-freshmen.html | FIRST THREE CREWS SHAKEN UP AT PENN; Two Recent Defeats by Freshmen Result in SweepingChanges in Seatings.TAEFFNER SENT TO 3D BOAT Veteran No. 3 Loses First-StringPost--Weis, Regular No. 6,Shifted to Jayvee Shell. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/accused-of-10000-theft-spanish-war-veteran-77-held-in-5000-bail-on.html | ACCUSED OF $10,000 THEFT.; Spanish War Veteran, 77, Held in $5,000 Bail on Stock Charge. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/rosenbloom-beats-fuller-gains-decision-in-tenround-bout-in-buffalo.html | ROSENBLOOM BEATS FULLER; Gains Decision in Ten-Round Bout in Buffalo. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/dividends-declared-stocks-ex-dividend-today-stocks-ex-rights-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. STOCKS EX RIGHTS TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/77th-division-show-tomorrow.html | 77th Division Show Tomorrow. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/40-varsity-netmen-report-at-princeton-schedule-lists-10-meets-each.html | 40 VARSITY NETMEN REPORT AT PRINCETON; Schedule Lists 10 Meets Each for First and Freshman Teams-- Yale Match May 17. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/charles-c-davis-dies-prominent-stationer-stricken-suddenly-at-57.html | CHARLES C. DAVIS DIES, PROMINENT STATIONER; Stricken Suddenly at 57 With Cerebral Hemorrhage--Organized Own Concern Last Year. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/railroads-income-continues-to-drop-298-decline-in-february-net-from.html | RAILROADS INCOME CONTINUES TO DROP; 29.8% Decline in February Net From Previous Year Shown-- Total at $59,452,000. OFF 28.8% FOR 2 MONTHS $115,169,000 Is Reported Against $161,915,000 in 1929--22.9 Per Cent Decrease in East. February Net $59,452,000. 37.5 Per Cent Decline in West. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/60000000-issue-for-republic-steel-cumulative-convertible-preferred.html | $60,000,000 ISSUE FOR REPUBLIC STEEL; Cumulative Convertible Preferred to Be Offered This Week. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/son-born-to-mrs-ar-perkins.html | Son Born to Mrs. A.R. Perkins. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/fordham-letter-games-athletic-association-designates-twelve.html | FORDHAM LETTER GAMES; Athletic Association Designates Twelve Baseball Contests. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/new-york-ac-triumphs-advances-to-national-aau-title-water-polo.html | NEW YORK A.C. TRIUMPHS; Advances to National A.A.U. Title Water Polo Final. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/cornell-football-opens-sixty-report-indoors-for-start-of-sixweek.html | CORNELL FOOTBALL OPENS; Sixty Report Indoors for Start of Six-Week Session. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/rumson-farm-peg-takes-field-trial-hoaglands-entry-wins-junior.html | RUMSON FARM PEG TAKES FIELD TRIAL; Hoagland's Entry Wins Junior All-Age Stake of the Orange County Club. ROSEDALE JACK RUNNER-UP Coat's Alabama Girl Placed Third-- Ghoststone Sue Riley Victor Over Nepken Lady. Victor Handled by Rudge. Alabama Girl Draws Bye | True | By Henry R. Ilsley. Special To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/meyer-calls-for-proxies-prepares-for-contest-at-election-of-st.html | MEYER CALLS FOR PROXIES; Prepares for Contest at Election of St. Louis Southwestern's Board. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/1000-engineers-gather-at-capital-societys-anniversary-meeting-is.html | 1,000 ENGINEERS GATHER AT CAPITAL; Society's Anniversary Meeting Is Marked by Gifts of Monographs From Abroad. TO GIVE 'HOOVER MEDAL' President Will Be First Recipient of the Honor in Climax of Celebration. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/geigs-named-haverford-coach.html | Geigs Named Haverford Coach. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/irving-mckessons-give-dinner.html | Irving McKessons Give Dinner. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/smith-urges-study-of-wages-by-state-asserts-at-consumers-league.html | SMITH URGES STUDY OF WAGES BY STATE; Asserts at Consumers' League Dinner Here Public Pressure Should Raise Standards. CANNING SURVEY REPORTED Overtime Employment, Low Wags, Poor Facilities Scored in Year's Review of Conditions. Views Progress in State. Point to Low Wages Camps Held Below Standard. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/cooper-union-death-stirs-italians-here-labor-chamber-puts-blame-for.html | COOPER UNION DEATH STIRS ITALIANS HERE; Labor Chamber Puts Blame for Shooting on Alien Officials and Demands Inquiry. HAND OF FASCISTI SEEN But Vice Consul Denies Instigating Attempted Arrest at Meeting Which Led to Disorder. Commissioner Day Silent. Fascist Move Charged. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/columbia-varsity-impressive-in-row-defeats-junior-varsity-crew-by.html | COLUMBIA VARSITY IMPRESSIVE IN ROW; Defeats Junior Varsity Crew by Length and Half in Sprint on Harlem. SANFORD EXCELS AT STROKE Gets First Eight Away to Early Lead, Then Settles Down to Smooth Thirty-Stroke Swing. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS ARRIVAL OF BUYERS | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/octogenarians-wed-john-s-hughes-87-won-mrs-ella-w-hall-81-with.html | OCTOGENARIANS WED.; John S. Hughes, 87, Won Mrs. Ella W. Hall, 81, With Poetic Tribute | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/says-poorly-run-cotton-mill-excels-automobile-factory.html | Says Poorly Run Cotton Mill Excels Automobile Factory | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/hoover-signs-old-ironsides-bill.html | Hoover Signs "Old Ironsides" Bill, | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/octaviano-a-larrazolo-native-mexican-who-was-governor-of-new-mexico.html | OCTAVIANO A. LARRAZOLO.; Native Mexican Who Was Governor of New Mexico Dies. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/may-cotton-rises-other-months-fall-near-delivery-at-premium-of-95.html | MAY COTTON RISES; OTHER MONTHS FALL; Near Delivery at Premium of 95 Points Over October in Two-Month Upturn. CONTRACTS SCARCE AGAIN Acreage to Be Planted Will Be 4 to 8% Less, According to a Private Report. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/i-fishman-sons-reports.html | I. Fishman & Sons Reports. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/names-please.html | NAMES, PLEASE! | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/womena-western-golf-dates-set.html | Women'a Western Golf Dates Set. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/storms-rage-in-northwest-spain.html | Storms Rage in Northwest Spain. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/scores-university-bill-city-college-paper-backs-union-in-fight-on.html | SCORES UNIVERSITY BILL; City College Paper Backs Union in Fight on Consolidation Here. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/woman-on-bike-card-miss-strassman-to-ride-behind-motor-at-new-york.html | WOMAN ON BIKE CARD.; Miss Strassman to Ride Behind Motor at New York Velodrome. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/recital-by-giulietta-armenaki.html | Recital by Giulietta Armenaki. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/bolling-field-hangar-burned.html | Bolling Field Hangar Burned. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/visit-malden-shrine-pennsylvania-pilgrims-take-sick-child-to.html | VISIT MALDEN SHRINE.; Pennsylvania Pilgrims Take Sick Child to Priest's Tomb. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/moves-for-inquiry-on-campaign-funds-norris-asks-senate-to-vote.html | MOVES FOR INQUIRY ON CAMPAIGN FUNDS; Norris Asks Senate to Vote Today on Recalling Resolution From Committee. COMPLAINTS REACH HIM Statements as to Illinois, Pennsylvania and Nebraska Call for Investigation, He Declares. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/london-is-turning-to-3power-accord-anglofrench-security-plan-is.html | LONDON IS TURNING TO 3-POWER ACCORD; Anglo-French Security Plan Is Approved, but Italian Demand Is Not Met. GRANDI MAY LEAVE IN WEEK London Times Asks Decision Now, Fearing Bad Results, if Conference Continues. Will Resume 5-Power Efforts. LONDON IS TURNING TO 3-POWER ACCORD May Ask Italian Pledge. End of Parley Seen as Near. | True | By Edwin L. James. Special Cable To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/other-engagements-luellen-kellogg-bricedonald-petronio-santangelo.html | Other Engagements; Luellen-- Kellogg. Brice--Donald. Petronio-- Santangelo. | True | Photo by Alfred Brown. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/jo-bigelow-named-as-vice-chancellor-newark-man-counsel-to-new.html | J.O. BIGELOW NAMED AS VICE CHANCELLOR; Newark Man, Counsel to New Jersey Utility Commissioners, in Bentley's Post. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/matsuyama-is-winner-defeats-jim-lawler-in-exhibition-182-match-250.html | MATSUYAMA IS WINNER.; Defeats Jim Lawler in Exhibition 18.2 Match, 250 to 98. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/soviet-peasants-turn-to-the-round-robin-those-in-outly-ing-regions.html | SOVIET PEASANTS TURN TO THE ROUND ROBIN; Those in Outlying Regions Use Old English Form to Protest Collectivization. | True | By Walter Duranty. Wireless to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/london-wool-sales.html | London Wool Sales. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/park-row-trust-open-on-old-clarke-site-michael-h-cahill-president.html | PARK ROW TRUST OPEN ON OLD CLARKE SITE; Michael H. Cahill, President of Plaza Trust, Heads New Institution Also. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/ta-buckner-honored-new-york-life-official-celebrates-fiftieth-year.html | T.A. BUCKNER HONORED.; New York Life Official Celebrates Fiftieth Year With Company. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/bigamist-gets-five-years-second-wife-complainant-is-also-indicted.html | BIGAMIST GETS FIVE YEARS; Second Wife, Complainant, Is Also Indicted on Same Charge. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/finds-great-rampart-circled-ur-2300-bc-university-of-pennsylvania.html | FINDS GREAT RAMPART CIRCLED UR 2300 B.C.; University of Pennsylvania Party Discovers Ancient Capital Was a City of Waters. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/americans-mark-time-awaiting-paris-news-delegates.html | AMERICANS MARK TIME AWAITING PARIS NEWS; Delegates in Executive Session 'Jssf' Talk Over Situation,' Spokesman Asserts. | True | By L.c. Speers. Special Cable To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/show-clean-park-posters-school-children-open-display-at-natural.html | SHOW CLEAN PARK POSTERS; School Children Open Display at Natural History Museum. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/russian-concert-tonight-musical-mosaic-at-metropolitan-to-aid.html | RUSSIAN CONCERT TONIGHT; "Musical Mosaic" at Metropolitan to Aid Cultural Centre. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/two-districts-pick-oratory-winners-hudson-county-and-preparatory.html | TWO DISTRICTS PICK ORATORY WINNERS; Hudson County and Preparatory Schools of Brooklyn, Queensand Richmond Hold Finals.TWO CONTESTS TONIGHTBergen County and One of the TwoEssex County Groups to Decide Competition. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/fund-raised-for-theatre-institute.html | Fund Raised for Theatre Institute. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/hoover-will-speak-on-foreign-policy-plans-of-president-to-deliver.html | HOOVER WILL SPEAK ON FOREIGN POLICY; Plans of President to Deliver Address at D.A.R. Congress April 18 Stir Interest. WAY CLEARED FOR HIM Executive Will Talk Today at the Celebration in Honor of Dr. W.H. Welch. Some Fear Public Rebuke. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/pirates-sell-oconnell.html | Pirates Sell O'Connell. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/german-fleet-at-vigo-spain.html | German Fleet at Vigo, Spain. | True | Wireless to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/rate-canal-pupils-high-in-studies-investigators-from-columbia-at.html | RATE CANAL PUPILS HIGH IN STUDIES; Investigators From Columbia at Panama See Them Half a Year Ahead. TESTS IN LOWER GRADES High School Students Also Found to Excel in English and Mathematics. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/extra-48750000-assigned-on-roads-new-yorks-share-in-federal.html | EXTRA $48,750,000 ASSIGNED ON ROADS; New York's Share in Federal Allotment to States for 1931 Fiscal Year Is $2,403,976. ADDED TO 3-YEAR PROGRAM $75,000,000 Has Already Been Apportioned as Nation's Aid in Highway Construction. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/mrs-busey-dies-as-friends-hail-her.html | Mrs. Busey Dies as Friends Hail Her | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/city-to-pay-tribute-to-gold-star-mothers-group-of-350-from-middle.html | CITY TO PAY TRIBUTE TO GOLD STAR MOTHERS; Group of 350 From Middle West on Way to France, Will Be Welcomed May 6. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/urges-france-send-tariff-ultimatum-lille-chamber-would-say.html | URGES FRANCE SEND TARIFF ULTIMATUM; Lille Chamber Would Say MostFavored-Nation Treatment Is No Longer Possible.PRESS ASKS FIRMER STAND Sees Paradox in Obstacles to Those Industries on Which FranceDepends to Pay War Debt. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/edwin-mckaig-clendening.html | Edwin McKaig Clendening. | True | Special to The New York Times. | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/drys-in-senate-attacks-hit-mellon-and-raskob-mitchell-sees-dry.html | DRYS IN SENATE ATTACKS HIT MELLON AND RASKOB; MITCHELL SEES DRY GAINS; BROOKHART LEADS ASSAULT Iowan Links Secretary and Raskob as Foes of Prohibition. MELLON DEFENDED BY FESS Treasury Head Is Dry, He Says -- Joins Iowan in Attack on Atterbury. SIMMONS ASSAILS RASKOB Enforcement Improved Under Hoover, Mitchell Tells Committee, Opposing Inquiry. Also Assails Atterbury. Raskob Called Fall Street Choice. DRYS IN SENATE HIT MELLON AND RASKOB Terms Atterbury Dry in Business. Says Border Guards Break Law. Demands "Fair Trial" for Law. Fess Defends Mellon. Admits Mellon Is No Enthusiast. Simmons Denounces Raskob. Says Raskob's Friends Oppose Him. Mitchell Opposes Investigation. Showed Increase in Conviction. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/steel-merger-foes-defeated-in-court-judge-at-cleveland-denies-writ.html | STEEL MERGER FOES DEFEATED IN COURT; Judge at Cleveland Denies Writ on Eve of Sheet and Tube Stockholders' Meeting. EATON REVEALS HOLDINGS Bethlehem Opponent Says He Controls 310,000 Shares-- His Own Group Has $40,000,000. Eaton Makes Fight on Stand. STEEL MERGER FOES DEFEATED IN COURT Judge Tuttle Gives Decision. Baker Cross-Examines Eaton. Preparations Complete for Meeting. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/kanchenjunga-party-off-mountain-climbers-and-380-porters-leave.html | KANCHENJUNGA PARTY OFF; Mountain Climbers and 380 Porters Leave Darjeeling in Two Groups. | True | Wireless to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/florida-triumphs-5-to-2-defeats-clemson-nine-as-clemons-strikes-out.html | FLORIDA TRIUMPHS, 5 TO 2; Defeats Clemson Nine as Clemons Strikes Out Sixteen. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/windsor-buys-washington-monthly.html | Windsor Buys Washington Monthly | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/press-fight-on-eve-of-illinois-voting-mrs-mccormick-and-deneen-seek.html | PRESS FIGHT ON EVE OF ILLINOIS VOTING; Mrs. McCormick and Deneen Seek Over Radio Support at Primary Today. END ON WORLD COURT ISSUE In Noon Rally Hanna's Daughter Asks Senate Nominationon Basis of Her Record.SHE DENIES MAKING "DEAL" Deneen, in Rebuttal as to His"Silence" in Congress, Says HisOpponent "Talks Too Much." Night Speeches by Radio. Mrs. McCormick Denies Alliances. Deneen on Senate Speeches. Jenkins a Third Contestant. Warning by Mrs. McCormick. Mrs. Longworth Leaves Capital. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/on-national-aviations-board.html | On National Aviation's Board. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/price-of-lead-reduced.html | Price of Lead Reduced. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/france-might-join-later-hopes-for-settlement-with-italy-at.html | FRANCE MIGHT JOIN LATER; Hopes for Settlement With Italy at Conference on Mediterranean. BRIAND UPHELD BY CABINET Paris Keeps Her Original Naval Stand, Opposing Cuts in Submarines. SEES EFFECT ON BRITAIN Likelihood That London Will Make Acceptance of 3-Power Pact Conditional Predicted. Leaves Way Open to Italy. Would Press Covenant Point. | True | By P.j. Philip. Special Cable To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/knox-and-lombard-planning-a-merger-trustees-executive-committees-of.html | KNOX AND LOMBARD PLANNING A MERGER; Trustees' Executive Committees of Two Colleges at Galesburg, Ill., Approve Proposal. BOARDS HAVE YET TO ACT Officers Stress Need for a Strong Small College Rather Than for a Larger One. Sees Need for Cooperation. Hope for Alumni Support. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/governor-harding.html | GOVERNOR HARDING. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/would-double-size-of-port-authority-one-of-five-albany-bills.html | WOULD DOUBLE SIZE OF PORT AUTHORITY; One of Five Albany Bills Provides for Adding Three Members From Each State.ASKS TUNNEL BOARD'S END Another Measure to Be IntroducedToday Seeks a Survey forMidtown Bore. New Jersey Bills Drafted. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/pimentel-is-victor-in-boxing-tourney-beats-brescia-in-147pound.html | PIMENTEL IS VICTOR IN BOXING TOURNEY; Beats Brescia in 147-Pound Class Bout as New York County Championship Start. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/three-mit-crews-mold-sixmile-drill-start-last-week-of-practice-on.html | THREE M.I.T. CREWS MOLD SIX-MILE DRILL; Start Last Week of Practice on the Charles Prior to Departing for Annapolis. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/joseph-zim-dies-at-73.html | Joseph Zim Dies at 73. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/godwin-outpoints-mctigue.html | Godwin Outpoints McTigue. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/five-break-window-get-15000-in-gems-robbers-watched-by-crowds-in.html | FIVE BREAK WINDOW, GEt $15,000 IN GEMS; Robbers, Watched by Crowds in Heart of Brooklyn, Escape in Waiting Auto. DROP TWO $2,000 RINGS Spectators Say All of Gang Wore Gloves, So That Search for Fingerprints May Be Vain. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/galento-stops-sullivan-wins-by-knockout-in-second-round-at-laurel.html | GALENTO STOPS SULLIVAN; Wins by Knockout in Second Round at Laurel Garden, Newark. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Associated Gas and Electric. National Electric Power. Massachusetts Lighting. Alabama Power. Boston Elevated Railway. American States Public Service. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/new-trusts-capital-is-5000000-shares-first-american-corporation.html | NEW TRUST'S CAPITAL IS 5,000,000 SHARES; First American Corporation Will Be Supervised by First Management Corporation. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/third-straight-victory-at-bowie-meeting-is-scored-by-annapolis.html | Third Straight Victory at Bowie Meeting Is Scored by Annapolis; ANNAPOLIS SCORES IN BOWIE FEATURE Gains Third Straight Meeting Triumph by Beating Clear Sky in the Parkway. OLD MARYLAND TO MACIL Robertson, Up on Victor, Rides Four Winners, Others Being Chickweed, Equipoise, Frank Fullen. Annapolis Breaks in Front. Macil Leads From Start. | True | By Bryan Field. Special To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/peekskill-stirred-by-election-today-chief-issue-in-selection-of-two.html | PEEKSKILL STIRRED BY ELECTION TODAY; Chief Issue in Selection of Two Trustees Is Lifting of Ban on Sunday Movies. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/german-boxer-is-injured.html | German Boxer Is Injured. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/converse-divorces-daughter-of-mcall-yachtsman-testifies-in-reno.html | CONVERSE DIVORCES DAUGHTER OF M'CALL; Yachtsman Testifies in Reno That His Wife Was Ill-Tempered and Extravagant. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/mrs-roosevelt-plans-to-teach-home-crafts-describes-at-tea-here.html | MRS. ROOSEVELT PLANS TO TEACH HOME CRAFTS; Describes at Tea Here Project to Instruct Rural Women in Fashioning Fine Furniture. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/a-sensible-merger.html | A SENSIBLE MERGER. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/discusses-east-river-drive.html | Discusses East River Drive. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/elizabeth-newspaper-is-indicted-for-libel-grand-jury-also-accuses.html | ELIZABETH NEWSPAPER IS INDICTED FOR LIBEL; Grand Jury Also Accuses Publisher of Times-Herald in Attack on Prosecutor David. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/boyce-cleared-in-girls-death.html | Boyce Cleared in Girl's Death. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/hs-vander-burgh-wed-50-years.html | H.S. Vander Burgh Wed 50 Years. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/chiang-threatens-to-shoot-students-says-aim-of-demonstration.html | CHIANG THREATENS TO SHOOT STUDENTS; Says Aim of Demonstration Against British Was to Discredit Nanking. TELLS OF CIVIL WAR PLANS Nationalist President Says 'Friendly Ally' Will Start Operations-- Bandits Menace Kiukiang. American Warship to Aid. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/wallace-nesbitt-kc-former-justice-of-canadian-supreme-court-dies.html | WALLACE NESBITT, K.C.; Former Justice of Canadian Supreme Court Dies. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/locusts-halt-palestine-trains-30mile-swarms-in-upper-egypt.html | Locusts Halt Palestine Trains; 30-Mile Swarms in Upper Egypt. | True | Wireless to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/rain-delays-phone-repair-linemen-hampered-in-effort-to-renew.html | RAIN DELAYS PHONE REPAIR.; Linemen Hampered in Effort to Renew Service After Blast. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/quarterly-record-for-frigidaire.html | Quarterly Record for Frigidaire. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/hammer-wins-2-cue-matches.html | Hammer Wins 2 Cue Matches. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/vegetable-oil-decline-halted.html | Vegetable Oil Decline Halted. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/womens-university-club-to-dance.html | Women's University Club to Dance. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/auto-goes-over-bank-kills-new-york-woman-another-is-injured-when.html | AUTO GOES OVER BANK, KILLS NEW YORK WOMAN; Another Is Injured When Car Swerves From Road at Clifford, Pa. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/pier-pickpocket-jailed-veteran-thief-gets-4month-term-for-jostling.html | PIER PICKPOCKET JAILED.; Veteran Thief Gets 4-Month Term for Jostling on the Roma's Dock. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/markets-in-london-paris-and-berlin-tone-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on English Exchange--Credit Plentifulin Lombard Street.FRENCH STOCKS ADVANCETraders Believe Definite Upswing Isat Hand--German Boerse Gains After Weakness. London Closing Prices. Paris Active and Higher Paris Closing Prices. Berlin Closing Prices. Berlin Rallies After Weakness. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/students-to-vie-on-stage-seven-city-college-groups-will-hold-oneact.html | STUDENTS TO VIE ON STAGE.; Seven City College Groups Will Hold One-Act Play Contest. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/auburn-prison-broadcasts-stopped.html | Auburn Prison Broadcasts Stopped. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/warner-is-beaten-in-us-title-bout-new-york-state-champion-loses-to.html | WARNER IS BEATEN IN U.S. TITLE BOUT; New York State Champion Loses to Fuste, San Francisco Flyweight, in Boston. 92 BOXERS IN THE TOURNEY Start Quest for National A.A.U. Crowns--Meyers Is Victor, but Groce Is Eliminated. First Upset Is Scored. Makes Favorable Showing. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/buffalo-obtains-loan-of-2880000-syndicate-bids-par-for-bonds-making.html | BUFFALO OBTAINS LOAN OF $2,880,000; Syndicate Bids Par for Bonds, Making Basis Equivalent to 4.0117 Per Cent. EIGHT OFFERS ARE ENTERED Terms Are the Most Favorable the City Has Received in Recent Years. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/weisbord-ousting-made-final-by-reds-executives-of-international.html | WEISBORD OUSTING MADE FINAL BY REDS; Executives of International Drop Name of 1926 Passaic Textile Strike Leader. SUSPENDED IN DECEMBER Charged With Ideas Which Were Too Individualistic for the Party -- More Expulsions to Follow. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/drewen-and-crain-at-odds-on-murder-hudson-county-prosecutor-says.html | DREWEN AND CRAIN AT ODDS ON MURDER; Hudson County Prosecutor Says Cronin, Beer-Runner, Was Killed in New York. DISOWNS TWO PRISONERS Police Here Insist Crime Was in New Jersey and Refuse to Take Over the Case. Refuse to Take Case Here. Prisoners May Go Free. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/estate-gets-rothstein-insurance.html | Estate Gets Rothstein Insurance. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/william-a-brady-recovering.html | William A. Brady Recovering | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/2-german-airmen-die-in-crash-in-england-plane-on-early-morning.html | 2 GERMAN AIRMEN DIE IN CRASH IN ENGLAND; Plane on Early Morning Freight Service to Berlin Smashes Into Hillside in Fog. | True | Wireless to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/sells-brooklyn-residence.html | Sells Brooklyn Residence. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/sees-democrats-in-queens-united-hallinan-says-county-committee.html | SEES DEMOCRATS IN QUEENS UNITED; Hallinan Says County Committee Hereafter Will Elect, Not Appoint, Members. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/cant-print-shaw-letters-writer-wont-permit-publication-of-epistles.html | CAN'T PRINT SHAW LETTERS; Writer Won't Permit Publication of Epistles to Ellen Terry. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/ban-off-mooney-letters-federal-appeals-court-finds-no-libel-in.html | BAN OFF MOONEY LETTERS; Federal Appeals Court Finds No Libel in Inscriptions. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/borrowings-from-federal-reserve-banks-are-up-35000000-in-week-of.html | Borrowings From Federal Reserve Banks Are Up $35,000,000 in Week of April 2 | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/three-children-die-in-farm-fire.html | Three Children Die in Farm Fire. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/upholds-sentence-on-dp-oconnell-federal-appeals-court-rules-albany.html | UPHOLDS SENTENCE ON D.P. O'CONNELL; Federal Appeals Court Rules Albany Politician Must Serve 3 Months for Contempt. JUDGE MANTON DISSENTS Tuttle Says He Will Push Perjury Trial in Connection With Baseball Pool Case. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/polo-practice-suspended-influenza-epidemic-among-ponies-halts-work.html | POLO PRACTICE SUSPENDED.; Influenza Epidemic Among Ponies Halts Work at Princeton. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/cook-gets-22500-verdict-woman-lost-senses-of-taste-and-smell-after.html | COOK GETS $22,500 VERDICT; Woman Lost Senses of Taste and Smell After Auto Accident. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/hornsby-to-start-season-with-cubs-injury-to-right-heel-has-been.html | HORNSBY TO START SEASON WITH CUBS; Injury to Right Heel Has Been Exaggerated, Reports Chicago Specialist. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/jj-walker-former-boxer-dies.html | J.J. Walker, Former Boxer, Dies. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/credit-companies-agree-on-a-merger-commercial-credit-gets-control.html | CREDIT COMPANIES AGREE ON A MERGER; Commercial Credit Gets Control of Credit Alliance by Exchange of Stock. $238,472,578 IN RESOURCES Acquired Concern Specializes inInstalment Sales of Industrial Machinery. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/bondsman-indicted-for-bribing-juror-conway-a-fugitive-hunted-as.html | BONDSMAN INDICTED FOR BRIBING JUROR; Conway, a Fugitive, Hunted as Actual Money-Passer in Utah Lead Fraud Case. $100 OFFERED FOR CAPTURE Tuttle Spurs Wide Search for Man Accused as Aide of Three Convicted Lawyers. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/plans-for-hadley-funeral.html | Plans for Hadley Funeral. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/mp-resigns-for-business-sir-frank-nelson-to-manage-branch-of.html | M.P. RESIGNS FOR BUSINESS; Sir Frank Nelson to Manage Branch of American Concern. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/twins-born-to-mrs-dan-h-witt.html | Twins Born to Mrs. Dan H. Witt. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/likes-crossword-puzzles-mrs-stimson-often-solves-them-while-husband.html | LIKES CROSSWORD PUZZLES; Mrs. Stimson Often Solves Them While Husband Works on Parley. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/mellons-power-upheld.html | Mellon's Power Upheld. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/gets-house-on-st-james-estate.html | Gets House on St. James Estate. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/women-plan-wet-rally-mrs-sabin-will-address-washington-societys.html | WOMEN PLAN WET RALLY; Mrs. Sabin Will Address Washington Society's Meeting Tomorrow. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/byrd-at-wellington-thanks-new-zealand-admiral-calls-on-government.html | BYRD AT WELLINGTON THANKS NEW ZEALAND; Admiral Calls on Government Officials to Voice Gratitude for Aid to Expedition. | True | By Russell Owen. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/wells-alumnae-to-dine-committees-to-plan-today-for-easter-luncheon.html | WELLS ALUMNAE TO DINE.; Committees to Plan Today for Easter Luncheon on April 22. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/cornell-rows-in-snow-ithacans-work-out-on-the-inlet-commodore.html | CORNELL ROWS IN SNOW; Ithacans Work Out on the Inlet; Commodore Shoemaker Reports. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/sound-steamers-driven-to-shelter.html | Sound Steamers Driven to Shelter. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/higher-tariff-wins-favor-in-australia-opposition-lessens-as-move-to.html | HIGHER TARIFF WINS FAVOR IN AUSTRALIA; Opposition Lessens as Move to Avert Profiteering Is Made by the Government. MORE PRODUCTION SEEN Manufacturers Also Predict Lower Prices--Earlier Borrowings Assailed by Economist. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/british-golf-team-praised-by-tolley-declares-walker-cup-lineup-is.html | BRITISH GOLF TEAM PRAISED BY TOLLEY; Declares Walker Cup Line-Up Is One of Most Formidable Ever Selected. Approves Early Action. Regrets Sweetser's Absence. | True | By Lincoln A. Werden. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/changes-channels-of-radio-stations-federal-board-reallocates.html | CHANGES CHANNELS OF RADIO STATIONS; Federal Board Reallocates Frequencies of 26 Plants toEnd Interference.TWO IN THIS STATE LISTED Average Separation Under the New Allocation Is 1,117 Miles instead of 522 Miles. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/longworth-gets-3-days-leave-for-a-rest-in-the-south.html | Longworth Gets 3 Days' Leave, For a Rest in the South | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/prendergast-in-new-post-receives-many-floral-gifts-on-first-day.html | PRENDERGAST IN NEW POST.; Receives Many Floral Gifts on First Day With Langley & Co. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/two-dig-in-spanish-mine-cavein.html | Two Dig in Spanish Mine Cave-In. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/assembly-rejects-4-election-bills-steingut-proposals-urged-by.html | ASSEMBLY REJECTS 4 ELECTION BILLS; Steingut Proposals, Urged by Roosevelt, Are Defeated by a Strict Party Vote. PAROLE MEASURE PASSED Senate Approves Baumes Plan Providing Many Inspectors anda Permanent Board. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/mrs-budlong-loses-petition.html | Mrs. Budlong Loses Petition. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/two-held-in-fraud-in-ford-securities-warehouse-owner-and-another.html | TWO HELD IN FRAUD IN 'FORD' SECURITIES; Warehouse Owner and Another Released for Hearing Under $7,500 Bail Each. P.D. GOWEN IS SUBPOENAED "Dodge & Co." Bank Account Tied Up--Indictments and Stay to Be Sought Today. Go-Bart Head Subpoenaed. Ties Up Bank Account. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/throng-hears-donizetti-opera.html | Throng Hears Donizetti Opera. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/circus-steals-in-like-a-brass-band-show-opens-at-garden-after.html | CIRCUS STEALS IN LIKE A BRASS BAND; Show Opens at Garden After Frantic Efforts to Get Lip Disk for Konanenbohgo. MAHOGANY DESK TO RESCUE Carpenter Whittles It Down, Queen Likes It and All Is Well-- Goliath Takes to Singing. Rest of Show Normal. Savages Puff Cigarettes. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/labor-is-now-on-wheels.html | Labor Is Now On Wheels. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/group-to-survey-hospital-clinic.html | Group to Survey Hospital Clinic. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/brooklyn-gas-hearing-deferred.html | Brooklyn Gas Hearing Deferred. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/marchand-goes-to-chateau.html | Marchand Goes to Chateau. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/white-sox-trim-giants-in-tenth-mcgraw-on-57th-birthday-sees-his-men.html | WHITE SOX TRIM GIANTS IN TENTH; McGraw on 57th Birthday Sees His Men Drop Encounter at Evansville, 11-10. HOMERS HELP THE VICTORS Shires Among the Heavy Hitters and Brings In Winning Run With a Sacrifice. Heving Is Batted Hard. Shires Connects for Homer. | True | By William E. Brandt. Special To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/will-build-home-group-in-bronx.html | Will Build Home Group in Bronx. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/mrs-hf-potter-has-another-son.html | Mrs. H.F. Potter Has Another Son | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/get-television-broadcast-jersey-city-radio-shops-hear-and-see-hague.html | GET TELEVISION BROADCAST; Jersey City Radio Shops Hear and See Hague, Carroll and De Forest. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/first-of-byrd-party-reach-here-tonight-two-paramount-camera-men.html | FIRST OF BYRD PARTY REACH HERE TONIGHT; Two Paramount Camera Men Bringing 20 Miles of Movies Taken During 14 Months. REELS TO ENTER DUTY FREE Customs Rules South Pole and Little America Are Not "Foreign Countries"--Films Out in June. Film to Be Duty Free. Not to Be Released Till June. Ruling by Customs Official. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/new-madison-av-tower-am-bing-to-erect-43story-structure-on-block.html | NEW MADISON AV. TOWER.; A.M. Bing to Erect 43-Story Structure on Block Front. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/fire-department.html | Fire Department. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/dividend-announcements-american-founders-group-am-castle-co.html | DIVIDEND ANNOUNCEMENTS.; American Founders Group. A.M. Castle & Co. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/digs-up-gold-in-poland-german-finds-about-70000-buried-by-russians.html | DIGS UP GOLD IN POLAND; German Finds About $70,000 Buried by Russians During the War. | True | Special to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/teachers-name-candidate-city-association-backs-mrs-bc-peisotto-for.html | TEACHERS NAME CANDIDATE; City Association Backs Mrs. B.C. Peisotto for Retirement Board. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/co-withdraws-consolidation-plan-and-the-van-sweringens-get-icc.html | C. & O. WITHDRAWS CONSOLIDATION PLAN; And, the Van Sweringens Get I.C.C. Authority to Buy Hocking Valley. STOCK ISSUE IS APPROVED Commissioner Eastman Dissents, Holding That the C. & O. Already Controls the Hocking Line. I.C.C. Adds Four Conditions. Commissioner Eastman Dissents. Coal Increased Hocking Value. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/anaconda-wire-and-cable-report.html | Anaconda Wire and Cable Report. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/mrs-lean-testifies-of-harman-proposal-plaintiff-in-250000-suit-says.html | MRS. LEAN TESTIFIES OF HARMAN PROPOSAL; Plaintiff in $250,000 Suit Says Millionaire Put Ring on Her Finger. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/state-starts-move-for-federal-canal-roosevelt-in-message-to-the.html | STATE STARTS MOVE FOR FEDERAL CANAL; Roosevelt, in Message to the Legislature, Asks Commission to Begin Negotiations. REPUBLICANS EAGER TO AID Knight Will Approach Federal Officials--Greene Supports Plan for Transfer. Knight to Press Negotiations. The Governor's Message. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/gov-ritchie-announces-he-will-be-a-candidate-for-fourth-term-in.html | GOV. RITCHIE ANNOUNCES; He Will Be a Candidate for Fourth Term in Democratic' Primary. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/argentine-riders-to-play-polo-here-will-appear-tomorrow-night-at.html | ARGENTINE RIDERS TO PLAY POLO HERE; Will Appear Tomorrow Night at Squadron A Against Hoppings and Schwartz. TEAM TO RETURN IN 1933 Will Also Come Here in 1932 if Sport Is Restored to the Olympic Program. Only One Seen Here Before. To Concentrate on Open. | True | By Robert F. Kelley. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/high-court-reverses-organ-strike-ruling-appeals-body-enjoins-union.html | HIGH COURT REVERSES ORGAN STRIKE RULING; Appeals Body Enjoins Union Allied With Building Council From Causing Walkouts. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/milk-driver-slain-and-robbed-on-roof-pigeon-keeper-finds-body-with.html | MILK DRIVER SLAIN AND ROBBED ON ROOF; Pigeon Keeper Finds Body With Bullet Wound in Head--Pockets Rifled of Collection Cash. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/mexican-clergy-ban-immodest-garb.html | Mexican Clergy Ban Immodest Garb | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/police-department.html | Police Department. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/berg-wins-toronto-bout-junior-welterweight-champion-defeats.html | BERG WINS TORONTO BOUT. ; Junior Welterweight Champion Defeats Phillips in Ten Rounds. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/crude-oil-price-steady-quotations-last-week-continued-at-1489-a.html | CRUDE OIL PRICE STEADY.; Quotations Last Week Continued at $1.489 a Barrel. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/50000000-bonds-of-erie-rr-on-sale-issue-marketed-today-at-price-of.html | $50,000,000 BONDS OF ERIE R.R. ON SALE; Issue Marketed Today at Price of 95 , to Yield More Than 5.25 Per Cent. LARGELY FOR REFUNDING Remainder Will Be Used to Repay Company's Treasury for Cost of Betterments. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/to-vote-on-sugar-agency-cubans-to-take-up-again-on-monday-the.html | TO VOTE ON SUGAR AGENCY.; Cubans to Take Up Again on Monday the Question of Its Dissolution. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/merger-tales-denied-by-bank-of-new-york-countrys-oldest-financial.html | MERGER TALES DENIED BY BANK OF NEW YORK; Country's Oldest Financial Institution Issues 'Declarationof Independence.' | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/turf-directors-are-elected.html | Turf Directors Are Elected | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/new-date-for-penal-law-2010.html | New Date for "Penal Law 2010." | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/two-killed-in-rain-as-train-hits-truck-driver-and-helper-buried.html | TWO KILLED IN RAIN AS TRAIN HITS TRUCK; Driver and Helper Buried Under Coal After Accident at Hammels Crossing. RAILROAD ENGINE DERAILED Witness Says Truckman Failed to See Danger in Storm--Trainmen Unhurt, Are Released. Vision Obscured by Rain. Widow and Son Killed at Crossing. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/first-days-lead-in-northsouth-golf-to-dawson-with-72-dawson-scores.html | First Day's Lead in North-South Golf to Dawson With 72; DAWSON SCORES 72 TO LEAD AMATEURS Chicago Golfer 3 Strokes Ahead in First Half of NorthSouth Qualifying.THREE TIED FOR SECONDRyerson, Somerville and Kenan Smith Gets 75s--Voigt andF.K. Wilson Return 76s. Yale Student Ties Voigt. Gets Nine Straight Pars. Smith Misses Eagle 3. Fownes's 22d Year in Event. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/kirilenko-loses-to-shikat-on-mat-champion-subdues-substitute-for.html | KIRILENKO LOSES TO SHIKAT ON MAT; Champion Subdues Substitute for Holuban in 40:05 at 71 st Regiment Armory. 10,000 WITNESS PROGRAM Kwariani and Garibaldi Wrestle to Draw--Dusek Fins McGuire In 8:42. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/my-play-found-dead-in-stall.html | My Play Found Dead in Stall. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/rock-island-asks-equipment-issue.html | Rock Island Asks Equipment Issue. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/seeks-new-orleans-link-missouri-pacific-asks-approval-of-louisiana.html | SEEKS NEW ORLEANS LINK.; Missouri Pacific Asks Approval of Louisiana Road Lease. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/10000-sailors-in-porto-rico.html | 10,000 Sailors in Porto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/set-new-conference-on-city-inquiry-plan-maier-and-knight-will.html | SET NEW CONFERENCE ON CITY INQUIRY PLAN; Maier and Knight Will Examine at Albany Today the Data Already Collected. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/open-madrid-press-palace-king-and-queen-take-part-in-ceremonies-for.html | OPEN MADRID PRESS PALACE; King and Queen Take Part In Ceremonies for Skyscraper. | True | Wireless to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/garment-trade-sues-shop-asks-injunction-accusing-manufacturer-of.html | GARMENT TRADE SUES SHOP; Asks Injunction, Accusing Manufacturer of Breaking Peace Treaty. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/hirshfield-terms-charges-trivial-reply-says-complaints-are-few-in.html | HIRSHFIELD TERMS CHARGES 'TRIVIAL'; Reply Says Complaints Are Few in Comparison With 80,000 Cases He Handled on Bench. DENIES "ARBITRARY" ACTS Asserts Attack on His Political Activity Is Attempt to Bar Might of Free Speech. CRITICIZES BAR COMMITTEE Magistrate Declares It Resorted to Public Solicitation to Get Accusations Against Him. Defends Political Activity. Says Charges Were Solicited. Tells of Errors in Charges. Says Allerist Upholds Him Denies Solomon Charge. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/urges-single-press-radio-boards-counsel-in-court-opposes-universal.html | URGES SINGLE PRESS RADIO; Board's Counsel in Court Opposes Universal Wireless Appeal. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/italians-see-pact-impossible-now-doubt-as-to-a-5power-accord.html | ITALIANS SEE PACT IMPOSSIBLE NOW; Doubt as to a 5-Power Accord Follows Conversations With MacDonald and Dumesnil. REPORT OF OFFER DISPUTED Delegates Deny Any Knowledge of the Anglo-French Formula for Temporary Agreement. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/repeal-lead-grows-in-the-digest-poll-seven-out-of-thirteen-cities.html | REPEAL LEAD GROWS IN THE DIGEST POLL; Seven Out of Thirteen Cities Favor It Over Modification or Enforcement. DRYS WIN ONLY ONE TOWN Three Communities Vote for Change In Volstead Act--Two Give Plurality to Prohibition. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/united-aircraft-stock-up-national-air-transport-also-rises-in.html | UNITED AIRCRAFT STOCK UP; National Air Transport Also Rises in Struggle for Its Control. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/bowlers-end-tests-for-abc-crowns-tourney-closes-after-six-weeks-of.html | BOWLERS END TESTS FOR A.B.C. CROWNS; Tourney Closes After Six Weeks of Play--Prize Fund Totals $100,807. Tourney Marked by Record. Leading Singles Scores. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/venezuelan-students-unshaven-as-protest-survivors-of-prison-camps.html | VENEZUELAN STUDENTS UNSHAVEN AS PROTEST; Survivors of Prison Camps Also Plan Not to Cut Hair Till Gomez Is Shorn of Power. | True | Special Correspondence, THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/two-robin-teams-victors-in-macon-fledglings-take-measure-of-peaches.html | TWO ROBIN TEAMS VICTORS IN MACON; Fledglings Take Measure of Peaches, 6-5, While Regulars Defeat Atlanta, 8-5. Former Robins on Hand. Johnston Shows Speed. | True | By Roscoe McGowen. Special To the New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/miss-anna-todd-married-she-is-wed-to-rosalbino-santoro-lawyer-in.html | MISS ANNA TODD MARRIED; She Is Wed to Rosalbino Santoro, Lawyer, in Naples. | True | Wireless to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/protectionist-australia.html | PROTECTIONIST AUSTRALIA. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/choate-student-scores-an-ace-on-wallingford-golf-links.html | Choate Student Scores an Ace On Wallingford Golf Links | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/hague-deadlocked-over-3mile-limit-american-delegate-sees-no-hope-of.html | HAGUE DEADLOCKED OVER 3-MILE LIMIT; American Delegate Sees No Hope of Agreement on Extent of Territorial Waters. WOMEN WIN MINOR VICTORY Nationality Committee Votes to Recommend That Each Nation Study Question of Equality. Proposes Limited Convention. Women Work for Final Vote. | True | Wireless to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/customs-officials-under-inquiry-here-complaints-of-treatment-lead.html | CUSTOMS OFFICIALS UNDER INQUIRY HERE; Complaints of Treatment Lead to Sending of Questionnaires to Thousands of Passengers. WASHINGTON TAKES ACTION 'Grafting' Indicated in Charges Made Against Two Inspectors Already Ordered Suspended. Agents Watch Inspectors. The Questionnaire. CUSTOMS OFFICIALS UNDER INQUIRY HERE Allays Fears of Passengers. Like Charges Made Before. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/financial-markets-stocks-move-very-irregularly-shorttime-money.html | FINANCIAL MARKETS; Stocks Move Very Irregularly-- Short-Time Money Higher, Sterling Lower. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/mother-in-car-court-spares-youth.html | Mother in Car, Court Spares Youth. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/preyed-on-idle-is-jailed-exconvict-gets-tenyear-term-for-taking-150.html | PREYED ON IDLE, IS JAILED.; Ex-Convict Gets Ten-Year Term for Taking $150 From Chauffeur. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/not-a-new-idea-proposing-another-controversy-security-values.html | Not a New Idea.; Proposing Another Controversy. SECURITY VALUES. Present Market Conditions Do Not Exactly Parallel Those of 1908. PARKS FOR MANHATTAN. $6,000,000 of Fund Could Be Used to Advantage in Borough. | True | A READER.ALEXANDER KADISON.EDWIN J. SCHLESINGER.MARIE COLLINS ROONEY. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/scions-of-2-premiers-make-debuts-in-house-miss-megan-lloyd-george.html | SCIONS OF 2 PREMIERS MAKE DEBUTS IN HOUSE; Miss Megan Lloyd George and Malcolm MacDonald Both Speak on Slums Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/to-study-trade-schools-industrial-board-speeds-plan-for-wide-survey.html | TO STUDY TRADE SCHOOLS.; Industrial Board Speeds Plan for Wide Survey Here. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/lasky-to-sail-for-european-survey.html | Lasky to Sail for European Survey. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/city-civil-war-bill-passed-by-senate-measure-to-repay-76414375-sent.html | CITY CIVIL WAR BILL PASSED BY SENATE; Measure to Repay $764,143.75 Sent to House, but Officials Here Are Not Over-Hopeful. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/conferees-accept-high-pigiron-duty-house-members-win-on-keeping.html | CONFEREES ACCEPT HIGH PIG-IRON DUTY; House Members Win on Keeping Present $1.12 Rate, but Lose on Chinaware Tariff. GARNER SEES ISSUE FORCED "Muzzled" on Floor, He Talks to Newspaper Men--Lower Senate Plate-Glass Duty Agreed On. Pig Iron Rate Much in Issue. Garner Caustic on House Action. Items Acted On During Session. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/paints-george-eastmans-parents.html | Paints George Eastman's Parents. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/35-indictments-voted-over-jamaica-ginger.html | 35 INDICTMENTS VOTED OVER JAMAICA GINGER | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/al-breor-elected-leader-richmond-republican-committee-names-him-as.html | A.L. BREOR ELECTED LEADER; Richmond Republican Committee Names Him as Chairman. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/princeton-jayvee-on-top-beats-ursinus-reserves-in-seveninning-game.html | PRINCETON JAYVEE ON TOP; Beats Ursinus Reserves in Seven Inning Game, 8 to 1. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/ask-commission-rule-7500-voters-file-petition-for-special-election.html | ASK COMMISSION RULE.; 7,500 Voters File Petition for Special Election in Union City. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/hide-futures-easier.html | HIDE FUTURES EASIER. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/amster-testifies-at-edwards-trial-says-woman-threatened-to-kill-him.html | AMSTER TESTIFIES AT EDWARDS TRIAL; Says Woman Threatened to Kill Him in 1926 and He Gave Her $10,000. TELLS OF $100,000 FUND Financier, Who Admits Paying for Trips Abroad and to West, Asserts First Meeting Was in 1917. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/derby-will-present-cup-earl-to-bestow-award-upon-winner-of-kentucky.html | DERBY WILL PRESENT CUP.; Earl to Bestow Award Upon Winner of Kentucky Classic. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/the-march-of-progress.html | THE MARCH OF PROGRESS. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/oxfordcambridge-wins-at-lacrosse-invading-twelve-turns-back.html | OXFORD-CAMBRIDGE WINS AT LACROSSE; Invading Twelve Turns Back Virginia Team by 9 to 0 in Fourth Contest of Tour. SUPERIOR IN TEAM-WORK Farinholt, Former Johns Hopkins Player, Tallies Twice--Giddens Also Accounts for Two Goals. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/brainerd-f-phillipson-president-of-climax-molybdenum-co-dies-of.html | BRAINERD F. PHILLIPSON.; President of Climax Molybdenum Co. Dies of Pneumonia. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/mrs-anna-l-merritt-noted-artist-dies-member-of-one-of-oldest.html | MRS. ANNA L. MERRITT, NOTED ARTIST, DIES; Member of One of Oldest Philadelphia Families Stricken in London at 85. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/fraternity-women-open-stamp-week-sales-at-arnold-constable-co.html | FRATERNITY WOMEN OPEN STAMP WEEK; Sales at Arnold, Constable & Co. Directed by Committee to Aid Scholarship Fund. BADGES MARK WORKERS Panhellenic Club, Directing the Drive, Represents 5,000 Members in City and Suburbs. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/seize-three-as-burglars-policemen-capture-youths-at-drug-storeowner.html | SEIZE THREE AS BURGLARS; Policemen Capture Youths at Drug Store--Owner Fails to Press Charge | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/passover-panels-on-display.html | Passover Panels on Display. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/honors-president-neilson-queen-of-spain-confers-medal-on-smith.html | HONORS PRESIDENT NEILSON; Queen of Spain Confers Medal on Smith College Head. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/seeks-books-for-seamen-mayor-to-aid-drive-to-furnish-libraries-for.html | SEEKS BOOKS FOR SEAMEN.; Mayor to Aid Drive to Furnish Libraries for Merchant Ships. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/methodists-assign-new-york-pastors-many-shifts-are-announced-dr.html | METHODISTS ASSIGN NEW YORK PASTORS; Many Shifts Are Announced-- Dr. Reisner Attacks the Poll on Prohibition. BIRTH CONTROL ISSUE UP East Conference Favors Ending of Restrictions in Interest of Morality and Science. Birth Control Advice Favored. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/18-at-barnard-win-honor-phi-beta-kappa-elects-seniors-initiation.html | 18 AT BARNARD WIN HONOR.; Phi Beta Kappa Elects Seniors-- Initiation Held at College. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/3-young-robbers-sentenced-to-die-jamaica-youths-calm-as-they-are.html | 3 YOUNG ROBBERS SENTENCED TO DIE; Jamaica Youths Calm as They Are Condemned for Murder of Westbury (L.I.) Druggist. PLEA FOR MERCY PLANNED Roosevelt to Be Asked to Act if the Verdict Is Upheld--Twin Brother of One Still Facing Trial. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/washburn-is-freed-of-all-indictments-charges-against-others-also.html | WASHBURN IS FREED OF ALL INDICTMENTS; Charges Against Others Also Dropped and Westchester Grand Jury Is Dismissed. ENDS LAND DEAL INQUIRY Prosecutor Sees No Chance for Conviction-- Supervisors Clash on Court House Plans, Sees No Chance of Conviction. Clash Over Plans. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/air-commuter-killed-in-crash-sb-lambert-35-of-st-louis-falls-in.html | AIR COMMUTER KILLED IN CRASH; S.B. Lambert, 35, of St. Louis, Falls in Indiana When Propeller of Plane Breaks. ON WAY TO DETROIT SHOW Head of Moline (Ill.) Aircraft Engine Firm, He Was Known as Daring Flier. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/twelve-liners-due-4-are-sailing-today-carinthia-off-on-cruise-to.html | TWELVE LINERS DUE, 4 ARE SAILING TODAY; Carinthia Off on Cruise to Mediterranean--Roma Taking Many Passengers to Italy. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/gm-schulz-dies-bronx-surrogate-stricken-after-month-of-illness.html | G.M. SCHULZ DIES; BRONX SURROGATE; Stricken After Month of Illness Ascribed by His Son to Overwork. 20 YEARS IN PUBLIC OFFICE Had Been City Magistrate and Served in Both Houses of State Legislature. Graduate of City College. Active in Civic Work. CITY LEADERS PAY TRIBUTE. McKee and Others Voice Sorrow Over Death of Surrogate Schulz. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/women-to-compete-for-us-foils-title-new-york-and-philadelphia.html | WOMEN TO COMPETE FOR U.S. FOILS TITLE; New York and Philadelphia Fencers Tonight Vie for Crown Held by Mrs. Schoonmaker. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/chicago-starts-trade-in-provision-futures-transactions-on-the.html | CHICAGO STARTS TRADE IN PROVISION FUTURES; Transactions on the Mercantile Exchange in Deliveries of Butter and Eggs. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/printers-in-convention-today.html | Printers in Convention Today. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/gulf-plea-to-cut-rail-rates-opposed-merchants-and-shippers-here.html | GULF PLEA TO CUT RAIL RATES OPPOSED; Merchants and Shippers Here Declare Purpose Is to Divert Trade From New York. WARN OF TERMINAL BASIS Brief Filed With Interstate Body Sees Danger in Plan to "Equalize Geographical Disadvantages." | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/to-mourn-swedish-queen-italian-royalty-will-attend-rome-funeral.html | TO MOURN SWEDISH QUEEN; Italian Royalty Will Attend Rome Funeral Service Tomorrow. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/mfadden-asks-ban-on-war-debt-bonds-threatens-here-to-take-fight-to.html | M'FADDEN ASKS BAN ON WAR DEBT BONDS; Threatens Here to Take Fight to Congress to Outlaw World Bank Issue. FEARS WAR OVER SHARES Germany Has Right to Repudiate Versailles Treaty, He Declares at Government Club Luncheon. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/cotton-exchange-third-market-to-vote-triple-easter-holiday.html | Cotton Exchange Third Market To Vote Triple Easter Holiday | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/dr-welchs-apotheosis.html | DR. WELCH'S "APOTHEOSIS." | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/honeymoon-put-off-40-years-court-orders-the-couple-to-go.html | Honeymoon Put Off 40 Years; Court Orders the Couple to Go | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/investment-trust-american-european-securities.html | INVESTMENT TRUST.; American European Securities. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/park-head-attacks-westchester-inquiry-wj-wallin-charges-it-was-for.html | PARK HEAD ATTACKS WESTCHESTER INQUIRY; W.J. Wallin Charges It Was for Political Purposes--Untermyer Replies to Him. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/theatre-officers-meet-fail-to-fix-date-for-starting-leagues-plan-on.html | THEATRE OFFICERS MEET.; Fail to Fix Date for Starting League's Plan on Speculation. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/tea-to-aid-walter-scott-school.html | Tea to Aid Walter Scott School. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/widow-contests-will-of-rev-gw-carter-declares-secretary-of-bible.html | WIDOW CONTESTS WILL OF REV. G.W. CARTER; Declares Secretary of Bible Society Was Subjected toUndue Influence. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/carnarvon-bonus-urged-egypt-considers-paying-170000-for-finding.html | CARNARVON BONUS URGED.; Egypt Considers Paying $170,000 for Finding Tut-Ankh-Amen. | True | Wireless to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/bell-outpoints-rodgers.html | Bell Outpoints Rodgers. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Carnoon & Reynolds. Allied Motor Industries. Duplan Silk Corporation. Gorham, Inc. Graham-Paige Motors. Beatrice Creamery. Steel Company of Canada. Wil-low Cafeterias. Nehi Corporation. Fidelity Investment Assn. National Breweries, Ltd. Allis-Chalmers Company. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/losette-hurley-to-be-heard.html | Losette Hurley to Be Heard. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/steel-production-slower-in-march-164961-tons-daily-average-of-ingot.html | STEEL PRODUCTION SLOWER IN MARCH; 164,961 Tons Daily Average of Ingot output Against 169,499 in February. DROP FOR QUARTER SHOWN 157,707 Compares With 180,190 a Year Ago--Total Off 1,731,206to 12,143,406. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/other-wedding-plans-gelshenenbouverie-de-laussureward.html | Other Wedding Plans; Gelshenen-- Bouverie. De Laussure--Ward. Mullins--Murdock. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/seize-madrid-republicans-police-break-up-meeting-when-informed-by-a.html | SEIZE MADRID REPUBLICANS; Police Break Up Meeting When Informed by a Priest. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/business-world-commercial-paper-some-help-in-retail-sales-gain.html | BUSINESS WORLD; COMMERCIAL PAPER. Some Help in Retail Sales Gain. Expect Good Ready-to-Wear Sales. Percales Unchanged for Fall. Browns Lead Woolen Colors. Fight Buying of Stationery Abroad. Interior Decorators Active Again. Silks Meeting Quiet Demand. Home Flower Volume Less. March Burlap Shipments Down. Gray Goods Open Quietly. | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/reports-25-decline-in-requests-for-jobs-brooklyn-federation-of.html | REPORTS 25% DECLINE IN REQUESTS FOR JOBS; Brooklyn Federation of Churches' Committee to Join Forces With Episcopal Diocese. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/cornelius-waives-hearing-faces-removal-at-once-for-new-jersey.html | CORNELIUS WAIVES HEARING; Faces Removal at Once for New Jersey Embezzlement Trial. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/aviators-seeking-mines-in-canada-airplane-leaves-the-pas-for.html | AVIATORS SEEKING MINES IN CANADA; Airplane Leaves The Pas for Northwest, Following Three of Another Company. PROSPECTING SEASON OPEN Discovery of Tin-Bearing Formation Reported by Winnipeg River Company. Start by Dominion Explorers. Good Results at Nickel Smelter. Safety Bill for Mines. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/to-give-tea-for-mrs-hp-davison.html | To Give Tea for Mrs. H.P. Davison | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/coates-to-go-to-moscow-gets-50000-offer-to-conduct-operato-make.html | COATES TO GO TO MOSCOW.; Gets $50,000 Offer to Conduct Opera--To Make 3-Month Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/favorable-report-on-parker-is-likely-monday-objections-to.html | Favorable Report on Parker Is Likely Monday; Objections to Nomination Continue to Pour In | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/safeway-stores-sales-up-78-in-march-childs-company-reports-gain.html | Safeway Stores' Sales Up 7.8% in March, Childs Company Reports Gain for Quarter | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/denies-washburn-lacked-proper-care-vienna-sanitarium-head-answers.html | DENIES WASHBURN LACKED PROPER CARE; Vienna Sanitarium Head Answers Rumors He Could Have Been Saved by Earlier Operation. | True | Wireless to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/new-securities-company-formed.html | New Securities Company Formed. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/navys-250000-boat-house-to-be-named-in-honor-of-admiral-hubbard.html | Navy's $250,000 Boat House to Be Named In Honor of Admiral Hubbard, Stroke in '70 | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/will-s-rising-quits-hospital.html | Will S. Rising Quits Hospital. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on April 2 | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/princeton-will-play-fordham-nine-today-contest-to-start-a-busy-week.html | PRINCETON WILL PLAY FORDHAM NINE TODAY; Contest to Start a Busy Week in Which Tigers Will Engage in Three More Games. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/williams-dry-quits-pennsylvania-race-republican-who-sought.html | WILLIAMS, DRY, QUITS PENNSYLVANIA RACE; Republican Who Sought Gubernatorial Nomination LeavesField to Three Others.TWO ARE THOUGHT WETS General Atterbury, Who Is Supporting Brown, Fails to Induce Phillips to Step Out. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/city-park-program-indorsed-in-queens-straus-says-it-is-inadequate.html | CITY PARK PROGRAM INDORSED IN QUEENS; Straus Says It Is Inadequate for All Needs, but Is Good Start Toward Goal. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/demand-dictatorship-end-polish-parties-of-left-and-centre-issue.html | DEMAND DICTATORSHIP END; Polish Parties of Left and Centre Issue Proclamation. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/sees-the-time-short-for-5power-accord-cotton-says-parley-is.html | SEES THE TIME SHORT FOR 5-POWER ACCORD; Cotton Says Parley Is Obviously Preparing for 3-Power Treaty if Other Is Impossible. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/farewell-dinner-given-jn-willyses-george-l-meskers-entertain-at.html | FAREWELL DINNER GIVEN J.N. WILLYSES; George L. Meskers Entertain at Palm Beach for Ambassador and Wife on Eve of Departure. H.H. WORKS ARE HOSTS A. Kinnaird Tods Have Guests at Tea--Mrs. Glen Hodges and Mrs. Lois Umbsen Entertain. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/washington-will-be-most-beautiful-capital-is-the-prediction-of.html | Washington Will Be Most Beautiful Capital, Is the Prediction of British Works Official | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/scott-is-injured-in-aiken-polo-game-rolled-on-by-pony-in-fall-but.html | SCOTT IS INJURED IN AIKEN POLO GAME; Rolled On by Pony in Fall, but His Condition Is Not Serious-- Hitchcock Team Wins Twice. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/money.html | MONEY. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/argentine-railway-to-get-funds-here-public-utility-holding-to.html | ARGENTINE RAILWAY TO GET FUNDS HERE; Public Utility Holding to Control Company Which Will Buy Into Buenos Aires Central.EARLY FINANCING PLANNEDSubway and Terminal FacilitiesNow Under Way Will Cost More Than $20,000,000. To Reach Business Centre. Early Financing Planned. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/sports-of-the-times-they-call-it-training-railroad-accidents-are.html | Sports of the Times; They Call It Training. Railroad Accidents Are More Healthful. More Training Stunts. How Long, O Cataline? | True | By John Kieran. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/rain-squall-and-lightning-lash-city-bolt-tears-pinnacle-from.html | Rain Squall and Lightning Lash City; Bolt Tears Pinnacle From Trinity Church | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/auction-results.html | AUCTION RESULTS. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/rubel-ice-meeting-adjourns.html | Rubel Ice Meeting Adjourns. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/british-mills-cut-wages-bradford-woolen-workers-suggest-reductions.html | BRITISH MILLS CUT WAGES; Bradford Woolen Workers Suggest Reductions Be Cut in Two. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/asks-francosoviet-break-french-colonial-institute-cites-revolt-in.html | ASKS FRANCO-SOVIET BREAK; French Colonial Institute Cites Revolt in Indo-China. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/plot-suspects-released-state-of-vera-cruz-reported-quiet-seven.html | PLOT SUSPECTS RELEASED.; State of Vera Cruz Reported Quiet --Seven Arrested in Mexico City. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/geneva-quotations.html | GENEVA QUOTATIONS | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/prenn-and-landmann-named-for-german-davis-cup-singles.html | Prenn and Landmann Named For German Davis Cup Singles | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/to-attend-summer-style-show.html | To Attend Summer Style Show. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/the-razor-patent-suit.html | The Razor Patent Suit. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/miss-mabel-taintor-weds-fs-mygatt-stamford-girl-becomes-bride-of.html | MISS MABEL TAINTOR WEDS F.S. MYGATT; Stamford Girl Becomes Bride of New Yorker in a Church Ceremony. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/blue-army-uniforms-urged-as-aid-to-the-shoe-industry.html | Blue Army Uniforms Urged As Aid to the Shoe Industry | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/3-regulars-lost-by-princeton-crew-captain-pease-with-infected-hand.html | 3 REGULARS LOST BY PRINCETON CREW; Captain Pease, With Infected Hand, Sheenan and McIvor Out Indefinitely. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/kentucky-oaks-lists-90-hp-whitney-nominates-seven-fillies-for-race.html | KENTUCKY OAKS LISTS 90.; H.P. WHitney Nominates Seven Fillies for Race May 31. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/opening-ball-game-on-the-radio-monday-wabc-to-broadcast-the.html | OPENING BALL GAME ON THE RADIO MONDAY; WABC to Broadcast the Washington-Boston Contest—Waterways Talk Today. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/lehmans-defer-to-brother-wont-bid-on-ny-state-bonds.html | Lehmans Defer to Brother; Won't Bid on N.Y. State Bonds | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/poison-pen-judge-gets-death-threat-note-mailed-in-ridgewood-warns.html | 'POISON PEN JUDGE GETS DEATH THREAT; Note Mailed in Ridgewood Warns Jurist to Confirm Award to Miss Mowell. PRINTED ON COLORED PAPER Defendant's Lawyer Reports That a Similar Warning Was Sent to His Client. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/money-in-soviet-russia.html | MONEY IN SOVIET RUSSIA. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/turkish-editor-seized-staff-follows-him-to-jail-when-paper-is.html | TURKISH EDITOR SEIZED.; Staff Follows Him to Jail When Paper Is Printed Anyway. | True | Wireless to THE NEW YORK TIMES. | C1B66896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/american-tourist-drowned-in-france-ht-brannon-lawyer-of-illinois.html | AMERICAN TOURIST DROWNED IN FRANCE; H.T. Brannon, Lawyer of Illinois, Plunges Into River After Dancing at Strasbourg. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/unfair-treatment-of-britons-implied-member-of-parliament-asks.html | UNFAIR TREATMENT OF BRITONS IMPLIED; Member of Parliament Asks Inquiry on Nationals Out of Work in America. REPRISALS ARE SUGGESTED Conservative Would Boycott Firms Here Considered as Discriminating Against British Subjects. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/twenty-groups-enter-oneact-play-contest-national-little-theatre.html | TWENTY GROUPS ENTER ONE-ACT PLAY CONTEST; National Little Theatre Tournament to Open Week of May 5--Long Plays Also to Be Given. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/holds-wilbur-may-fix-government-oil-price-court-rules-secretary.html | HOLDS WILBUR MAY FIX GOVERNMENT OIL PRICE; Court Rules Secretary Acted Within Rights in Disapproving Wyoming Contract. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/nyu-track-teams-draw-185-candidates-84-of-men-answering-call-to.html | N.Y.U. TRACK TEAMS DRAW 185 CANDIDATES; 84 of Men Answering Call to Comprise Varsity Squad--Freshmen Also in Light Drill. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/miss-lucie-brown-white-first-woman-to-receive-a-columbia-degree.html | MISS LUCIE BROWN WHITE; First Woman to Receive a Columbia Degree Dies in 90th Year. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/6113-stockholders-added-by-us-steel.html | 6,113 STOCKHOLDERS ADDED BY U.S. STEEL | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/philadelphia-game-postponed.html | Philadelphia Game Postponed. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/haitian-council-reelects-undecided-on-election-of-m-roy-as.html | HAITIAN COUNCIL RE-ELECTS; Undecided on Election of M. Roy as President on April 14. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/sm-lehman-dies-suddenly-in-paris-retired-international-banker-and.html | S.M. LEHMAN DIES SUDDENLY IN PARIS; Retired International Banker and Brother of Lieutenant Governor Was 71. A GRADUATE OF CORNELL Entered Family Business in 1879 and Remained Until 1908-- Traveled Much Since Then. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/tropical-disease-spreads-mexico-prepares-to-combat-onchocerciasis.html | TROPICAL DISEASE SPREADS; Mexico Prepares to Combat Onchocerciasis in the South. | True | Special Cable to THE NEW YORK TIMES. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/levi-h-greenwood-gardner-mass-banker-and-publisher-dies-in-arizona.html | LEVI H. GREENWOOD.; Gardner (Mass.) Banker and Publisher Dies in Arizona. | True | Special to The New York Times. | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/jerusalem-bombs-are-war-shells.html | Jerusalem "Bombs" Are War Shells. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/career-is-started-by-guaranty-life-edwin-h-barker-is-president.html | CAREER IS STARTED BY GUARANTY LIFE; Edwin H. Barker Is President-- Henry J. Davenport Takes First Policy. | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/macdonald-sees-parley-aided-by-ban-on-sea-freedom-topic.html | MacDonald Sees Parley Aided By Ban on Sea Freedom Topic | True | | C1B66896 |
| 1930-04-08 | 1930-04-08 | https://www.nytimes.com/1930/04/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B66896 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/four-killed-by-bomb-on-warship.html | Four Killed by Bomb on Warship. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/kansas-city-wins-hockey-title.html | Kansas City Wins Hockey Title. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/ratify-the-merger-of-republic-steel-stockholders-of-companies.html | RATIFY THE MERGER OF REPUBLIC STEEL; Stockholders of Companies Involved Act and Deal Is Declared in Effect. ASSETS ARE $335,000,000 New Corporation Becomes Third Largest Steel Organization in This Country. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/yanks-lose-31-ruth-limping-appears-in-game-ruth-still-limps-but.html | Yanks Lose, 3-1; Ruth, Limping, Appears in Game; RUTH STILL LIMPS, BUT APPEARS AT BAT Wallops One to Fence, Hobbles to First, Then Returns to Hotel for Treatment. GESTURE ROUNDLY CHEERED Yankees Lose to Memphis by 3-1-- Collect Only Six Hits Off Pitcher Griffin. Ruth's Appearance a Surprise. Griffin's Hit Scores Two. | True | By John Drebinger. Special To the New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/princetons-varsity-trails-cub-oarsmen-loses-to-freshmen-by.html | PRINCETON'S VARSITY TRAILS CUB OARSMEN; Loses to Freshmen by Three Quarters of a Length--Three More Changes in First Boat. | True | Special to The New York Times. | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/prestes-will-come-here-brazilian-presidentelect-to-return-visit-of.html | PRESTES WILL COME HERE.; Brazilian President-Elect to Return Visit of Hoover. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/st-johns-cards-8-games-oct-4-still-open-on-next-falls-football.html | ST. JOHN'S CARDS 8 GAMES.; Oct. 4 Still Open on Next Fall's Football Schedule. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/wind-whirls-snow-over-city-sends-mercury-down-to-36.html | Wind Whirls Snow Over City, Sends Mercury Down to 36 | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/hardware-trade-gains.html | HARDWARE TRADE GAINS. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/500-city-leaders-plan-whalen-fete-roosevelt-morgan-rockefeller-and.html | 500 CITY LEADERS PLAN WHALEN FETE; Roosevelt, Morgan, Rockefeller and Kahn Invited to Honor Him at Dinner May 6. MOVE TO RETAIN HIM SEEN Mayor Walker, Scheduled to Speak, Says "What Dinner?" When Asked if He Will Appear. Samuel McRoberts Is Chairman. Whalen Removal Asked. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/byrds-bark-552-miles-from-tahiti.html | Byrd's Bark 552 Miles From Tahiti. | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/admits-he-set-fire-that-killed-three-peddlers-helper-tells-brophy.html | ADMITS HE SET FIRE THAT KILLED THREE; Peddler's Helper Tells Brophy He Started Blaze Saturday in Dean St. Tenement. HAD DISARMING METHOD Started Fires, Then Ran for Policeman, Fire Marshal Asserts--Said to Confess Other Crimes. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/nassau-county-deals-activity-in-long-beach-north-cedarhurst-and.html | NASSAU COUNTY DEALS.; Activity in Long Beach North, Cedarhurst and Hewlett. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/new-bonds-for-9500000-offered-to-investors-today.html | New Bonds for $9,500,000 Offered to Investors Today | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/brooklyn-trading-investor-gets-twofamily-house-in-pacific-street.html | BROOKLYN TRADING.; Investor Gets Two-Family House in Pacific Street. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/adds-ship-to-boston-run-eastern-company-will-put-president-warfield.html | ADDS SHIP TO BOSTON RUN.; Eastern Company Will Put President Warfield in Service June 23. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/buyers-bill-passes-senate-at-albany-promoters-of-measure-are.html | BUYERS' BILL PASSES SENATE AT ALBANY; Promoters of Measure Are Assured of Favorable Report to Assembly. MERCHANTS URGE LICENSES Standards of Trade Ethics and Limitation of Purchasing Agencies Are Provided For. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/phone-hearing-bars-roosevelts-letter-commission-rules-it-out-as-evi.html | PHONE HEARING BARS ROOSEVELT'S LETTER; Commission Rules It Out as Evidence of Dictating Rate Cuts -- Company Protests. CAPITOL AFFECTED, IS PLEA Governor's Request for Action Put on Same Basis as Messages From Mayors in Decision. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/eight-liners-due-six-will-sail-today-wellknown-passengers-listed-on.html | EIGHT LINERS DUE; SIX WILL SAIL TODAY; Well-Known Passengers Listed on Both Incoming and Outgoing Vessels. MAURETANIA BOUND OUT Holland-America Liner Veendam Is Starting on an Easter Cruise to Bermuda. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/clears-prince-of-forgery-hungarian-court-exonerates-windischgraetz.html | CLEARS PRINCE OF FORGERY.; Hungarian Court Exonerates Windischgraetz in Old "Franc" Case. | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/heckscher-camp-to-open-may-23.html | Heckscher Camp to Open May 23. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/new-britain-elects-republican.html | New Britain Elects Republican. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/obtains-control-of-great-western-ph-joyce-of-chicago-heads-group.html | OBTAINS CONTROL OF GREAT WESTERN; P.H. Joyce of Chicago Heads Group Voted Into Power on Acquiring Stock Majority. MERGING PUT IN HIS HANDS New Railroad Chief, Born on the South Side 51 Years Ago, Has Been in Work Since Youth. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/deanonativia-thefts-put-three-in-prison-two-employes-of-brokerage.html | DEAN-ONATIVIA THEFTS PUT THREE IN PRISON; Two Employes of Brokerage and Letter Carrier, Who Admitted Guilt, Are Sentenced. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/norman-elected-eleventh-time-head-of-the-bank-of-england.html | Norman Elected Eleventh Time Head of the Bank of England | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/smith-greets-builders-empire-state-club-speeds-work-on-office.html | SMITH GREETS BUILDERS.; Empire State Club Speeds Work on Office Skyscraper. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/aid-for-british-radio-asked-of-macdonald-dennis-book-stirs-plea-in.html | AID FOR BRITISH RADIO ASKED OF MACDONALD; Dennis's Book Stirs Plea in House of Lords for Protection From American Expansion. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/proxy-fight-rages-on-steel-merger-battle-goes-on-into-night-on.html | PROXY FIGHT RAGES ON STEEL MERGER; Battle Goes On Into Night on Union of Youngstown Sheet & Tube With Bethlehem. RESULT OF VOTE IN DOUBT Judge to Give Decision Today on Demand to Enjoin Polling of 51,038 Shares. PROXY FIGHT RAGES ON STEEL MERGER Purnell Presides at Sessions. Decision Due Today on Voting. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/talk-of-may-truce-sends-cotton-down-spot-and-cooperative-interests.html | TALK OF MAY TRUCE SENDS COTTON DOWN; Spot and Cooperative Interests Are Said to Be on the Way Toward a Settlement. NEAR-MONTH CONTRACTS GO For First Time This Season Exports Fall 1,000,000 Bales Behind Those of a Year Ago. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/business-world-more-buyers-in-the-market-more-blanket-prices-cut.html | BUSINESS WORLD; More Buyers in the Market. More Blanket Prices Cut. New Tariff to Aid Crockery. Demand for "Stouts" Increases. Consider Returns Campaign. Grocery Warehouse May 1. Withhold Woolen Figures. After Specially Priced Furniture. Bach to Address Color Group. Gray Goods Continue Dull. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/harvard-student-a-suicide-worried-over-hospital-post-test-but.html | HARVARD STUDENT A SUICIDE; Worried Over Hospital Post Test, but Passed It Easily. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/march-mortgage-sales-up.html | March Mortgage Sales Up. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/financial-notes-96091429.html | FINANCIAL NOTES. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/changes-in-corporations-harrington-mills-on-hudson-river-navigation.html | CHANGES IN CORPORATIONS.; Harrington Mills on Hudson River Navigation Board. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/ford-output-gained-in-march.html | Ford Output Gained in March. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/jobless-cure-expounded-socialist-at-bronx-meeting-urges-collective.html | JOBLESS CURE EXPOUNDED; Socialist at Bronx Meeting Urges Collective Management Plan. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/new-motor-burns-gas-or-heavy-oil-aviator-in-plane-carrying-both.html | NEW MOTOR BURNS 'GAS' OR HEAVY OIL; Aviator in Plane Carrying Both Successfully Changes Fuel in Midst of Flight. CARBURETOR IS ELIMINATED Atomizer Is Feature of Invention, Which May Result in Novel Type of Engine. Governor Trumbull Sees Test. New Power Unit May Follow. | True | From a Staff Correspondent of The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/stage-folk-attend-ew-morgan-funeral-police-doubt-that-actor-was.html | STAGE FOLK ATTEND E.W. MORGAN FUNERAL; Police Doubt That Actor Wss Victim of Hold-Up Men, but Continue Investigation. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/will-rogers-sees-a-catch-in-raskob-as-a-democrat.html | Will Rogers Sees a Catch In Raskob as a Democrat | True | WILL ROGERS. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/fox-to-get-500000-a-year-for-5-years-minority-holders-counsel-to.html | FOX TO GET $500,000 A YEAR FOR 5 YEARS; Minority Holders' Counsel to Fight-Salary if It Is Price Paid for His Retirement. TO CONTINUE STOCK SUIT Untermyer Says Film Head Insisted Bancamerica Group Take Part In Refinancing. Bancamerica Going to Aid. In Negotiation 24 Hours. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/listed-bond-prices-in-general-slump-decline-shown-by-most-active.html | LISTED BOND PRICES IN GENERAL SLUMP; Decline Shown by Most Active Issues in All Groups at the Close-- Convertibles Off. GOVERNMENT SECTION DULL Losses Range From 2-32 Point to 8-32--Trading Quiet in the Foreign Loans. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/seek-moon-motor-car-control.html | Seek Moon Motor Car Control. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/coast-clubs-open-baseball-season-more-than-50000-fans-turn-out-in.html | COAST CLUBS OPEN BASEBALL SEASON; More Than 50,000 Fans Turn Out in Four Cities as Teams Get Under Way. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/mrs-trosky-dead-welfare-worker-leader-in-many-of-brooklyns.html | MRS. TROSKY DEAD; WELFARE WORKER; Leader in Many of Brooklyn's Philanthropies Stricken at the Age of 61. HELPED ORGANIZE SEVERAL At Her Death Was President of the Women's Auxiliary of the Hebrew Educational Institute. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/temple-to-practice-at-navy.html | Temple to Practice at Navy. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/duchess-of-bedford-flies-she-declares-she-is-oldest-woman-to-make.html | DUCHESS OF BEDFORD FLIES; She Declares She Is Oldest Woman to Make Solo Hop. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/profittaking-ends-upturn-in-wheat-advances-are-soon-canceled-and.html | PROFIT-TAKING ENDS UPTURN IN WHEAT; Advances Are Soon Canceled and Finish Is at Bottom, 1 5/8 to 1 Cents Lower. CORN DROPS AS LONGS SELL Oats Also Get a Setback on Trading in Narrow Limits--Rye Displays Weakness. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/bullwinkle-agrees-to-appear-in-penn-relay-special-race.html | Bullwinkle Agrees to Appear In Penn Relay Special Race | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/princeton-nine-loses-to-fordham-11-to-7yale-bows-to-georgetown-4-to.html | Princeton Nine Loses to Fordham, 11 to 7--Yale Bows to Georgetown, 4 to 2; FORDHAM DEFEATS PRINCETON, 11 TO 7 Four-Run Rally in Seventh and Final Inning Accounts for Maroons' Victory. COLD HAMPERS PLAYERS Losers Use Three Hurlers and the Winners Two--Triple by La Borne Features. Muldaur Draws a Pass. Bennett Connects for Homer. | True | Special to The New York Times. Times Wide World Photo. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/matan-is-beaten-in-aau-tourney-new-york-state-heavyweight-champion.html | MATAN IS BEATEN IN A.A.U. TOURNEY; New York State Heavyweight Champion Outpointed by Doyle of San Francisco. COAST BOXERS IN LEAD San Francisco Places Six in SemiFinals of National Event-- Four New Yorkers Gain. Curtis Down for Six. Asto Stops Gladstone. THE SUMMARIES. SECOND ROUND. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/weeks-grain-export-up-large-increase-over-previous-week-but-below.html | WEEK'S GRAIN EXPORT UP.; Large Increase Over Previous Week, but Below 1929. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/columbia-and-yale-open-league-today-meet-in-first-eastern.html | COLUMBIA AND YALE OPEN LEAGUE TODAY; Meet in First Eastern Intercollegiate Contest on BakerField Diamond. Columbia Has Won Two Games. Players on Own Initiative. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/new-stock-issue-columbia-pictures.html | NEW STOCK ISSUE.; Columbia Pictures. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/dawson-someville-two-for-northsouth-medal-with-147-somerville-ties.html | Dawson, Someville Two for North-South Medal With 147; SOMERVILLE TIES DAWSON FOR MEDAL Each Scores 147 for 36-Hole Qualifying Round of NorthSouth Amateur Golf.VOIGT FIVE STROKES BACKDefending Champion and Forbes Wilson Return 152s--TailerNext With 155. 159 Needed to Qualify. Taller Plays Steadily. | True | Special to The New York Times. Times Wide World Photo. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/aldermen-approve-lowrate-taxi-ban-mckee-joins-republicans-in.html | ALDERMEN APPROVE LOW-RATE TAXI BAN; McKee Joins Republicans in Opposition as 15 and 5 Cent Minimum Is Voted. COURT TEST THREATENED Amalgamated Official Charges Tampering as police Reject 15-Cent a Mile Meter. Awaits Mayor's Signature. ALDERMEN APPROVE LOW-RATE TAXI BAN | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/aims-to-facilitate-canadian-exchange.html | AIMS TO FACILITATE CANADIAN EXCHANGE | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/pangalos-gets-2-years-former-greek-dictator-sentenced-for-granting.html | PANGALOS GETS 2 YEARS.; Former Greek Dictator Sentenced for Granting Gambling Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/gets-haitian-health-post-captain-ma-stuart-to-be-director-general.html | GETS HAITIAN HEALTH POST.; Captain M.A. Stuart to Be Director General of the Service. | True | Special to The New York | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/beebe-off-today-on-33d-expedition-scientist-will-lead-zoological.html | BEEBE OFF TODAY ON 33D EXPEDITION; Scientist Will Lead Zoological Society Party Studying Sea Life Two Miles Down. TO TRY GLASS DIVING BELL. Sphere to Be Lowered Quarter Mile --Work at Nonesuch Island to Take Seven Months. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/capt-rind-funeral-today-master-of-president-harding-to-be-buried.html | CAPT. RIND FUNERAL TODAY.; Master of President Harding to Be Buried With Naval Honors. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/navy-team-declared-winner-of-indoor-rifle-title-events.html | Navy Team Declared Winner Of Indoor Rifle Title Events | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/womens-fabrics-reduced-american-opens-coat-and-suit-lines-at-lower.html | WOMEN'S FABRICS REDUCED; American Opens Coat and Suit Lines at Lower Prices. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/calls-wets-poor-sports-rutgers-chaplain-says-they-have-never-given.html | CALLS WETS POOR SPORTS; Rutgers Chaplain Says They Have Never Given Dry Act a Chance. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/committee-favors-hoboken-pier-bill-keen-proposal-for-sale-by-the.html | COMMITTEE FAVORS HOBOKEN PIER BILL; Keen Proposal for Sale by the Government Is Reported to the Senate. DUPLICATES HOUSE BILL Auf der Helde Will Withdraw His Measure--Heavy Tax Loss Told at Hearing. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/plan-new-phone-line-key-west-to-havana-bell-system-officials-say.html | PLAN NEW PHONE LINE, KEY WEST TO HAVANA; Bell System Officials Say Growing Service to Cuba Prompts127-Mile Cable. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/theatre-assemblys-plans-performances-in-washington-of-four-plays-in.html | THEATRE ASSEMBLY'S PLANS.; Performances In Washington of Four Plays in May. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/mme-frabasilis-to-leave-hospital.html | Mme. Frabasilis to Leave Hospital. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/a-frank-kansan.html | A FRANK KANSAN. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/robins-bats-rout-atlanta-15-to-1-drive-in-six-runs-in-second-and.html | ROBINS BATS ROUT ATLANTA, 15 TO 1; Drive In Six Runs in Second and Five in Fourth-Finn and Slade in Infield. | True | By Roscoe McGowen. Special To the New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/westchester-items-truesdale-hill-and-pelham-heights-homes-change.html | WESTCHESTER ITEMS.; Truesdale Hill and Pelham Heights Homes Change Hands. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/bar-strawn-at-chicago-polls-he-helped-get-money-for-city.html | Bar Strawn at Chicago Polls; He Helped Get Money for City | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/names-educator-for-utility-board-roosevelt-draws-knights-fire-in.html | NAMES EDUCATOR FOR UTILITY BOARD; Roosevelt Draws Knight's Fire in Designating M.C. Burritt to Succeed Colonel Pooley. BUT CONFIRMING IS LIKELY Senate Passes Three More Bills of Knight Program to Tighten Utility Regulation in State. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/wake-up-and-dream-to-continue.html | 'Wake Up and Dream' to Continue | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/6-seized-14-sought-in-capital-rum-plot-two-women-among-those.html | 6 SEIZED, 14 SOUGHT IN CAPITAL 'RUM PLOT'; Two Women Among Those Accused by Dry Agents in Washington. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/oppose-veterans-bill-unifying-all-bureaus-representatives-gasque.html | OPPOSE VETERANS BILL UNIFYING ALL BUREAUS; Representatives Gasque and Knutson Assail Measure Advocated by Hoover. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/fairfield-residence-leased.html | Fairfield Residence Leased. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/savage-school-triumphs-girl-swimmers-end-season-with-victory-over.html | SAVAGE SCHOOL TRIUMPHS.; Girl Swimmers End Season With Victory Over Hunter, 32 to 26. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/conferences-to-come.html | CONFERENCES TO COME. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/mayflower-bids-are-low-for-fourth-time-navy-department-finds-offers.html | MAYFLOWER BIDS ARE LOW.; For Fourth Time Navy Department Finds Offers Under $100,000. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/lonsdale-to-sail-today-he-will-go-to-hollywood-to-aid-in-filming-of.html | LONSDALE TO SAIL TODAY.; He Will Go to Hollywood to Aid in Filming of "Spring Cleaning." | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/fields-stops-freeman-knocks-out-rival-in-fifth-round-of-cleveland.html | FIELDS STOPS FREEMAN.; Knocks Out Rival in Fifth Round of Cleveland Bout. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/dawes-to-go-on-air-ambassador-will-deliver-an-address-from-london.html | DAWES TO GO ON AIR.; Ambassador Will Deliver an Address From London Tonight. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/gasoline-up-one-cent-three-companies-raise-prices-in-new-york-and.html | GASOLINE UP ONE CENT.; Three Companies Raise Prices in New York and New England. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/bailys-dog-victor-in-allage-stake-stoney-grove-bennie-a-pointer.html | BAILY'S DOG VICTOR IN ALL-AGE STAKE; Stoney Grove Bennie, a Pointer, Scores as Orange County Club's Field Trials Close. CHIEF LAD WHITESTONE 2D Hightone Toney and Runson Farm Marex Split Third Money— Only One Series Run. Weather Handicaps Judges. Chief Lad Makes One Find. | True | By Henry R. Ilsley. Special To the New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/queens-realty-sales-properties-in-long-island-city-and-forest-hills.html | QUEENS REALTY SALES.; Properties in Long Island City and Forest Hills Dealt In. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/stokowski-presents-allrussian-program-some-of-music-played-by.html | STOKOWSKI PRESENTS ALL-RUSSIAN PROGRAM; Some of Music Played by Philadelphia Orchestra Highly Experimental. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/oxford-shell-near-spill-low-no-2-catches-a-crab-during-short.html | OXFORD SHELL NEAR SPILL.; Low, No. 2, Catches a Crab During Short Practice Spin. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/antarctic-camera-men-to-speak.html | Antarctic Camera Men to Speak. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/state-to-liquidate-auto-risk-concern-court-authorizes-conway-to.html | STATE TO LIQUIDATE AUTO RISK CONCERN; Court Authorizes Conway to Take Over Allied Automobile Owners Association, Inc. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/mrs-mcormick-is-winner-over-deneen-in-primary-for-illinois.html | MRS. M'CORMICK IS WINNER OVER DENEEN IN PRIMARY FOR ILLINOIS SENATORSHIP; WINNER IN SENATE RACE. | True | Special to The New York Times.Harris & Ewing Photo. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/yale-trio-to-seek-polo-title-tonight-meets-optimists-in-national.html | YALE TRIO TO SEEK POLO TITLE TONIGHT; Meets Optimists in National Class A Indoor Final at Squadron A Armory. N.Y.A.C. IN OPEN SEMI-FINAL Faces Brooklyn Riding and Driving Club—Argentine Trio Faces Eastcott in Exhibition. | True | By Robert F. Kelley. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/air-industry-here-to-invade-europe-doolittle-heads-a-mission-to.html | AIR INDUSTRY HERE TO INVADE EUROPE; Doolittle Heads a Mission to Demonstrate Four Types of American Planes. PARTY WILL SAIL TONIGHT Capt. Cannon and Lieut. Parker of the Army to Aid—Move Is Strong Bid for Export Trade. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/gives-a-card-party-mayfair-bridge-club-holds-its-first-spring.html | GIVES A CARD PARTY.; Mayfair Bridge Club Holds Its First Spring Meeting. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/gun-royal-beaten-in-duel-with-pennant-lass-in-midwy-handicap-at.html | Gun Royal Beaten in Duel With Pennant Lass in Midwy Handicap at Bowie; PENNANT LASS WINS MIDWAY HANDICAP Wentzel's Filly Triumphs Easily at Bowie After Duel With Gun Royal. WHITNEYS RUEFUL SCORES Shows Way to Zublena by Length and a Half in Fads and Fancies Purse. Thurber Up on Victor. Black Patricia Sets Pace. | True | By Bryan Field. Special To the New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/attacks-on-dickey-resented-in-trinidad-french-paper-ridiculing-his.html | ATTACKS ON DICKEY RESENTED IN TRINIDAD; French Paper, Ridiculing His Aim, Says Source of Orinoco Has Been Known Since 1886. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/blackmer-reopens-case-missing-oil-witness-asks-supreme-court-to.html | BLACKMER REOPENS CASE.; Missing Oil Witness Asks Supreme Court to Pass on Contempt Citation. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/3-turkish-women-named-as-judges.html | 3 Turkish Women Named as Judges. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/manchester-honors-guardians-editor-confers-freedom-of-city-on-man.html | MANCHESTER HONORS GUARDIAN'S EDITOR; Confers Freedom of City on Man Who Has Directed British Paper 57 Years. | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/new-rules-of-evidence.html | NEW RULES OF EVIDENCE. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/daughter-to-barrymores-child-born-to-john-and-former-dolores.html | DAUGHTER TO BARRYMORES; Child Born to John and Former Dolores Costello in Los Angeles. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/exports-to-europe-less-in-february-30761113-below-1929-imports-down.html | EXPORTS TO EUROPE LESS IN FEBRUARY; $30,761,113 Below 1929, Imports Down $19,724,271--British Shipments Off. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/world-code-of-law-blocked-in-2-phases-third-committee-at-the-hague.html | WORLD CODE OF LAW BLOCKED IN 2 PHASES; Third Committee at The Hague Struggles for Success on Status of Aliens. APPEAL MADE TO LEAGUE New Conference on Territorial Seas Asked--American Women Are Barred From Peace Palace. Nationality Protocols Adopted. Secretary Barred Women. | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/money.html | MONEY. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/bars-state-police-from-broadcasting-radio-board-limits-emergency.html | BARS STATE POLICE FROM BROADCASTING; Radio Board Limits Emergency Service and Channels to City Precinct Stations. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/to-study-newsprint-rate-canadian-railway-board-will-open-freight.html | TO STUDY NEWSPRINT RATE.; Canadian Railway Board Will Open Freight Hearing Thursday. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/carnera-stops-clisby-wins-fourteenth-bout-in-united-states-in.html | CARNERA STOPS CLISBY.; Wins Fourteenth Bout in United States in Second Round. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/schoolboys-give-a-play-students-of-malcolm-gordon-school-present.html | SCHOOLBOYS GIVE A PLAY.; Students of Malcolm Gordon School Present Elizabethan Farce. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/woods-back-moves-to-ease-pier-jams-calls-luncheon-meeting-today-of.html | WOODS, BACK, MOVES TO EASE PIER JAMS; Calls Luncheon Meeting Today of Mellon's Committee to Begin Customs Study. TAKES NOTES ON RETURN Expects Instructions to Outline Grounds to Be Covered--Arrives on Arcadian From Bermuda. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/steel-men-reject-mediation-by-smith-his-effort-to-end-open-shop.html | STEEL MEN REJECT MEDIATION BY SMITH; His Effort to End Open Shop Controversy Is Blocked by Structural Board of Trade. BAD FAITH LAID TO UNION Employers Assert Policies of Labor Leaders Impel Them to Bar Negotiations. FEAR OF STRIKE MINIMIZED Former Governor's Plan Calls for Conferences by Committees-- He Offers to Act in Future. Text of Board's Refusal. Union Demands Closed Shop. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/hadley-funeral-plans-honorary-pallbearers-for-yales-former.html | HADLEY FUNERAL PLANS.; Honorary Pallbearers for Yale's Former President Chosen. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/hoovers-brother-college-dean-pays-first-white-house-visit.html | Hoover's Brother, College Dean, Pays First White House Visit | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/federal-control-of-trucks-opposed-merchants-here-say-they-will-run.html | FEDERAL CONTROL OF TRUCKS OPPOSED; Merchants Here Say They Will Run Own Fleets Rather Than Submit to I.C.C. UNIFORM SALES BILL URGED Bar Commerce Committee Also Hears Pleas for Calendar Reform and Bill of Lading Law. Finds Commission Ill Qualified. Urges Calendar Reform. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/henry-wins-182-match-defeats-blaisdell-in-tourney-for-poggenburg.html | HENRY WINS 18.2 MATCH.; Defeats Blaisdell In Tourney for Poggenburg Cup. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/builds-mast-for-zeppelin-german-engineer-in-brazil-to-have-it-ready.html | BUILDS MAST FOR ZEPPELIN.; German Engineer in Brazil to Have It Ready in Two Weeks. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/west-indies-get-286-in-cricket-england-adds-121-to-firstinnings.html | WEST INDIES GET 286 IN CRICKET; England Adds 121 to FirstInnings Total of 849 WhenStumps Are Pulled. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/phone-snarl-continues-more-than-100000-still-out-of-commission-as.html | PHONE SNARL CONTINUES.; More Than 100,000 Still Out of Commission as Result of Blast. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/parity-cost-for-us-put-at-1028000000-experts-figure-on-basis-of-the.html | PARITY COST FOR US PUT AT $1,028,000,000; Experts Figure on Basis of the Agreement With British and the Japanese. BRITISH COST TO BE LOWER Tokio to Start 105,000 Tons of Light Vessels Now--Her Expense About $267,000,000. $800,000,000o SAVING SEEN. No Figures Available on What Cost Would Be Without Treaty. | True | By L.c. Speers. Special Cable to the New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/rochdale-loses-in-british-soccer.html | Rochdale Loses in British Soccer. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/machinery-trade-spotty-inquiries-however-show-increase-in-the-last.html | MACHINERY TRADE SPOTTY.; Inquiries, However, Show Increase in the Last Week. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/locust-invasion-spreads-insects-swarm-over-upper-egypt-and-eastern.html | LOCUST INVASION SPREADS.; Insects Swarm Over Upper Egypt and Eastern Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/five-yale-crews-row-sixteen-miles-varsity-and-freshman-eights-are.html | FIVE YALE CREWS ROW SIXTEEN MILES; Varsity and Freshman Eights Are Extended in Morning and Afternoon Drills. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/republicans-to-pick-leader.html | Republicans to Pick Leader. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/show-broadway-growth-exhibits-of-improvements-will-feature-meeting.html | SHOW BROADWAY GROWTH; Exhibits of Improvements Will Feature Meeting April 15. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/military-drill-ended-in-brooklyn-school-head-of-thomas-jefferson.html | MILITARY DRILL ENDED IN BROOKLYN SCHOOL; Head of Thomas Jefferson High Says It "Died a Natural Death" General Discontinuance Asked. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/trenton-school-is-wet-rider-college-students-vote-75-for-repeal-or.html | TRENTON SCHOOL IS WET.; Rider College Students Vote 75% for Repeal or Modification. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/son-born-to-mrs-nathaniel-j-hess.html | Son Born to Mrs. Nathaniel J. Hess. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/2-jersey-districts-pick-their-orators-englewood-boy-wins-in-bergen.html | 2 JERSEY DISTRICTS PICK THEIR ORATORS; Englewood Boy Wins in Bergen County and Montclair Youth in One Essex Group. IMPROMPTU TALKS HEARD Innovation Adds to Interest of Audiences--Suffolk County Finals Tonight. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/woman-leads-state-party-kansas-democratic-chairman-quits-and-gives.html | WOMAN LEADS STATE PARTY; Kansas Democratic Chairman Quits and Gives Job to Mrs. C.V. Rice. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/corn-chief-source-of-bootleg-liquor-chemists-to-tell-congress-huge.html | CORN CHIEF SOURCE OF BOOTLEG LIQUOR; Chemists to Tell Congress Huge Increase in Corn Sugar Is Due to Liquor Demand. ALCOHOL BILL IS OPPOSED President and Public Misinformed on Diversion of Industrial Product, According to Findings. Says Public Has Distorted View. Corn Sugar Output Cited. Develops New Refrigerant. | True | From a Staff Correspondent of The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/rabbis-to-honor-dr-davidson.html | Rabbis to Honor Dr. Davidson. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/george-e-reed-dies-chase-bank-adviser-associate-of-lf-dommerich-co.html | GEORGE E. REED DIES; CHASE BANK ADVISER; Associate of L.F. Dommerich & Co., Factors, Succumbs at the Age of 63 in Boston. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/johnsmanville-five-wins-273.html | Johns-Manville Five Wins, 27-3. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/miss-collett-on-way-to-new-york.html | Miss Collett on Way to New York. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/bay-state-woman-in-103d-year.html | Bay State Woman in 103d Year. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/heads-jewish-conference-mrs-seligman-is-elected-state-president-at.html | HEADS JEWISH CONFERENCE; Mrs. Seligman Is Elected State President at Rochester. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/yale-nine-defeated-by-georgetown-42-lomas-hurts-third-sucessive.html | YALE NINE DEFEATED BY GEORGETOWN, 4-2; Lomax Hurts Third Sucessive Triumph as Hilltoppers Win Eighth Straight. ELIS HELD TO FIVE HITS New Haven Players Tie, 2-2, in 5th, but Victors Succeed in Tallying in Own Half, Four Elis Strike Out. Take Lead in Fifth. | | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/women-wets-here-heckle-mrs-boole-mrs-sabin-and-mrs-nicoll-take.html | WOMEN WETS HERE HECKLE MRS. BOOLE; Mrs. Sabin and Mrs. Nicoll Take Issue With Her and Miss Rembaugh in Dry Talks. STORMY HOUR STIRS ANGER W.C.T.U. Head Defines Temperance as "Total Abstinence in Things Which Are Bad." Distrusts Wet Statistics. Mrs. Nicoll's Queries. Mrs. Sabin Cites Figures. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/talk-on-latin-america.html | Talk on Latin America. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/miss-smith-weds-charles-s-risdon-colonels-daughter-married-at-home.html | MISS SMITH WEDS CHARLES S. RISDON; Colonel's Daughter Married at Home of Her Uncle, Robcliff V. Jones in Bronxville. REV. DR. SILVER OFFICIATES Bride's Sister, Countess George Hoyos, Is Her Only Attendant—Wedding Trip to Jamaica. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/new-ham-actor-at-circus-successor-to-bill-who-was-last-seen-fried.html | NEW HAM ACTOR AT CIRCUS; Successor to Bill, Who Was Last Seen Fried With a Couple of Eggs. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/freight-claims-up-24-railroads-paid-37422000-in-1929-for-loss-and.html | FREIGHT CLAIMS UP 2.4%; Railroads Paid $37,422,000 in 1929 for Loss and Damage. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/indian-fires-barn-robs-house-so-he-can-play-on-prison-nine.html | Indian Fires Barn, Robs House So He Can Play on Prison Nine | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/airplanes-for-all-purses.html | AIRPLANES FOR ALL PURSES. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/huggard-billiard-victor-olofson-and-podsen-also-win-in-ennis.html | HUGGARD BILLIARD VICTOR; Olofson and Podsen Also Win in Ennis Three-Cushion Tourney. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/hylan-denounces-dry-law-exrepresentative-sanford-also-assails.html | HYLAN DENOUNCES DRY LAW; Ex-Representative Sanford Also Assails Prohibition at Albany Meeting. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/joseph-f-crater-appointed-justice-senator-wagners-law-partner-named.html | JOSEPH F. CRATER APPOINTED JUSTICE; Senator Wagner's Law Partner Named by Roosevelt to Succeed Proskauer. DEFEAT FOR SMITH MEN They Had Supported Shientag, While Curry's First Choice Was Deiches. VICTOR IS A TAMMANY AIDE In Wagner's Law Office for Several Years, He Has Been in Party Work. Deiches Favored by Tammany. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/matsuyama-outscores-mayo.html | Matsuyama Outscores Mayo. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/bryant-nine-tops-textile-high-5-to-2-gains-2d-victory-of-season.html | BRYANT NINE TOPS TEXTILE HIGH, 5 TO 2; Gains 2d Victory of Season— Boy's High Beats Loughlin —Other School Games. Loughlin Bows to Boy's High. Erasmus Shades Stuyvesant. Evander Childs on Top. White's Double Decides Game. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/maryland-nine-beaten-north-carolina-u-wins-1st-league-baseball-game.html | MARYLAND NINE BEATEN.; North Carolina U. Wins 1st League Baseball Game of Year, 7-2. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/no-time-for-wage-demands-without-authority-presbyterian-scores.html | No Time for Wage Demands.; WITHOUT AUTHORITY. Presbyterian Scores Those Who Presume to Speak for That Faith. Census Fact and Fiction. | True | G.E. SCHERER.JAMES L. CRANE.M.O. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/city-college-honors-massler.html | City College Honors Massler. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/chain-store-sales-merchandising-companies-report-business-for-march.html | CHAIN STORE SALES.; Merchandising Companies Report Business for March and Year's First Quarter. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/raskob-sails-for-europe-declines-to-comment-on-testimony-before.html | RASKOB SAILS FOR EUROPE.; Declines to Comment on Testimony Before Senate Committee. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/settling-up-loan-receivership.html | Settling Up Loan Receivership. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/gets-old-new-jersey-farmhouse.html | Gets Old New Jersey Farmhouse. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/financing-this-year-less-than-in-1929-new-bonds-and-stocks-offered.html | FINANCING THIS YEAR LESS THAN IN 1929; New Bonds and Stocks Offered in Quarter Down $300,000,000 to $1,613,696,955. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/spain-plans-elections-council-of-ministers-decides-to-hold-them.html | SPAIN PLANS ELECTIONS.; Council of Ministers Decides to Hold Them This Year. | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/boxer-dies-after-workout.html | Boxer Dies After Workout. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/mrs-donald-bratt-has-daughter.html | Mrs. Donald Bratt Has Daughter. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/british-cruiser-pays-visit-delhi-at-bahia-blanca-showing-flag-round.html | BRITISH CRUISER PAYS VISIT; Delhi at Bahia Blanca, "Showing Flag" Round South America. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/cadman-stresses-guidance-of-saints-says-they-still-emerge-from.html | CADMAN STRESSES GUIDANCE OF SAINTS; Says They Still Emerge From Populace to Lead People as in Other Times. SEES NEED FOR HOLINESS Lenten Services at Palace Theatre, Broadcast Over WJZ, to Continue for Seven Days. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/creating-fashions.html | CREATING FASHIONS. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/mayor-balks-at-price-put-on-canarsie-site-tells-civic-groups-city.html | MAYOR BALKS AT PRICE PUT ON CANARSIE SITE; Tells Civic Groups City Will Not Buy Property for School Until Demands Are Cut. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/taft-mourning-ended-flage-raised-to-full-mast-at-white-house-and.html | TAFT MOURNING ENDED.; Flage Raised to Full Mast at White House and Capital Buildings. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/manikins-parade-in-summer-styles-retailers-show-reveals-that.html | MANIKINS PARADE IN SUMMER STYLES; Retailers' Show Reveals That Fashion Has Evolved Modes That Are Wearable. PAJAMAS ARE FEATURED Briefest of Tennis Costumes Vie With Gowns That Touch Floor-- No Radical Change In Skirts, | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/another-whelan-sale-reported.html | Another Whelan Sale Reported. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/mordkin-applauded-at-metropolitan-he-presents-dances-at-concert-of.html | MORDKIN APPLAUDED AT METROPOLITAN; He Presents Dances at Concert of Russian Music to Aid Cultural Centre of Emigres Here. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/portugal-holds-2-in-passport-ring.html | Portugal Holds 2 in Passport Ring. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/automobile-club-reelects-board.html | Automobile Club Re-elects Board. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/sentenced-to-death-and-138-years.html | Sentenced to Death and 138 Years. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/postoffice-frauds-charged-in-senate-blaine-and-nye-say-corruption.html | POSTOFFICE FRAUDS CHARGED IN SENATE; Blaine and Nye Say Corruption in Leases Has Cost the Government Millions. "DEAL" AT ST. PAUL CITED Wisconsinite Alleges Criminal Knowledge Within Department --Hits at Brown. INQUIRY MOTION IS FILED Committee Action Promised on Plan to Get at "Scandal" Said to Match Teapot Dome. Appropriation Bill Up. Blaine's Resolution. He Charges Legal Negligence. Nye Sees Widespread Scandal. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/wa-bradys-condition-excellent.html | W.A. Brady's Condition Excellent. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/novelist-turns-politician-edgar-wallace-will-seek-commons-seat-in.html | NOVELIST TURNS POLITICIAN; Edgar Wallace Will Seek Commons Seat in Buckinghamshire District. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/hammer-triple-victor-scores-twice-at-182-and-once-at-threecushions.html | HAMMER TRIPLE VICTOR.; Scores Twice at 18.2 and Once at Three-Cushions. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/wants-radio-made-aid-to-world-peace-wj-donovan-urges-drafting-of.html | WANTS RADIO MADE AID TO WORLD PEACE; W.J. Donovan Urges Drafting of Broadcasting Laws on an International Basis. SAYS CODE CAN BE PERFECT Tells N.Y.U. Audience New Science Offers Chance for Advanced Social Legislation. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Bill Volume Holding Up. The Merchandise Stocks. A Year's Changes. Beating the Averages. Running to Form. Classifying New Bond Financing. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/dividend-announcements-thatcher-manufacturing.html | DIVIDEND ANNOUNCEMENTS.; Thatcher Manufacturing. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/giants-seconds-lose-bow-to-greenville-116five-hits-for-crawford.html | GIANTS SECONDS LOSE.; Bow to Greenville, 11-6--Five Hits for Crawford. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/hotel-near-palm-beach-auctioned.html | Hotel Near Palm Beach Auctioned. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/new-navy-boathouse-used-for-first-time-shells-launched-by-varsity.html | NEW NAVY BOATHOUSE USED FOR FIRST TIME; Shells Launched by Varsity, Plebe and 150-Pound Crews-- Practice Short Sprints. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/wets-again-rout-drys-in-digest-canvass-capture-fifteen-out-of.html | WETS AGAIN ROUT DRYS IN DIGEST CANVASS; Capture Fifteen Out of Sixteen Cities-- Repeal Scores Plurality in Nine. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/amoskeag-to-extend-output.html | Amoskeag to Extend Output. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/wrestling-placed-under-new-status-commission-rules-clubs-must-list.html | WRESTLING PLACED UNDER NEW STATUS; Commission Rules Clubs Must List Matches as Shows or Exhibitions. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/acf-kelehers-are-dinner-hosts-they-entertain-in-palm-beach-prior-to.html | A.C.F. KELEHERS ARE DINNER HOSTS; They Entertain in Palm Beach Prior to American Legion Boxing Bouts. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/police-department.html | Police Department. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/romance-among-realtors.html | ROMANCE AMONG REALTORS. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/nassau-cc-triumphs-at-squash-racquets-womens-team-tops-junior.html | NASSAU C.C. TRIUMPHS AT SQUASH RACQUETS; Women's Team Tops Junior League of New York, 3-2, in Interclub Match. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/irigoyenistas-win-in-buenos-aires.html | Irigoyenistas Win in Buenos Aires. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/nicaraguan-duties-up-increased-on-gasoline-autos-silks-liquors-and.html | NICARAGUAN DUTIES UP.; Increased on Gasoline, Autos, Silks, Liquors and Tobacco. | True | By Tropical Radio To the New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/roosevelt-signs-41-bills-vetoes-8-rejects-more-local-fund.html | ROOSEVELT SIGNS 41 BILLS, VETOES 8; Rejects More Local Fund Measures--Brings Total of Approvals to 377. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/harvard-glee-club-hailed-in-concert-chorus-of-60-voices-gives.html | HARVARD GLEE CLUB HAILED IN CONCERT; Chorus of 60 Voices Gives Program of Classical and ModernSongs at the Town Hall. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/new-york-ac-loses-water-polo-title-dethroned-by-illinois-ac-as.html | NEW YORK A.C. LOSES WATER POLO TITLE; Dethroned by Illinois A.C. as National A.A.U. Champion by Score of 6 to 2. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/big-west-side-fire-razes-lumber-yard-smoke-from-500000-blaze-on.html | BIG WEST SIDE FIRE RAZES LUMBER YARD; Smoke From $500,000 Blaze on Eleventh Avenue Impedes Midtown Traffic. MANY BUILDINGS MENACED Plant Was Scene 20 Years Ago of $1,000,000 Blaze--Two Firebots Aid Battle. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/kanchenjunga-aides-off-two-in-charge-of-second-party-of-porters.html | KANCHENJUNGA AIDES OFF.; Two In Charge of Second Party of Porters Leave Darjeeling. | True | Copyright, 1930, in North and South America by the New York Times Company | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/freeport-texas-meeting-recesses.html | Freeport Texas Meeting Recesses. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/financial-markets-stocks-generally-lower-bonds-irregularmoney.html | FINANCIAL MARKETS; Stocks Generally Lower, Bonds Irregular-- Money Unchanged, Sterling at Year's Lowest. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/genaro-stops-gleizes-in-naples.html | Genaro Stops Gleizes in Naples. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/federal-reserve-system-soon-to-inaugurate-plan-to-reduce-discount.html | Federal Reserve System Soon to Inaugurate Plan to Reduce Discount Losses.; PARITY IS EVENTUAL GOAL Dominion Currency Is to Flow at Par Through Member Banks-- Detroit the Transfer Point. Canadian Banks Agree. Advantage to Member Banks Seen. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/macy-annex-writ-argued-court-reserves-decision-on-plea-to-prohibit.html | MACY ANNEX WRIT ARGUED; Court Reserves Decision on Plea to Prohibit 20-Story Building. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/sells-home-in-mariners-harbor.html | Sells Home in Mariners Harbor. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/sao-paulo-to-borrow-100000000.html | Sao Paulo to Borrow $100,000,000. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/complete-a-survey-of-needle-trades-eighth-avenue-association-finds.html | COMPLETE A SURVEY OF NEEDLE TRADES; Eighth Avenue Association Finds 5,880 Garment and 2,131 Fur Firms. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/a-progressive-setback.html | A PROGRESSIVE SETBACK. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/yankees-designer-explains-her-beam-paine-says-it-purposely-was-made.html | YANKEE'S DESIGNER EXPLAINS HER BEAM; Paine Says It Purposely Was Made Broad to Help Cup Boat in Heavy Weather. WHIRLWIND HAS MOST KEEL Also Has Deepest Draft of Four Craft--Weetamoe Has Sharper Lines Than Her Rivals. Combined Power, Normal-Hull. Three Have Normal Lines. Yankee May Be Held Back. Against Racing on Sound. | True | By James Robbins. Special To the New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/new-features-for-rainbow-ball.html | New Features for Rainbow Ball. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/physician-and-woman-found-shot-dead-in-apartment-in-sutton-place.html | Physician and Woman Found Shot Dead In Apartment in Sutton Place District | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/warns-cotton-men-of-foreign-danger-exchanges-economist-says-price.html | WARNS COTTON MEN OF FOREIGN DANGER; Exchange's Economist Says Price of Staple Is Affected by Competition Abroad. CROP NOT THE ONLY FACTOR Garside Tells Atlanta Convention Demand and Change in World Levels Also Affect Return. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/homer-s-ramsdell-former-hudson-river-steamboat-owner-dies-in.html | HOMER S. RAMSDELL.; Former Hudson River Steamboat Owner Dies in Newburgh. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/loadings-rise-in-week-but-remain-under-1929-total-of-885159-cars.html | LOADINGS RISE IN WEEK, BUT REMAIN UNDER 1929; Total of 885,159 Cars for Week of March 29 Was 84,037 Below Last Year. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Photo by Melbourne Studios. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/ratifies-young-plan-belgian-senate-votes-for-hague-agreements-109.html | RATIFIES YOUNG PLAN.; Belgian Senate Votes for Hague Agreements 109 to 1. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/argentina-approves-loan-authorizes-charge-in-washington-to-sign-for.html | ARGENTINA APPROVES LOAN.; Authorizes Charge in Washington to Sign for $50,000,000 Here. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/german-marine-official-is-honored.html | German Marine Official Is Honored. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/abitibi-power-stocks-rise.html | Abitibi Power Stock's Rise. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/utility-regulation-divides-3-experts-col-donovan-sees-public.html | UTILITY REGULATION DIVIDES 3 EXPERTS; Col. Donovan Sees Public Ownership Unless State and Companies Reach Harmony. RANSOM ADVISES CAUTION Bonbright Urges Adopting Actual Coat Basis in Rate-Making Instead of Present Value. Sees Flaws in Recommendation. Harmony Stressed by Donovan. Argues for Fair Rates. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/plan-moderate-tax-on-autos-in-france-chamber-committee-for-increase.html | PLAN MODERATE TAX ON AUTOS IN FRANCE; Chamber Committee for Increase of 20 to 30 Per Cent--Adoption Thought Certain.CHANGES TO SPECIFIC BASISBill Puts Cars in Five Categoriesby Weight--Duty on Parts Permits Us to Compete. New Duties a Compromise. Resume of New Rates. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/jonesjohnston-due-on-april-25-champions-to-attend-usga-meeting-and.html | JONES-JOHNSTON DUE ON APRIL 25; Champions to Attend U.S.G.A. Meeting and May Practice on National Links. | True | By Lincoln A. Werden. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/mexican-finds-aztec-gold-in-garden.html | Mexican Finds Aztec Gold in Garden | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/stock-sale-enjoined-dodge-co-and-two-men-indicted-in-mail-fraud-are.html | STOCK SALE ENJOINED.; Dodge & Co. and Two Men Indicted in Mail Fraud Are Restrained. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/denies-morrow-report-manager-brands-no-expense-rumor-in-campaign-as.html | DENIES MORROW REPORT.; Manager Brands "No Expense" Rumor in Campaign as False. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/olivia-hoe-slade-left-invalid-will-deletions-made-by-daughter-of.html | OLIVIA HOE SLADE LEFT INVALID WILL; Deletions Made by Daughter of Press Manufacturer Not Legal, Court Decides. GIFT TO VETERANS VOID Several Other Bequests Fall and Two Children Get $531,207 Each -- Other Estates Appraised. Emily S. Dodge Left $1,070,313. Leaves $5,000 to Vassar. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/250000-harman-suit-goes-to-jury-today-millionaire-admits-he-paid.html | $250,000 HARMAN SUIT GOES TO JURY TODAY; Millionaire Admits He Paid $300 Monthly Rent and Gave Mrs. Lean $3,000. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/finds-bills-lack-home-bank-support-bean-reports-less-than-6-of.html | FINDS BILLS LACK HOME BANK SUPPORT; Bean Reports Less Than 6% of Acceptances in 1929 Bought by American Institutions. BIG FOREIGN INVESTMENT $891,132,000 Total on Dec. 31, With 50.8 Per Cent of Paper Here Taken by Banks Abroad. Shows Investment Ratios. Foreign Aid for Our Market. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/die-before-yielding-is-gandhis-appeal-he-courts-arrest-in-urging.html | DIE BEFORE YIELDING IS GANDHI'S APPEAL; He Courts Arrest in Urging His Followers to Resist Seizure of Their Illicit Salt. HIS SON GIVEN SIX MONTHS Term Is the Maximum for His Offense--Leading Business Men to Boycott British Goods. "Resist With All Your Might." Gandhi's Son Sentenced. Government's Policy Clear. | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/ship-rate-on-autos-is-cut-mercantile-marine-reduction-to-encourage.html | SHIP RATE ON AUTOS IS CUT.; Mercantile Marine Reduction to Encourage Motors Tours Abroad. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/griffiths-wins-bout-knocks-out-montgomery-in-first-at-sioux-city.html | GRIFFITHS WINS BOUT.; Knocks Out Montgomery in First at Sioux City. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/senate-beats-bill-to-raise-speed-limit-measure-is-defeated-at.html | SENATE BEATS BILL TO RAISE SPEED LIMIT; Measure Is Defeated at Albany by Lack of One Vote--Mastick Renews Fight. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/clemson-beats-florida-captures-second-game-of-series-by-score-of-9.html | CLEMSON BEATS FLORIDA.; Captures Second Game of Series by Score of 9 to 3. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/new-orleans-democratic-republicans-first-serious-attempt-to-win-in.html | NEW ORLEANS DEMOCRATIC.; Republicans' First Serious Attempt to Win in the City Falls. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/german-world-flier-here-baron-von-warthausen-plans-new-flight-from.html | GERMAN WORLD FLIER HERE; Baron von Warthausen Plans New Flight From Europe to China. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/icc-calls-wabash-on-merger-plea.html | I.C.C. Calls Wabash on Merger Plea. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/city-bar-censures-madoo-on-reds-denial-of-bail-to-foster-and-aides.html | CITY BAR CENSURES M'ADOO ON REDS; Denial of Bail to Foster and Aides in Union Square Riot Called Abuse of Power. BACKS COURT REFORMS Bills to Bar Magistrates From Political Clubs and Other Curbs on Them Advocated. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/negress-130-years-old-found-by-richmond-census-taker.html | Negress 130 Years Old Found By Richmond Census Taker | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/rubaiyat-of-1505-found-discovery-in-india-proves-east-made-first.html | "RUBAIYAT" OF 1505 FOUND; Discovery in India Proves East Made First Illuminated Copy. | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/synagogue-in-200th-year-congregation-of-shearith-israel-accepts.html | SYNAGOGUE IN 200TH YEAR; Congregation of Shearith Israel Accepts Tablet for First Site. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/mail-plane-carries-vaccine-to-costa-rica-red-cross-sends-283-pounds.html | MAIL PLANE CARRIES VACCINE TO COSTA RICA; Red Cross Sends 283 Pounds to Treat Reported Smallpox Epidemic. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/city-inquiry-plan-fading-at-albany-knight-expects-decision-today-in.html | CITY INQUIRY PLAN FADING AT ALBANY; Knight Expects Decision Today in Senate, but McGinnies Leads Hostile Majority in Assembly. BUSY DAY IN UPPER HOUSE Among About 100 Bills Passed Are Reforesting, Bond Issue and St. Lawrence Bridge Proposal. Senate Disposes of 100 Bills. School Quitting Age Raised to 15. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/a-son-to-mrs-rowland-h-wilford.html | A Son to Mrs. Rowland H. Wilford. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/dr-howard-edwards-very-ill.html | Dr. Howard Edwards Very Ill. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/dw-davis-speaks-here-on-tariff.html | D.W. Davis Speaks Here on Tariff. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/policeman-admits-machine-gun-sale-but-behan-says-he-got-it-six.html | POLICEMAN ADMITS MACHINE GUN SALE; But Behan Says He Got It Six Years Ago to Help a Friend in Danger at Rum Row. DUNN SLAYER USED WEAPON Suspended Man's Good Record Is Read at Departmental Trial-- Decision Is Reserved. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/sports-of-the-times-another-legend-veterans-all-british-records-a.html | Sports of the Times; Another Legend. Veterans All. British Records. A Possible Explanation. | True | By John Kieran. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/calls-tariff-unfair-to-hardware-makers-national-president-at.html | CALLS TARIFF UNFAIR TO HARDWARE MAKERS; National President, at Galveston, Charges Lack of Consideration by Congress. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/british-polo-team-honored-in-london-viscount-cowdray-appeals-for.html | BRITISH POLO TEAM HONORED IN LONDON; Viscount Cowdray Appeals for Funds to Finance the Sport in England. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/northampton-bank-sued-coolidgs-expartner-on-board-hit-by-500000.html | NORTHAMPTON BANK SUED.; Coolidge's Ex-Partner on Board Hit by $500,000 State Action. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/files-in-high-court-liquor-buyer-brief-mitchell-asks-decision-on.html | FILES IN HIGH COURT LIQUOR BUYER BRIEF; Mitchell Asks Decision on the Question Raised in Quashing of Massachusetts Case. STRESSES PURPOSE OF ACT Attorney General Contends That Congress Did Not Exclude Purchaser in Dry Law. Shows General Purpose of Law. Interprets Intention of Congress. Says Act Supplements Amendment. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/wood-tests-speedboat-trial-runs-for-miss-america-viii-held-on.html | WOOD TESTS SPEEDBOAT.; Trial Runs for Miss America VIII Held on Biscayne Bay. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/crude-oil-output-larger-for-week-16250barrel-increase-brings-daily.html | CRUDE OIL OUTPUT LARGER FOR WEEK; 16,250-Barrel Increase Brings Daily Average to 2,530,450, American Institute Reports. PETROLEUM IMPORTS UP 2,240,000 Compares With Previous Total of 1,891,000--Rise for March Also Shown. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/columbia-honors-pulitzer-journalism-school-hears-elmer-davis-in.html | COLUMBIA HONORS PULITZER; Journalism School Hears Elmer Davis in Annual Tribute to Editor. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/sand-hill-whites-win-defeat-blues-177-as-capt-rodes-scores-ten.html | SAND HILL WHITES WIN.; Defeat Blues, 17-7, as Capt. Rodes Scores Ten Goals. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/city-college-drama-contest.html | City College Drama Contest. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/williams-accuses-superiors-in-navy-tells-senators-that-threats-of.html | WILLIAMS ACCUSES SUPERIORS IN NAVY; Tells Senators That Threats of Sea Duty Hampered His Speed Plane Experiments. LATEST PLANE IN STORAGE Racing Pilot Says It Must Be Refitted in Year--Navy DefendsIts Aircraft Test Work. Aftermath of September Trials. Navy Cites Its Experimenting. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/herbert-m-la-mont-dies-of-pneumonia-stock-broker-52-was-a-member-of.html | HERBERT M. LA MONT DIES OF PNEUMONIA; Stock Broker, 52, Was a Member of Republican County Committee and Mayflower Society. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/pint-lifer-case-dropped-court-rules-michigan-woman-cannot-be.html | 'PINT LIFER' CASE DROPPED.; Court Rules Michigan Woman Cannot Be Prosecuted Again. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/walker-opens-book-drive-association-seeks-equipment-for-merchant.html | WALKER OPENS BOOK DRIVE.; Association Seeks Equipment for Merchant Marine Libraries. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/helen-meany-engaged-to-wed-hr-balfe-bridetobe-is-olympic-diving.html | HELEN MEANY ENGAGED TO WED H.R. BALFE; Bride-to-Be Is Olympic Diving Champion--Her Fiance In Business Here. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/lafayette-exhibit-opens-here-today-museum-of-french-art-to-show.html | LAFAYETTE EXHIBIT OPENS HERE TODAY; Museum of French Art to Show Many Relics and Papers of Revolutionary Hero. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/aarons-and-freedley-buy-alvin-theatre-purchase-ground-also-from.html | AARONS AND FREEDLEY BUY ALVIN THEATRE; Purchase Ground Also From Pincus and Goldstone, Who BuiltPlayhouse for Them. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/urges-saner-view-of-tariff-issues-senator-barkley-tells-import.html | URGES SANER VIEW OF TARIFF ISSUES; Senator Barkley Tells Import Traders Moderated Foreign Trade Attitude Is Needed. PREDICTS REACTION ABROAD Says That Other Countries Will Be Moved to Limit Our Exports if We Raise Duty Barriers Hare. Congress Is Criticized. Officers Are Elected. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/nursery-to-celebrate-fiftieth-anniversary-will-be-observed-by.html | NURSERY TO CELEBRATE.; Fiftieth Anniversary Will Be Observed by Virginia Day Nursery. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/siebrecht-lawyer-held-in-bank-loss-former-head-of-the-long-island.html | SIEBRECHT, LAWYER, HELD IN BANK LOSS; Former Head of the Long Island National, in Astoria, Accused of Misapplying $5,970. HIS BAIL FIXED AT $5,000 Wilkinson Says $100,000 Was Lost in Wall Street--Officials Hold Bank Is Sound Now. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/coalition-cabinet-in-bogota-forecast-panama-hears-all-groups-will.html | COALITION CABINET IN BOGOTA FORECAST; Panama Hears All Groups Will Join in Effort to Solve Financial Crisis. PEREZ APPEALS TO PUBLIC Ex-Minister of Treasury Tells of 19,000,000 Peso Deficit and Urges Congress to Act. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/gold-street-block-sold-bradish-johnson-estate-transfers-downtown.html | GOLD STREET BLOCK SOLD; Bradish Johnson Estate Transfers Downtown Blockfront. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/elvia-enders-to-be-wed-actress-and-george-a-percey-to-marry-on.html | ELVIA ENDERS TO BE WED.; Actress and George A. Percey to Marry on Monday. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/tug-takes-dutch-ship-in-tow.html | Tug Takes Dutch Ship in Tow. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/r-wanamaker-2d-to-wed-drexel-kin-nephew-of-late-merchant-to-marry.html | R. WANAMAKER 2D TO WED DREXEL KIN; Nephew of Late Marchant to Marry Miss Alexandria Van R. Devereux. MRS. CHESTER'S DAUGHTER Fiance, a Polo Player, Is in Charge of Police Flying School at Roosevelt Field, L.I. | True | Special to The New York Times. | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/rw-osborn-wins-prize-gets-award-for-selection-of-ten-books-on.html | R.W. OSBORN WINS PRIZE.; Gets Award for Selection of Ten Books on Social Welfare. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/hoover-receives-engineers-medal-for-public-service-accepting-first.html | HOOVER RECEIVES ENGINEERS' MEDAL FOR PUBLIC SERVICE; Accepting First Award of Foundation Named for Him, HePraises Profession.URGES "ENGINEERING MIND"Government Problems RequireIts Patient Approach to "Distilled Truth," He Says.NOTED ENGINEERS ATTENDOrville Wright Is Among ThoseFrom Various Parts of World Honored by Awards. Members of Board of Award. HOOVER RECEIVES ENGINEERS' MEDAL Problems of Government. Emotional Factor Arises. Medals Are Awarded. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/to-end-lame-duck-session-house-resolution-proposes-amendment-to-the.html | TO END LAME DUCK SESSION; House Resolution Proposes Amendment to the Constitution. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/seek-rate-extension-brooklyn-groups-fight-cartage-charge-to-ship.html | SEEK RATE EXTENSION.; Brooklyn Groups Fight Cartage Charge to Ship Terminals. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/threat-by-soviet-arouses-london-noncommunist-exemployes-there.html | THREAT BY SOVIET AROUSES LONDON; Non-Communist Ex-Employes There Ordered to Return in Week or Risk Death. OUTLAWRY IS THE PENALTY Middle Class Technicians Replaced by Party Members--Diplomatic Difficulties Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/mrs-nathan-lamport-widow-of-former-president-of-yeshiva-college.html | MRS. NATHAN LAMPORT.; Widow of Former President of Yeshiva College Dies in 61st Year. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/reichstag-restricts-the-sale-of-liquor.html | REICHSTAG RESTRICTS THE SALE OF LIQUOR. | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/medium-in-box-fails-to-win-21000-prize-frank-decker-produces.html | MEDIUM IN BOX FAILS TO WIN $21,000 PRIZE; Frank Decker Produces Psychic Phenomena Two Hours, but Physical Means Match Feats. 'PATSY' IS HEARD AGAIN Spirit Control Repudiates Hint of Inebriation in Previous Reports--Many "Messages From Beyond." | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/coporation-report-kresge-department-stores.html | COPORATION REPORT.; Kresge Department Stores. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/push-trenton-bills-aimed-at-hague-republicans-in-joint-caucus.html | PUSH TRENTON BILLS AIMED AT HAGUE; Republicans in Joint Caucus Decide to Pass So-Called "Ripper" Measures. WILL DROP TWO BOARDS Park and Boulevard Bodies to Be Replaced by Another Under Party Control. School Measure Defeated. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/daughter-born-to-duchess-of-apulla.html | Daughter Born to Duchess of Apulla. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/mdonald-induces-briand-to-try-again-for-treaty-seeks-to-persuade.html | M'DONALD INDUCES BRIAND TO TRY AGAIN FOR TREATY; SEEKS TO PERSUADE ITALY; TO LET ROME STATE POLICY Reservation on Parity and Limitation Up to 1936 Are Suggested. FRANCE PLANNED TO QUIT Informed British Premier That Rome Blocks Move for Five or Four Power Pact. ACCEPTS SECURITY OFFER Britain, America and Japan Put Further Finishing Touches to Basis for 3-Power Plan. By EDWIN L. JAMES. Special Cable to THE NEW YORK TIMES. Briand for Three-Power Treaty. MacDonald Argues With Briand. MACDONALD TRYING TO PERSUADE ITALY Demands Italian Assurance. Americans Take No Part. Three Powers Near Accord. London Times Is Critical. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/dividend-dubious-for-erie-common-denney-tells-stockholders-that.html | DIVIDEND DUBIOUS FOR ERIE COMMON; Denney Tells Stockholders That Business Uncertainty Clouds All Prospects. GAIN IN PROFITS IS SHOWN Railroad Reports Large Outlays for Equipment Under Van Sweringen Control. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. American Telephone and Telegraph. Philadelphia Company. Tri-Utilities Corporation. United Gas Company. Pacific Gas and Electric. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/daughter-to-mrs-j-burton-fiery.html | Daughter to Mrs. J. Burton Fiery. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/adopts-regulation-humanizing-uboat-london-committee-unanimously.html | ADOPTS REGULATION HUMANIZING U-BOAT; London Committee Unanimously Agrees to Rule ProtectingPassengers and Crews.NARROWER THAN ROOT PACTOmits Absolute Ban, Prosecution forPiracy and Prohibition of Use of Poison Gas. Others Less Sanguine. French Wanted Higher Limits. Declaration Adopted. Participation Not Defined. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/all-central-falls-ri-eating-places-shut-by-police-when-council.html | All Central Falls (R.I.) Eating Places Shut By Police When Council Delays Licenses | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/walker-wont-drop-5cent-fare-ending-hope-of-transit-bill-refuses-to.html | WALKER WONT DROP 5-CENT FARE, ENDING HOPE OF TRANSIT BILL; Refuses to Change Measure and Puts Responsibility for Its Defeat on Republicans. TELEPHONES HIS ATTITUDE Tells Downing and Steingut to "Sit Tight" and Leave Any Amendments to Rivals. FULLEN GIVES UP FIGHT Mayor's Advisors Hold Changes Demanded by Republicans Would Mean 15-Cent Rate. Conference in Mayor's Office. Mayor Tells His Stand. WALKER WONT DROP 5-CENT FARE CLAUSE DEADLOCK AT ALBANY. Hope Waning That Transit Unification Bill Will Be Passed. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/chicago-exchange-seats-35000.html | Chicago Exchange Seats $35,000. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/new-city-law-bars-street-radio-noise-board-of-health-forbids-any.html | NEW CITY LAW BARS STREET RADIO NOISE; Board of Health Forbids Any Sound Which Might Annoy Persons in Its Vicinity. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/fear-miss-nuthall-out-of-trials.html | Fear Miss Nuthall Out of Trials. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/huber-fouls-cardiello-naval-militia-boxer-victor-in-ninth-round-of.html | HUBER FOULS CARDIELLO.; Naval Militia Boxer Victor In Ninth Round of Bout. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/upholds-retirement-of-dying-teacher-appellate-court-orders-22859-to.html | UPHOLDS RETIREMENT OF DYING TEACHER; Appellate Court Orders $22,859 to Be Paid to Estate of Miss Gulick. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/wages-in-february-4-under-last-year-labor-bureau-inc-also-finds.html | WAGES IN FEBRUARY 4% UNDER LAST YEAR; Labor Bureau, Inc., Also Finds Usual Spring Employment Gain Is Lower This Year. REPORTS 116 PAY INCREASES But These Were Offset by 26 Cuts Between Nov. 15 and Feb. 1-- Production Drop in March. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/gold-arrives-from-japan-and-china.html | Gold Arrives From Japan and China. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/dinner-for-miss-carolyn-storrs.html | Dinner for Miss Carolyn Storrs. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/three-more-officials-held-in-north-bergen-township-clerk-among.html | THREE MORE OFFICIALS HELD IN NORTH BERGEN; Township Clerk Among Those Accused of Embezzling Public Funds. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/amster-testifies-of-gifts-to-woman-says-he-gave-olga-edwards-10000.html | AMSTER TESTIFIES OF GIFTS TO WOMAN; Says He Gave Olga Edwards "$10,000 One Year, $8,000 Another and So On." ADMITS FREQUENT TRIPS Scrap Book Is Introduced at Trial on His Charges of Extortion, but Objection Bars Reading. Declines to Estimate Gifts. Scrapbook Figures in Case. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/martin-r-smith-dies-in-baltimore-new-yorker-who-won-fortune-in.html | MARTIN R. SMITH DIES IN BALTIMORE; New Yorker Who Won Fortune in Chemical Industry Stricken Ill on His Estate. BEGAN CAREER AS DRUGGIST Was Accustomed to Spend Summers on 800-Acre Property Near His Native Annapolis. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/urges-solid-front-to-combat-atheism-polyzoides-greek-editor-tells.html | URGES SOLID FRONT TO COMBAT ATHEISM; Polyzoides, Greek Editor, Tells Atlanta Convention Russia Menaces Religion. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/two-more-customs-men-are-suspended-by-elting-in-inquiry-into-drug.html | Two More Customs Men Are Suspended By Elting in Inquiry Into Drug Smuggling | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/babe-ruth-to-lay-wreath-on-memorial-in-tennessee.html | Babe Ruth to Lay Wreath On Memorial in Tennessee | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/80895-irt-certificates-listed.html | 80,895 I.R.T. Certificates Listed. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/george-p-davis-dead-he-was-a-founder-of-interstate-iron-and-steel.html | GEORGE P. DAVIS DEAD; He Was a Founder of Interstate Iron and Steel Company. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/bucks-stove-and-range-liquidates.html | Buck's Stove and Range Liquidates. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/johnston-scores-68-on-links.html | Johnston Scores 68 on Links. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/dr-bonnette-w-hoagland-physician-dies-an-hour-after-writing.html | DR. BONNETTE W. HOAGLAND, Physician Dies an Hour After Writing Prescription for Patient. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/william-and-mary-stops-harvard-10-scores-in-first-inning-to-decide.html | WILLIAM AND MARY STOPS HARVARD, 1-0; Scores in First Inning to Decide Brilliant Hurling Duel at Williamsburg. WALLACE YIELDS TWO HITS Crimson Rival Allows Four and Each Strikes Out Ten--Double Plays Check Losers. Desroches Stars in Field. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/asks-plumbers-aid-to-push-sanitation-schroeder-at-convention-here.html | ASKS PLUMBERS' AID TO PUSH SANITATION; Schroeder, at Convention Here, Predicts Incinerator in Every City Dwelling. URGES AGITATION FOR LAWS McKee Welcomes the Delegates-- Leaders See End of Building Depression by 1931. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/lafayette-nine-ties-66-plays-eleveninning-deadlock-with-catholic.html | LAFAYETTE NINE TIES, 6-6.; Plays Eleven-Inning Deadlock With Catholic University. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/lauder-due-here-april-21-scottish-singer-to-appear-for-week-at.html | LAUDER DUE HERE APRIL 21; Scottish Singer to Appear for Week at Jolson's Theatre. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/canadian-accent-is-challenged-as-foreign-tongue-in-commons.html | Canadian Accent Is Challenged As Foreign Tongue in Commons | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/canzoneri-stops-lafay-in-1st-round-scores-impressive-victory-in.html | CANZONERI STOPS LAFAY IN 1ST ROUND; Scores Impressive Victory in Broadway Arena Feature as 3,000 Fans Look On. LOSER FLOORED SIX TIMES He Fails to Land a Single Blow-- Suffer Knocked Out in First by Lenny. Third Knockout in Row. Goldman Wins Semi-Final. | True | By James P. Dawson. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/daniels-testifies-raskob-should-quit-contends-at-lobby-hearing-that.html | DANIELS TESTIFIES RASKOB SHOULD QUIT; Contends at Lobby Hearing That Democratic Chairman's 'Wet' Stand Is Peril to Party.. ALABAMAN ASSAILS BLACK 'Liar' and 'Coward' Charges Fly Between Senator and Editor on Shoals Testimony. Senator and Alabaman Clash. DANIELS TESTIFIES RASKOB SHOULD QUIT Robinson Changes Question. Contends Party Lines Fade. Says Access to Files Was Denied. Worked for Cyanamid Bill. Defends His Editorials. | True | Special to The New York Times. | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/reese-in-outfield-as-giants-lose-74-assigned-to-centre-field-where.html | REESE IN OUTFIELD AS GIANTS LOSE, 7-4; Assigned to Centre Field Where He Makes Fine Catch, Also Getting Two Safeties. WHITE SOX OUTHIT, 13 TO 10 Jolley Loses Marshall's Drive and It Goes for Homer, Scoring Three Runs, but Chicago Rallies. Reese Opens With Single. White Sox Overcome Lead. | True | By William E. Brandt. Special To The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/manganese-rise-in-tariff-agreed-on-conferees-accept-senate-duty-and.html | MANGANESE RISE IN TARIFF AGREED ON; Conferees Accept Senate Duty and Compromise on Aluminum Items. CRUDE RATE AT 3 CENTS Cut Made by Senate in Auto Tariff to 10 Per Cent Is Also Voted by Committee. Rates Agreed On During Day. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/whalens-daughters-to-dance.html | Whalen's Daughters to Dance. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/radio-negotiating-to-form-company-arranging-with-general-electric.html | RADIO NEGOTIATING TO FORM COMPANY; Arranging With General Electric and Westinghouse Electric to Consolidate Activities. VICTOR FINANCING INVOLVED New Concern Expected to Assume $32,000,000 Liabilities Advanced Last Year. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/likes-schmelings-chance-carpentier-thinks-he-can-beat-sharkey-if-he.html | LIKES SCHMELING'S CHANCE; Carpentier Thinks He Can Beat Sharkey if He Lasts 5 Rounds. | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/name-terms-to-end-burlington-tieup-great-northern-and-northern.html | NAME TERMS TO END BURLINGTON TIE-UP; Great Northern and Northern Pacific Demand Entry to Chicago, Says Donnelly. MERGER VOTE IS ON WAY Divorcement of Line Would Not Prove Injurious, Northern Stockholders Hear. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/bolivia-defers-elections-discourages-political-activity-in-the.html | BOLIVIA DEFERS ELECTIONS; Discourages Political Activity in the Present Mining Industry Crisis. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/damasking.html | "DAMASKING." | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/bar-group-opposes-state-utility-bills-committee-condemns-program-of.html | BAR GROUP OPPOSES STATE UTILITY BILLS; Committee Condemns Program of Republicans on the Public Service Board. SEES INVASION OF RIGHTS Extension of Power of Commission Over Holding Companies Held as Too Sweeping. Other Provisions Attacked. Opposes Research Legislation. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/saving-the-potomac.html | SAVING THE POTOMAC. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/sunday-movies-win-in-peekskill-voting-unofficial-referendum-favors.html | SUNDAY MOVIES WIN IN PEEKSKILL VOTING; Unofficial Referendum Favors Lifting Ban-- Two Republican Trustees Elected. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/yalebaltimore-tennis-off.html | Yale-Baltimore Tennis Off. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/treasury-calls-3566300.html | Treasury Calls $3,566,300. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/prince-films-elephants-from-plane.html | Prince Films Elephants From Plane. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/turkey-hails-free-greece-kemal-pasha-sends-congratulations-on-100th.html | TURKEY HAILS FREE GREECE; Kemal Pasha Sends Congratulations on 100th Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/buys-into-bank-in-warren-ohio.html | Buys into Bank in Warren, Ohio. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/assails-mitchell-on-dry-law-stand-stobbs-in-house-replies-to.html | ASSAILS MITCHELL ON DRY LAW STAND; Stobbs in House Replies to Criticism of His Bill Defining Petty Violations. CITES JONES ACT TERMS Sees "Anomalous Situation" in the Attorney General's Opposing Wickersham Proposal. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. Tacoma, Wash. Cuyahoga, County, Ohio. Schenectady, N.Y. Delaware County, Pa. Lynn, Mass. Ramsey County, Minn. Long Beach, Cal. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/five-new-best-co-posts-officials-are-elected-to-take-care-of-stores.html | FIVE NEW BEST & CO. POSTS; Officials Are Elected to Take Care of Store's Expansion. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/palestine-land-fund-shows-gain.html | Palestine Land Fund Shows Gain. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/markets-in-london-paris-and-berlin-giltedge-securities-rise-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Rise on English Exchange--credit Still Easy. FRENCH STOCKS UNEVEN Selling Wave Sends Many Issues Downward--Prices Lower on German Boerse. London Closing Prices. Tone Irregular in Paris. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/juniata-nine-loses-60-washington-and-lee-team-scores-shutout.html | JUNIATA NINE LOSES, 6-0.; Washington and Lee Team Scores Shut-Out Triumph. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/tributes-to-harding-george-l-harrison-and-paul-m-warburg-extol-dead.html | TRIBUTES TO HARDING.; George L. Harrison and Paul M. Warburg Extol Dead Banker. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/to-show-television-bell-laboratories-will-demonstrate-today-latest.html | TO SHOW TELEVISION.; Bell Laboratories Will Demonstrate Today Latest Developments. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/stark-of-harvard-wins-chess-title-gains-intercollegiate-individual.html | STARK OF HARVARD WINS CHESS TITLE; Gains Intercollegiate Individual Crown With Five Victories Out of Six Matches. BOWS ONLY TO TEAM-MATE Loses to Robertson, Who Takes Second Place--Princeton Men to Hold Play-Off of Tie. Play-off Set This Week. Checkmates on 25th Move. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/part-of-the-string-of-mrs-john-d-hertzs-twoyearolds-in-a-workout-at.html | PART OF THE STRING OF MRS. JOHN D. HERTZ'S TWO-YEAR-OLDS IN A WORKOUT AT BELMONT PARK. | True | C.C. Cook Photo. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/22500-train-robbery-in-australia.html | $22,500 Train Robbery in Australia | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/oxfordcambridge-wins-at-lacrosse-invading-team-triumphs-over.html | OXFORD-CAMBRIDGE WINS AT LACROSSE; Invading Team Triumphs Over Swarthmore, 8-3, After Leading, 3-0, at Half-Time.ASTLE STARS FOR VICTORS English Player Tallies Five Goals--Ricketts, at Goal, Also Shines for Winners. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/columbia-cancels-varsity-time-trial-rough-water-and-high-winds.html | COLUMBIA CANCELS VARSITY TIME TRIAL; Rough Water and High Winds Force Glendon to Change His Rowing Program. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/city-census-slow-may-take-a-month-enumerators-find-foreignborn.html | CITY CENSUS SLOW; MAY TAKE A MONTH; Enumerators Find Foreign-Born Suspicious and Native-Born Reluctant to Cooperate. CHIEFS CONFER SATURDAY Woman, Asked if She Is a Citizen, Boasts She Was "Neutralized" --Many Fear a Radio Tax. Will Discuss Pay Increase. Thinks Enumerator Is Raider. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/chiang-in-no-haste-to-march-on-north-nanking-president-hopes-clash.html | CHIANG IN NO HASTE TO MARCH ON NORTH; Nanking President Hopes Clash Among Rebels Will Break Strength of Revolt. STARTS ON TOUR OF ARMIES Martial Law in Kiukiang--Reds Defeat Kwantung Force--Nanchang Reported Captured. Martial Law in Kiukiang. Reds Rout Kwangtung Force. Stories of Famine Horror. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/holiday-in-gosport-on-monday-to-mark-shamrocks-launching.html | Holiday in Gosport on Monday To Mark Shamrock's Launching | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/lived-in-secret-rooms-in-slain-mans-home-halfbrother-of.html | LIVED IN SECRET ROOMS IN SLAIN MAN'S HOME; Half-Brother of Oesterreich's Widow Held in Los Angeles for Slaying 8 Years Ago. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/bar-heads-attack-hirshfield-reply-keyes-and-griffin-say-charges.html | BAR HEADS ATTACK HIRSHFIELD REPLY; Keyes and Griffin Say Charges Against Magistrate Were Handled Ethically. SOLOMON DENIES APOLOGY Lawyer Asserts Jurist Erred in His Version of Meeting After Scene in Courtroom. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/tunnel-program-speeded-at-albany-roosevelt-signs-steingut-bill.html | TUNNEL PROGRAM SPEEDED AT ALBANY; Roosevelt Signs Steingut Bill Authorizing Construction in New York City Boroughs. HUDSON PROJECT ADVANCED Legislature Acts for Early Passage of Measures for Vehicular Tube Running to 38th St. Bills Result of Agreement. Reorganization Ordered. To Let Contracts by Fall. Jersey Speeds Measures. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/denies-rift-with-drewen-crain-says-he-is-cooperating-to-solve.html | DENIES RIFT WITH DREWEN.; Crain Says He Is Cooperating to Solve Murder of Beer-Runner. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/engineers-public-service-merged.html | Engineers Public Service Merged. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/wets-win-barnard-poll-only-55-of-312-student-votes-are-cast-for.html | WETS WIN BARNARD POLL; Only 55 of 312 Student Votes Are Cast for Enforcement. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/lord-birkenhead-very-ill-british-statesman-suffers-in-france-from.html | LORD BIRKENHEAD VERY ILL; British Statesman Suffers in France From Broken Blood Vessel. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/cnw-names-6-to-board-as-pierce-and-es-woodworth-new-directors4.html | C.&N.W. NAMES 6 TO BOARD; A.S. Pierce and E.S. Woodworth New Directors--4 Re-elected. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/byrd-film-men-back-from-toughest-job-rucker-and-van-der-veer-first.html | BYRD FILM MEN BACK FROM 'TOUGHEST' JOB; Rucker and Van der Veer, First to Return, Tell of Thrills Photographing Antarctica. EXTOL ADMIRAL AS LEADER Radio Made Little America. "Just Around the Corner From Home," They Say. CRAVED STEAK AND TREES And at Dunedin They Were Eager for "Lots of Noise"-- Developing of 20 Miles of Film Begun. Describe Camera Work. Not Bothered by Money. Recall Dishwashing Tasks. Byrd Aided Picture-Taking. Filmed Battle Between Seals. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/new-hampshire-busy-with-track.html | New Hampshire Busy With Track. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/postoffice-men-urge-brown-for-curtiss-place-friends-of-vice.html | Postoffice Men Urge Brown for Curtis's Place; Friends of Vice President Aroused by 1932 Plan | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/boy-15-must-stand-trial-for-murder.html | BOY, 15, MUST STAND TRIAL FOR MURDER | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/paris-press-urges-full-navy-program-demands-that-nothing-be-given.html | PARIS PRESS URGES FULL NAVY PROGRAM; Demands That Nothing Be Given for Whatever Britain Offers in Interpreting Article XVI.ISSUES CALLED UNRELATEDReduction Could Be Justified Only by Express Reserves AgainstItalian Increase, Papers Say. | True | By P.j. Philip. Special Cable To the New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/grain-corporation-elects-directors.html | Grain Corporation Elects Directors. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/paper-and-power-reports-for-1929-international-company-shows.html | PAPER AND POWER REPORTS FOR 1929; International Company Shows Increased Income, but Deficit After Paying Dividends. SCOPE GREATLY WIDENED Substantial Profit Expected From Disposal of Investments In Newspapers. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/national-guard-to-fly-own-planes.html | National Guard to Fly Own Planes. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/radiokeith-stock-voted-holders-authorize-500000-more-class-a-shares.html | RADIO-KEITH STOCK VOTED; Holders Authorize 500,000 More Class A Shares of Company. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/hoover-leads-nation-in-tribute-to-welch-president-terms-pathologist.html | HOOVER LEADS NATION IN TRIBUTE TO WELCH; President Terms Pathologist "Our Greatest Statesman in Field of Public Health." WORLD LISTENS ON RADIO Meetings in Many Cities Honor Dean of American Medicine on His 80th Birthday. A PIONEER IN BACTERIOLOGY Helped Establish Johns Hopkins Medical School After Studying Under Pasteur and Koch. Appearance Belies His Age. Program Heard Nationally. Early Medicine Described. "Master of Nature's Methods." Dr. Welch Thanks Mr. Hoover. Baltimore Celebrates Today. Honored in Cincinnati. Interference in London. Broadcast Received Here. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/federal-inquiry-on-in-cooper-union-riot-agents-attempt-to-arrest.html | FEDERAL INQUIRY ON IN COOPER UNION RIOT; Agent's Attempt to Arrest Speaker, Which Caused Fatal Shooting, to Be Investigated. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/halts-bond-sales-by-fh-smith-co-buffalo-court-calls-issuing-of.html | HALTS BOND SALES BY F.H. SMITH CO.; Buffalo Court Calls Issuing of $1,550,000 Securities on Hotel "Fraudulent Scheme." | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/yancey-sails-home-arrives-tomorrow-each-of-fliers-receives-1000.html | YANCEY SAILS HOME; ARRIVES TOMORROW; Each of Fliers Receives $1,000 Check From Bermuda Trade Board at Farewell Dinner. RECEPTION HERE PLANNED Squadron of Planes to Circle the Araguaya--Captain Gives His Compass to Island Society. Arrive Here Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/review-of-the-day-in-realty-market-leaseholds-comprise-bulk-of.html | REVIEW OF THE DAY IN REALTY MARKET; Leaseholds Comprise Bulk of Trading, With Few Sales in Manhattan. BROOKLYN HOMES SOLD Vacant and Improved Parcels Change Hands During Activity in the Bronx. Public Garage Deal. Amsterdam Avenue Lease. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/get-income-tax-refunds-new-york-concerns-receive-credit-for.html | GET INCOME TAX REFUNDS.; New York Concerns Receive Credit for Depreciations. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/franklins-next-bullfight-delayed.html | Franklin's Next Bullfight Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/eleanor-bonbright-to-wed-on-april-26-ceremony-with-john-h-thatcher.html | ELEANOR BONBRIGHT TO WED ON APRIL 26; Ceremony With John H. Thatcher to Take Place in St. Paul's 'Church, Englewood, N.J.HER SISTER HONOR MAIDBishop Touret of Tryon, N.C., to Officiate--Reception to Be Held at Bonbright Home. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/john-j-tully-dies-saved-62-from-river-his-rescues-at-louisville-won.html | JOHN J. TULLY DIES; SAVED 62 FROM RIVER; His Rescues at Louisville Won Him Five Medals Including Congressional Award. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/mrs-lois-manning-weds-former-wife-of-he-dodge-jr-marries-j-allan.html | MRS. LOIS MANNING WEDS; Former Wife of H.E. Dodge Jr. Marries J. Allan Smith. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/to-revive-diamond-lil-mae-west-will-again-act-title-role-on.html | TO REVIVE "DIAMOND LIL." Mae West Will Again Act Title Role on Broadway. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/sales-in-cooperatives-last-suite-in-new-east-side-house-at-sutton.html | SALES IN COOPERATIVES.; Last Suite in New East Side House at Sutton Place Is Taken. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/prr-expansion-awaits-stock-vote-shareholders-refer-170000000.html | P.R.R. EXPANSION AWAITS STOCK VOTE; Shareholders Refer $170,000,000 Capital Increase to Annual Election on April 22. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/small-homes-sales-show-gain.html | Small Homes Sales Show Gain. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/urges-social-reform-to-fight-communism-sirovich-warning-of-a-war.html | URGES SOCIAL REFORM TO FIGHT COMMUNISM; Sirovich, Warning of a "War," Calls for Old Age Pensions and Unemployment Remedy. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/pier-men-at-george-eagle-funeral.html | Pier Men at George Eagle Funeral. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/to-aid-animal-league-card-party-will-be-held-tomorrow-at-the.html | TO AID ANIMAL LEAGUE.; Card Party Will Be Held Tomorrow at the Ritz-Carlton. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/cities-service-adds-unit-buys-newcombe-oil-with-string-of-upstate.html | CITIES SERVICE ADDS UNIT.; Buys Newcombe Oil With String of Up-State Stations. | True | | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/lk-thorne-on-board-of-niagara-hudson-chosen-by-stockholders-who.html | L.K. THORNE ON BOARD OF NIAGARA HUDSON; Chosen by Stockholders, Who Also Approve Merger With Mohawk Hudson Power. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/deaths-exceed-births-in-france-divorces-gain-marriages-fewer.html | Deaths Exceed Births in France; Divorces Gain, Marriages Fewer | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/want-diazs-body-back-mexicans-urge-removal-from-paris-on-centennial.html | WANT DIAZ'S BODY BACK.; Mexicans Urge Removal From Paris on Centennial of Birth. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/mrs-van-buskirk-wins-foils-title-defeats-miss-lloyd-52-in-fenceoff.html | MRS. VAN BUSKIRK WINS FOILS TITLE; Defeats Miss Lloyd, 5-2, in Fence-Off to Take Women's National Crown. HER VICTORY A SURPRISE New Champion Never Trails in Fence-Off, Though Runner-Up Evens Touches at Two Each. Victor Avenges 5--4 Defeat. Miss von Hansa Rallies. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/moley-sees-boards-ousting-democracy-tells-women-voters-commission.html | MOLEY SEES BOARDS OUSTING DEMOCRACY; Tells Women Voters Commission Rule Is Gaining to Correct Legislative Defects.CRITICIZES NEW YORK STATESees Government by Prejudice-- Conference Hears 75% of Child Labor Is on Farms. Scores State Situation. Farms and Child Labor. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/42ton-steel-door-hung-at-irving-trusts-vaults.html | 42-Ton Steel Door Hung At Irving Trust's Vaults | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/americans-ransom-reported-arranged-mexican-captors-of-je-bristow.html | AMERICAN'S RANSOM REPORTED ARRANGED; Mexican Captors of J.E. Bristow Said to Have Agreed to Release Oil Operator. Washington Is Reassured. Mexico Denies Report. | True | Special Cable to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/garvin-wants-britain-to-put-naval-bases-at-our-disposal.html | Garvin Wants Britain to Put Naval Bases at Our Disposal | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/recital-by-100-youths-american-orchestral-society-gives-fine.html | RECITAL BY 100 YOUTHS; American Orchestral Society Gives Fine Program at Carnegie Hall. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/2-harvard-crews-row-at-kent-today-varsity-150pound-eights-to-open.html | 2 HARVARD CREWS ROW AT KENT TODAY; Varsity 150-Pound Eights to Open Eastern Season With Schoolboys in 2 Races. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/3-new-air-lines-started-links-from-texas-make-western-express.html | 3 NEW AIR LINES STARTED.; Links From Texas Make Western Express Biggest System in World. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/women-shun-offices-they-won-may-force-a-new-poll-in-iowa.html | Women Shun Offices They Won; May Force a New Poll in Iowa | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/house-condemns-judge-moscowitz-adopts-report-assailing-him-but-not.html | HOUSE 'CONDEMNS' JUDGE MOSCOWITZ; Adopts Report Assailing Him, but Not Calling for Impeachment Action. TWO URGED SUCH COURSE Somers Says Brooklyn Jurist Should Resign--Counsel Says He Does Not Intend To. Text of the Report. HOUSE 'CONDEMNS' JUDGE MOSCOWITZ Statement by Somers. Not Considering Resignation. | True | Special to The New York Times. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/reception-for-clare-tree-major.html | Reception for Clare Tree Major. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/stainless-metal-for-skyscraper.html | Stainless Metal for Skyscraper. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/whalen-reviews-son-in-cadets-parade-boy-9-tells-father-to-appear-or.html | Whalen Reviews Son in Cadets' Parade; Boy, 9, Tells Father to Appear or Quit Office | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/bruening-to-push-higher-food-duties-cabinet-and-party-chiefs-agree.html | BRUENING TO PUSH HIGHER FOOD DUTIES; Cabinet and Party Chiefs Agree on Widespread Increases to Run Until April, 1931. SLIDING SCALE PROVIDED Reichstag to Get Bill If It Accepts Financial Program--Rejection of Other Taxes Upsets Plans. | True | Wireless to THE NEW YORK TIMES. | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/bond-flotations-securities-of-railway-and-public-utility-companies.html | BOND FLOTATIONS; Securities of Railway and Public Utility Companies to Be Marketed by Bankers.Pittsburgh & West Virginia. American Electric Power. Maryland Light and Power. Bond Issues Sold. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/harvard-crews-cover-7-miles-in-workout-resume-practice-after-a.html | HARVARD CREWS COVER 7 MILES IN WORKOUT; Resume Practice After a TwoDay Vacation--Double Session Planned for Today. | True | Special to The New York Times. | C1B67203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/icy-bath-killed-empress-coptic-priests-ordered-zaudita-of-abyssinia.html | ICY BATH KILLED EMPRESS.; Coptic Priests Ordered Zaudita of Abyssinia Into Cold Holy Water. | True | Special Cable to THE NEW YORK TIMES. | |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/2-pathe-heads-to-go-on-trial-in-fatal-fire-manslaughter-bills-are.html | 2 PATHE HEADS TO GO ON TRIAL IN FATAL FIRE; Manslaughter Bills Are Handed Up for Flint and Lalley in General Sessions. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/says-city-plan-board-has-merger-benefits-gb-ford-tells-civitan-club.html | SAYS CITY PLAN BOARD HAS MERGER BENEFITS; G.B. Ford Tells Civitan Club That Such a Body Would End Uneconomic Rivalry. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/te-murray-estate-put-at-35000000-utilities-man-willed-fortune-to.html | T. E. MURRAY ESTATE PUT AT $35,000,000; Utilities Man Willed Fortune to Eight Children and Thirty-seven Grandchildren. | True | | C1B67203 |
| 1930-04-09 | 1930-04-09 | https://www.nytimes.com/1930/04/09/archives/robert-f-shedden-of-atlanta-dead-retired-manager-there-for-the.html | ROBERT F. SHEDDEN OF ATLANTA DEAD; Retired Manager There for the Mutual Life Insurance Company of New York. | True | Special to The New York Times. | C1B67203 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/fears-riot-at-rally-of-veterans-may-1-civil-liberties-union-urges.html | FEARS RIOT AT RALLY OF VETERANS MAY 1; Civil Liberties Union Urges Mayor to Leave Union Square to Communists That Day. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/jersey-city-wins-4-to-3-rallies-for-two-runs-in-ninth-to-defeat.html | JERSEY CITY WINS, 4 TO 3.; Rallies for Two Runs in Ninth to Defeat Allentown. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/new-charge-likely-against-hirshfield-bar-counsel-is-expected-to.html | NEW CHARGE LIKELY AGAINST HIRSHFIELD; Bar Counsel Is Expected to Seek Amendment of Complaint to Include Fry att Case. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/bond-flotations-starrett-investing-calgary-power.html | BOND FLOTATIONS.; Starrett Investing. Calgary Power. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/farm-duties-stir-german-industry-federation-protests-proposed.html | FARM DUTIES STIR GERMAN INDUSTRY; Federation Protests Proposed Increases, Fearing Their Effect on Export Trade. ACCORD ON FINANCE PLANS But Bavarians Refuse to Agree to Beer Tax Rise Despite the Intervention of Hindenburg. | True | Wireless to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/london-wool-sales-end-good-demand-at-final-auction-of-seriessome-of.html | LONDON WOOL SALES END.; Good Demand at Final Auction of Series--Some Offerings Held Over. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/pigeon-bill-passed-senate-adopts-measure-forbidding-killing-of.html | PIGEON BILL PASSED.; Senate Adopts Measure Forbidding Killing of Birds in Cities. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/auction-results.html | AUCTION RESULTS. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/praises-labors-part-in-building-progress-wn-cromwell-speaks-at.html | PRAISES LABOR'S PART IN BUILDING PROGRESS; W.N. Cromwell Speaks at Exercises in County Lawyers'New Building. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/nyu-societies-elect-39-25-chosen-for-phi-beta-kappa-sigma-and.html | N.Y.U. SOCIETIES ELECT 39; 25 Chosen for Phi Beta Kappa-- Sigma and Eclectic Tap 14. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/newark-triumphs-9-to-1-andy-cohen-stars-at-bat-in-victory-over.html | NEWARK TRIUMPHS, 9 to 1.; Andy Cohen Stars at Bat in Victory Over Springfield. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/barge-canal-bill-passed-at-albany-measure-would-authorize-the.html | BARGE CANAL BILL PASSED AT ALBANY; Measure Would Authorize the Legislature to Transfer Erie Oswego System to Government. SUBWAY PROPOSAL WINS Concession to City Administrations Seen in Exemption of Solvent Investments. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/board-approves-rate-agreements-billing-arrangements-made-between.html | BOARD APPROVES RATE AGREEMENTS; Billing Arrangements Made Between Calmer and Christenson-Hammond Lines.OTHER DEALS SANCTIONED They Affect Shipping To and FromPorts in Orient, Australia, Hawaii and Europe. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/passes-new-election-law-dominican-congress-sends-measure-to.html | PASSES NEW ELECTION LAW.; Dominican Congress Sends Measure to President--Country Quiet. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/26455000-voted-by-jersey-senate-appropriations-bill-passed-after.html | $26,455,000 VOTED BY JERSEY SENATE; Appropriations Bill Passed After Five-Hour Debate and Defeat of 12 Amendments. RICHARDS LEADS ATTACK $1,790,000 Supplemental Measure Adopted--Fate of Higher Gasoline Tax in Doubt. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/british-peers-urge-air-force-increase-lord-thomson-agrees-to-study.html | BRITISH PEERS URGE AIR FORCE INCREASE; Lord Thomson Agrees to Study Plan for Substituting Planes in Army Work. 'HUMANIZATION' IS ASKED Earl of Cavan Expresses Astonishment That League Has Never TakenUp Bombing Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/emigrant-bank-to-observe-eightieth-anniversary-today.html | Emigrant Bank to Observe Eightieth Anniversary Today | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/stock-exchanges-will-close-on-good-friday-and-next-day.html | Stock Exchanges Will Close On Good Friday and Next Day | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/st-francis-nine-loses-long-island-u-rallies-in-last-inning-to-win.html | ST. FRANCIS NINE LOSES; Long Island U. Rallies in Last Inning to Win, 6-5. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dollar-lines-borrow-1000000.html | Dollar Lines Borrow $1,000,000. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/gets-rockefeller-gift-springfield-ymca-college-receives-250000.html | GETS ROCKEFELLER GIFT.; Springfield Y.M.C.A. College Receives $250,000 Pledge. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/for-investigating-rail-holding-firms-commissioner-eastman-tells.html | FOR INVESTIGATING RAIL HOLDING FIRMS; Commissioner Eastman Tells House Committee Lines Can Flaunt the I.C.C. on Securities. POINTS TO BROAD CHARTERS Some Enterprises Acquired Which Are Prohibited, He Says--Overcapitalization Held Likely. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/widow-gets-ne-drake-estate.html | Widow Gets N.E. Drake Estate. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/expansion-at-birmingham-steel-subsidiary-to-spend-about-8000000.html | EXPANSION AT BIRMINGHAM.; Steel Subsidiary to Spend About $8,000,000 Enlarging Plant. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/western-union-adds-unit-will-take-over-american-telegraph-leased.html | WESTERN UNION ADDS UNIT.; Will Take Over American Telegraph, Leased for Fifty Years. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/white-sox-triumph-over-giants-8-to-1yankees-defeat-nashville-by-8.html | White Sox Triumph Over Giants, 8 to 1--Yankees Defeat Nashville by 8 to 3; GIANTS SUBDUED BY WHITE SOX, 8-1 Faber, Veteran, and Caraway, Rookie, Give McGrawmen Only Two Hits at Indianapolis. 7TH VICTORY FOR CHICAGO New York Is Two Behind in Series --Citizens Honor Donie Bush, a Fellow-Native. Series Moves to Fort Wayne. Fireworks Start in Sixth. | True | By William E. Brandt. Special To the New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/fairfax-purse-won-by-joe-marrone-iii-mrs-tr-queens-8yearold-scores.html | FAIRFAX PURSE WON BY JOE MARRONE III; Mrs. T.R. Queen's 8-Year-Old Scores at Bowie--Fifth Victory in Last 8 Starts.BEATS COG-AIR 3 LENGTHS Grey Coat Stops After FlashingEarly Speed--Miss DinwiddieVictor at $56.70 for $2. Grey Coat in Lead. | True | By Bryan Field. Special To the New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/1000-a-week-for-laura-lee-in-film.html | $1,000 a Week for Laura Lee in Film | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/lindbergh-visiting-maddux.html | Lindbergh Visiting Maddux. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/plan-atlanticpacificorient-line.html | Plan Atlantic-Pacific-Orient Line. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/mrs-opal-kunz-unhurt-in-airplane-crash-her-craft-damaged-in-forced.html | MRS. OPAL KUNZ UNHURT IN AIRPLANE CRASH; Her Craft Damaged in Forced Landing at Bethlehem (Pa.) Airport After Motor Stops. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/lawyers-criticize-butler-trust-bill-oppose-proposal-to-have-trade.html | LAWYERS CRITICIZE BUTLER TRUST BILL; Oppose Proposal to Have Trade Commission Pass in Advance on Merger Agreements. LOSS OF CLARITY FEARED Some Members of Bar Committee Upholds Chairman in Plan for Self-Policing of Industry. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/olin-gains-verdict-beating-la-rocco-2000-see-brooklyn-boxer-defeat.html | OLIN GAINS VERDICT, BEATING LA ROCCO; 2,000 See Brooklyn Boxer Defeat Bronx Heavyweight at Lenox Sports Club.MARCHESE WINS SEMI-FINAL Outpoints Lampert in Six Rounds--Clifford and Holmberg ScoreKnockouts. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/5power-parley-end-expected-tuesday-plenary-session-is-now-likely-to.html | 5-POWER PARLEY END EXPECTED TUESDAY; Plenary Session Is Now Likely to Turn Conference Into Move for Tripartite Treaty. FRANCE AND ITALY BALK MacDonald Continues Efforts to Win Concessions in Dispute on Naval Parity. Break-Up Expected Next Week. 5-POWER PARLEYEND EXPECTED TUESDAY French Insist on Margin. All Agree on Some Issues. Progress on Three-Power Pact. | True | By Edwin L. James Special Cable To the New York Times.by Edwin L. James. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/christner-outpoints-sekyra.html | Christner Outpoints Sekyra. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/columbia-crews-in-long-workout-rough-water-forces-men-to-work-on.html | COLUMBIA CREWS IN LONG WORKOUT; Rough Water Forces Men to Work on Harlem, but Glendon Gives Them Nine-Mile Row. FLEET CLOSES STRONGLY Little Distance Separates Boats as They Increase Beat in Final Mile of Session. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/sabbattia-chait-retired-dealer-in-antiques-and-rare-books-is-dead.html | SABBATTIA CHAIT ; Retired Dealer in Antiques and Rare Books Is Dead. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/sees-a-new-europe-based-on-locarno-wolf-von-dewall-predicts-those.html | SEES A NEW EUROPE BASED ON LOCARNO; Wolf Von Dewall Predicts Those Nations Will Be Part of WorldWide Economic Group. DEEMS TIME IS NOW RIPEGerman Editor Believes Tariff MoveWill Fail, but Is Sure SolutionWill Be Found. Sees War Danger Removed. Discusses Outlook Now. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/huguenot-plots-transferred.html | Huguenot Plots Transferred. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/hostess-to-friends-of-actors-fund.html | Hostess to Friends of Actors' Fund. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/gen-ce-hyatt-dies-at-the-age-of-78-president-of-pennsylvania.html | GEN. C.E. HYATT DIES AT THE AGE OF 78; President of Pennsylvania Military College for Fortythree Years.WAS ACTIVE TO THE LAST For Nearly Sixty Years Trained Officers for the Army and Othersfor High Civilian Posts. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/billion-estimate-supported-cost-of-parity-based-on-figures-of.html | BILLION ESTIMATE SUPPORTED; Cost of Parity Based on Figures of United States Experts. | True | By Edwin L. James Special Cable To the New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/uppercu-off-in-yacht-sails-in-fullrigged-ship-once-swedish-training.html | UPPERCU OFF IN YACHT.; Sails in Full-Rigged Ship, Once Swedish Training Vessel. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/voids-suit-against-ford-court-says-lelands-failed-to-show-proof-of.html | VOIDS SUIT AGAINST FORD.; Court Says Lelands Failed to Show Proof of Oral Contract. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/bond-prices-rise-on-stock-exchange-amusement-issues-gain-1-to-4.html | BOND PRICES RISE ON STOCK EXCHANGE; Amusement Issues Gain 1 to 4 Points--Convertible Loans Also Advance. GOVERNMENT GROUP QUIET Dealings in United Kingdom 5 s Heavy--South American Securities Steady. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/marries-his-grandniece-homer-w-atwood-weds-in-secret-at-middlebury.html | MARRIES HIS GRAND-NIECE.; Homer W. Atwood Weds in Secret at Middlebury, Conn. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/tunney-visits-tombs-on-inspection-tour-prisoners-call-greetings-to.html | TUNNEY VISITS TOMBS ON INSPECTION TOUR; Prisoners Call Greetings to Him--E.F. Egan, Former Olympic Champion, in the Party. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/macfarlane-gets-ace-holes-tee-shot-on-150yard-17th-at-leewood-golf.html | MACFARLANE GETS ACE.; Holes Tee Shot on 150-Yard 17th at Leewood Golf Club. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/19838000-bonds-for-westchester-county-plans-to-offer-an-issue-of.html | $19,838,000 BONDS FOR WESTCHESTER; County Plans to Offer an Issue of Long-Term Securities About May 15. NOTES WILL BE REFUNDED Four Per Cent Coupon Believed Likely, but Will Depend on Market Conditions. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dawes-by-radio-urges-chicago-war-on-crime-ambassador-from-london.html | DAWES BY RADIO URGES CHICAGO WAR ON CRIME; Ambassador From London Asks City to Show Its Traditional Spirit Against Gangsters. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/master-plumbers-elect-we-stradling-chosen-to-head-new-york-state.html | MASTER PLUMBERS ELECT.; W.E. Stradling Chosen to Head New York State Association. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/acceptance-business-big.html | ACCEPTANCE BUSINESS BIG. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/reynolds-acquires-midland-metals.html | Reynolds Acquires Midland Metals. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/whalen-to-promote-22-today.html | Whalen to Promote 22 Today. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/schroeder-proposes-refuse-cans-with-ads-if-plan-is-legal-it-will.html | SCHROEDER PROPOSES REFUSE CANS WITH ADS; If Plan Is Legal It Will Save $500,000 for City, He Says-- Discusses Sewage Disposal. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/whalen-grants-plea-for-mazzolo-service-antifascists-to-parade-and.html | WHALEN GRANTS PLEA FOR MAZZOLO SERVICE; Anti-Fascists to Parade and Hold Memorial Exercises Saturday in Union Square. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/reichsbank-adds-to-gold-reserve-48496000-marks-more-taken-in-during.html | REICHSBANK ADDS TO GOLD RESERVE; 48,496,000 Marks More Taken In During Week Ended on Monday. NOTE ISSUE IS REDUCED Rediscount Rate Is Held at 5 Per Gent After Two Reductions in About a Month. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/hunter-to-hold-junior-prom.html | Hunter to Hold Junior Prom. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/telephone-suggestion-graft-on-the-piers-former-port-collector-says.html | Telephone Suggestion.; GRAFT ON THE PIERS. Former Port Collector Says a Good Word for Customs Men. | True | DONALD B. UPHAM.BYRon R. Newton | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/french-tariff-hits-lowerpriced-cars-revision-in-chamber-suggested.html | FRENCH TARIFF HITS LOWER-PRICED CARS; Revision in Chamber Suggested to Neutralize Advantage of Ford Over General Motors. NEW DUTIES OFFSET OURS Revenue Will Be About the Same, but Flandin Emphasizes Move Is Purely Protective. General Motors Hardest Hit. Say G.M. Controls Citroen. Revision Possible. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/st-johns-defeats-stevens-tech-32-both-nines-score-on-errors-of.html | ST. JOHN'S DEFEATS STEVENS TECH, 3-2; Both Nines Score on Errors of Opponents at Hoboken-- Brooklyn Team Hits Hard. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/roy-retains-canadian-ring-title.html | Roy Retains Canadian Ring Title. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/shorter-saturdays-for-postal-employes.html | SHORTER SATURDAYS FOR POSTAL EMPLOYES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/columbia-quintet-honored-at-dinner-league-champions-manager-and.html | COLUMBIA QUINTET HONORED AT DINNER; League Champions, Manager and Coaches Get Bronze Lions and Gold Basketballs. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/drama-study-club-to-honor-hodge.html | Drama Study Club to Honor Hodge | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/asks-ford-for-school-filipino-director-of-labor-urges-establishment.html | ASKS FORD FOR SCHOOL.; Filipino Director of Labor Urges Establishment in Manila. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/shippers-to-oppose-rise-in-rates-here-conference-decides-to-protest.html | SHIPPERS TO OPPOSE RISE IN RATES HERE; Conference Decides to Protest to Interstate Commission on Eastern Carriers' Plea. BUS CONTROL BILL SCORED Merchants' Association Head Sees It as Bad Precedent-- Reopening Baltimore Port Case Opposed. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/listings-approved-by-stock-exchange-ten-applications-of-29-are-for.html | LISTINGS APPROVED BY STOCK EXCHANGE; Ten Applications of 29 Are for Securities Not Traded on "Big Board" Before. ALLEGHENY STEEL STOCK 629,504 Shares to Be Admitted on Notice-- \$9,726,500 Bonds for Rhine-Ruhr Water Union. APPROVES UTILITY LISTING. Exchange Admits 3,000 Additional Shares of Columbia Gas. TO BUY AIRPORTS SHARES. Curtiss-Wright Offers Exchange of Stock to Subsidiary. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/simmons-praises-italys-progress-ny-stock-exchange-head-says-at.html | SIMMONS PRAISES ITALY'S PROGRESS; N.Y. Stock Exchange Head Says at Milan Dinner That Energy Appeals to Him. IS HONORED BY NOTABLES President of Banking Confederation Tells of Hopes That Visit Will Result in More Business. Mr. Simmons's Address. Finds Economic Advance. | True | Wireless to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/kreuger-toll-net-goes-up-8000000-earnings-for-year-equal-to-387-on.html | KREUGER & TOLL NET GOES UP \$8,000,000; Earnings for Year Equal to \$3.87 on Each American Participating Certificate. DIVIDEND TO BE INCREASED Holders Will Vote on Making Return of \$1.61 Instead of \$1.34 on a Certificate. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/army-twelve-wins-from-nyu-7-to-2-brady-mcbride-and-okeefe-lead.html | ARMY TWELVE WINS FROM N.Y.U., 7 TO 2; Brady, McBride and O'Keefe Lead Cadet Team in Decisive First-Half Attack. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/sports-of-the-times-accidents-and-recoveries-cloudy-and-unsettled.html | Sports of the Times; Accidents and Recoveries. Cloudy and Unsettled. Too Far Apart. Thrown for a Loss. | True | By John Kieran. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/doctor-killed-girl-and-then-himself-police-hold-physician-tried.html | DOCTOR KILLED GIRL AND THEN HIMSELF; Police Hold Physician Tried Hard to Save Secretary's Life After Shooting Her. HIS ACT LAID TO QUARREL Sent Call for an Ambulance--Victim Is Believed to Be a Malone (N.Y.) Nurse. Woman Is Questioned. Lay Shooting to Quarrel. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/say-trial-proves-phone-rate-too-low-company-officials-intimate.html | SAY TRIAL PROVES PHONE RATE TOO LOW; Company Officials Intimate 60Day Report Will Show Rise Short by \$4,000,000 a Year. WILL FILE IT NEXT WEEK Hilly and Blackman Again Clash at Hearing--Corporation's Dataon Unpaid Bills Rejected. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/miss-rice-to-wed-sydney-a-smith-daughter-of-mr-and-mrs-grantland.html | MISS RICE TO WED SYDNEY A. SMITH; Daughter of Mr. and Mrs. Grantland Rice to Marry Son ofMrs. Tailer Carpenter. THEIR WEDDING JUNE 12Fiance, a Yale Graduate, Is Nephewof Cora, Countess of Stafford,and Late T. Suffern Tailer. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/wife-of-us-embassy-attache-wins-golf-title-in-italy.html | Wife of U.S. Embassy Attache Wins Golf Title in Italy | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/phillies-repulse-athletics-4-to-3-hursts-single-following-hits-by.html | PHILLIES REPULSE ATHLETICS, 4 TO 3; Hurst's Single, Following Hits by O'Doul and Friberg, Breaks Tie in the Eighth. CHAMPIONS RALLY IN FIFTH Score Three Times to Even Tally-- National Leaguers Gain Early Lead Off Walberg. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dr-jb-van-meter-educator-dies-at-87-dean-emeritus-of-goucher.html | DR. J.B. VAN METER, EDUCATOR, DIES AT 87; Dean Emeritus of Goucher College, Baltimore--Was Honored by President Grant. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/romanones-sees-alfonso-liberal-expremier-declares-himself-for.html | ROMANONES SEES ALFONSO; Liberal Ex-Premier Declares Himself for Spanish Monarchy. | True | Wireless to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/new-argentine-loan-finds-exchange-firm-buenos-aires-bankers-believe.html | NEW ARGENTINE LOAN FINDS EXCHANGE FIRM; Buenos Aires Bankers Believe New York or Britain Will Be Asked for More Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/barnes-sees-nation-on-way-to-solution-of-jobless-problem-in-talk-to.html | BARNES SEES NATION ON WAY TO SOLUTION OF JOBLESS PROBLEM; In Talk to 350 Business Heads Here, He Says Job Crisis Spurs Study of Economic Ills. CALLS IT A CHALLENGE Asserts Chief Tasks Are Ending Idleness Caused by Machinery. and Seasonal Conditions. JOB GUARANTEE PLAN GIVEN Procter & Gamble Official Declares Mapping of Production a Year Ahead Has Worked. Opposes "Blind Acquiescence." BARNES SEES NATION SOLVING IDLENESS Sees Lessons for Future. "Challenge and Stimulant." Deupree Outlines Plan Must Solve Problem, He Says. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/83513-irt-certificates-listed.html | 83,513 I.R.T. Certificates Listed. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/soft-coal-trade-slow-mining-operations-reported-dull-and-futures.html | SOFT COAL TRADE SLOW.; Mining Operations Reported Dull and Futures Business Small. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/not-advised-of-loan-here-schroder-banking-corporation-has-no-news.html | NOT ADVISED OF LOAN HERE; Schroder Banking Corporation Has No News From Sao Paulo. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/oglethorpe-takes-series-defeats-georgia-tech-by-rally-in-tenth.html | OGLETHORPE TAKES SERIES.; Defeats Georgia Tech by Rally in Tenth Inning, 5 to 3. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/40000-idle-in-ontario-official-says-the-number-is-double-that-of.html | 40,000 IDLE IN ONTARIO.; Official Says the Number Is Double That of Last Year. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/rosales-and-williams-in-draw.html | Rosales and Williams in Draw. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/long-island-rail-record-road-carried-more-passengers-in-1929-than.html | LONG ISLAND RAIL RECORD.; Road Carried More Passengers in 1929 Than Did the P.R.R. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/byrds-bark-a-wash-in-hurricane-fury-seas-swept-deck-clean-and.html | BYRD'S BARK A WASH IN HURRICANE FURY; Seas Swept Deck Clean and Poured Into Fo'c'sle as Ship Rode Through Storm. SAILS TORN, HULL POUNDED Drenched Men, Hurled About for Days, Stuck to Perilous Posts on the City of New York. Sailor Hurled Against Skipper. Call to Sea-Washed Deck. Getting Meals a Hazardous Feat. One Sail Ripped to Shreds. | True | By Dr. Francis D. Coman, Medical Officer of the Byrd Antarctic Expedition. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/expects-big-premium-on-state-bond-offer-tremaine-cites-advantages.html | EXPECTS BIG PREMIUM ON STATE BOND OFFER; Tremaine Cites Advantages of $31,550,000 Issue and Recent Sale by Buffalo. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dahlberg-merger-is-approved.html | Dahlberg Merger Is Approved | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dinner-pleases-whalen-he-feels-complimented-at-plan-of-civic.html | DINNER PLEASES WHALEN.; He Feels "Complimented" at Plan of Civic Leaders to Honor Him. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/swamp-search-fails-to-find-lost-man-74-hope-is-almost-gone-that.html | SWAMP SEARCH FAILS TO FIND LOST MAN, 74; Hope Is Almost Gone That James Mulholland Is Still Alive in New Jersey Quagmire. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/jg-shepherds-sail-for-europe.html | J.G. Shepherds Sail for Europe. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/rumania-plans-navy-base-british-admiral-advises-manlu-on-black-sea.html | RUMANIA PLANS NAVY BASE; British Admiral Advises Manlu on Black Sea Site. | True | Wireless to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/footless-pitcher-wins-school-game-dollard-holds-manual-nine-to.html | FOOTLESS PITCHER WINS SCHOOL GAME; Dollard Holds Manual Nine to Seven Safeties as Brooklyn Prep Triumphs, 8-3. HIS HIT DRIVES IN 2 RUNS Features Second-Inning Attack, Breaking 1 to 1 Tie--Other School Baseball Games. Far Rockaway Bows to Clinton. Rally Wins for Boys High. Jefferson Blanks Newtown, 3--0. Fordham Prep Victor, 14-10. New Rochelle Wins, 12 to 0. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/rev-jf-raywood-buried-cardinal-hayes-presides-at-mass-for-guardian.html | REV. J.F. RAYWOOD BURIED; Cardinal Hayes Presides at Mass for Guardian Angels Pastor. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/new-rule-on-dividends-of-investment-trusts-stock-exchange-removes.html | NEW RULE ON DIVIDENDS OF INVESTMENT TRUSTS; Stock Exchange Removes Restriction on Payment When Balance Sheet Shows Deficit. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/flies-tiny-plane-here-from-cincinnati-hoffman-makes-520mile-trip-in.html | FLIES TINY PLANE HERE FROM CINCINNATI; Hoffman Makes 520-Mile Trip in Nine and One-Half Hours at a Cost of $9.60. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/french-population-wastes.html | FRENCH POPULATION WASTES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/barnard-students-elect-undergraduate-association-and-societies.html | BARNARD STUDENTS ELECT; Undergraduate Association and Societies Organize for New Year. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/state-tax-commission-to-visit.html | State Tax Commission to Visit. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/first-parts-of-coolidge-500word-history-out-hoover-is-invited-to.html | First Parts of Coolidge 500-Word History Out; Hoover Is Invited to July 4 Celebration in West | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/chinese-rebels-disagree-right-and-left-factions-in-dispute-over.html | CHINESE REBELS DISAGREE; Right and Left Factions in Dispute Over Executive Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/532-stores-show-march-sales-off-totals-in-federal-reserve-districts.html | 532 STORES SHOW MARCH SALES OFF; Totals in Federal Reserve Districts Are 12% Under Last Year's Figures. LATE EASTER A FACTORIs Blamed Also for 6 Per Cent Drop in Sales in First Quarterof the Year. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/15centamile-taxi-still-is-unlicensed-police-approve-meter-but-delay.html | 15-CENT-A-MILE TAXI STILL IS UNLICENSED; Police Approve Meter, but Delay Action Because No Rate Card Is Available. WHALEN STUDYING REPORT Independents Plan Early Test of Constitutionality of Ordinance Fixing Minimum Rate. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/board-sells-steamer-to-new-yorker.html | Board Sells Steamer to New Yorker. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/unlisted-securities-in-genrral-advance-bank-and-insurance-stocks.html | UNLISTED SECURITIES IN GENRRAL ADVANCE; Bank and Insurance Stocks Gain --Industrials More Active but in Downward Trend. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/bridge-tea-on-steamship-benefit-for-victoria-home-to-be-given-on.html | BRIDGE TEA ON STEAMSHIP.; Benefit for Victoria Home to Be Given on the Transylvania Today. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/princeton-holds-tests-captain-hedges-is-star-of-opening-track-team.html | PRINCETON HOLDS TESTS.; Captain Hedges is Star of Opening Track Team Try-Outs. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/world-courts-foes-women-and-the-drys-hail-mrs-mcormick-washington.html | WORLD COURT'S FOES, WOMEN AND THE DRYS HAIL MRS. M'CORMICK; Washington Sees Wide Range of Results as Outcome of Her Illinois Victory. DRY ISSUE TO THE FORE While Anti-Saloon League Endorsed Republican Winner, Lewis Is an Outspoken Wet. CAPITAL WOMEN ELATED Senatorial Opponents of Court Say Primary Showed Nation's Trend -- Supporters Deny Claim. Lewis an Acknowledged Wet WORLD COURT'S FOES HAIL MRS. M'CORMICK Women Hall the Victory. WINNER STARTS FOR CAPITAL. Mrs. McCormick's Plurality in Illinois Mounts Toward 200,000. Senator Thanks Supporters. "Big Bill" Thompson Jubilant. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/new-field-to-be-dedicated.html | New Field to Be Dedicated. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/northeastern-power-eliminated-by-sale-deal-approved-by-stockholders.html | NORTHEASTERN POWER ELIMINATED BY SALE; Deal Approved by Stockholders for Purchase of Assets by Niagara Hudson Power. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/rothstein-heirs-sell-72d-st-site-estate-disposes-of-fivestory.html | ROTHSTEIN HEIRS SELL 72D ST. SITE; Estate Disposes of Five-Story Building on the West Side to Joseph Ward. HANOVER ST. BLOCK LEASED Titrose Associates Take Block Front In Long-Term Deal With the Fish Estate. In the Yorkville Area. West Street Corner Leased. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/southern-pacific-stock-shareholders-approve-200000000-increase-in.html | SOUTHERN PACIFIC STOCK.; Shareholders Approve $200,000,000 Increase in Capitalization. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/repeal-only-way-out-declares-wadsworth-he-tells-washington-audience.html | 'REPEAL ONLY WAY OUT' DECLARES WADSWORTH; He Tells Washington Audience Prohibition Is Question 'Which Will Not Down.' | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/ban-on-liquor-permits-by-campbell-upheld-five-brooklyn-and-two.html | BAN ON LIQUOR PERMITS BY CAMPBELL UPHELD; Five Brooklyn and Two Manhattan Concerns Lose Equity Suits. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dusek-victor-on-mat-pins-hagens-shoulders-in-5830-at-ridgewood.html | DUSEK VICTOR ON MAT.; Pins Hagen's Shoulders in 58:30 at Ridgewood Grove Club. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/scots-court-to-try-american-minister-rev-gc-richmond-denies-that-he.html | SCOTS COURT TO TRY AMERICAN MINISTER; Rev. G.C. Richmond Denies That He Contravened Regulations for Travel by Aliens. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/court-confirms-appraisal-commissions-price-on-parcel-for-parkway-is.html | COURT CONFIRMS APPRAISAL; Commission's Price on Parcel for Parkway is Approved. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/voigt-is-victor-in-pinehurst-golf-defending-champion-defeats-wc.html | VOIGT IS VICTOR IN PINEHURST GOLF; Defending Champion Defeats W.C. Fownes Jr., 3 and 2, in North-South Title Play. SOMERVILLE ALSO GAINS. Eliminates Tailer 3 and 1, in First Round--Finlay Turns Back Tryon by Same Score. Champion Out in 36. Homans Takes Lead on 11th. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/maritime-association-elects-four.html | Maritime Association Elects Four. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/kviesis-elected-latvian-president.html | Kviesis Elected Latvian President. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/bill-up-at-washington-boylan-proposes-canal-be-allamerican-lakesea.html | BILL UP AT WASHINGTON.; Boylan Proposes Canal Be "AllAmerican" Lake-Sea Link. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/labor-heads-study-pennsylvania-vote-miners-expected-to-support-vare.html | LABOR HEADS STUDY PENNSYLVANIA VOTE; Miners Expected to Support Vare Slate--Dry League Declares for Pinchot. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/police-pursuer-finds-speeder-a-suicide-patrolman-overtakes-autoist.html | POLICE PURSUER FINDS SPEEDER A SUICIDE; Patrolman Overtakes Autoist in Scarsdale Too Late to Prevent Shooting. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/says-orinoco-source-has-still-to-be-found-veteran-explorer-answers.html | SAYS ORINOCO SOURCE HAS STILL TO BE FOUND; Veteran Explorer Answers the Attacks of Trinidad Paper on Dickey Expedition. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/trade-bad-leaps-to-death-colortone-printer-had-brooded-over.html | TRADE BAD, LEAPS TO DEATH; Colortone Printer Had Brooded Over Business Started a Year Ago. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/childrens-aid-society-to-build.html | Children's Aid Society to Build. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dry-law-protest-ready-young-republicans-expected-to-adopt-measure.html | DRY LAW PROTEST READY.; Young Republicans Expected to Adopt Measure Tonight. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/women-protest-ban-at-the-hague-deny-they-seek-to-frustrate-a-world.html | WOMEN PROTEST BAN AT THE HAGUE; Deny They Seek to Frustrate a World Code, as Charged in Order Excluding Them. CHAIRMAN CLARIFIES STAND Dr. Heemskerk Saya the Visitors Gave to the Press Confidential Data, Offending Delegates. Dr. Heemskerk Explains. New York Women to See Hoover. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/irigoyenistas-gain-13-chamber-seats-final-results-on-election-in.html | IRIGOYENISTAS GAIN 13 CHAMBER SEATS; Final Results on Election in Argentina Give Government Party 100 Out of 158. LOSS OF VOTES IS MARKED Total for Opposition Exceeds That for Supporters of President-- Conservatives in comeback. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/wheat-shifts-fast-to-a-final-decline-bulges-meet-selling-orders.html | WHEAT SHIFTS FAST TO A FINAL DECLINE; Bulges Meet Selling Orders, While Support Comes to Market on Breaks. LATE COVERING LIFTS CORN Oats Rise a Little in Dull Trading--Finish in Rye Marked by Irregularity. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/woman-had-police-pistol-patrolman-suspended-after-she-dropped-it-in.html | WOMAN HAD POLICE PISTOL.; Patrolman Suspended After She Dropped It in Taxi. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/es-french-heads-boston-maine-rr-elected-to-succeed-late-george.html | E.S. FRENCH HEADS BOSTON & MAINE R.R.; Elected to Succeed Late George Hannauer as President--To Take Office at Once. T.N. PERKINS CHAIRMAN Board Approves Issue of $150,000,000 Bonds and 75,000 Shares of Prior Preference Stock. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/paris-hotel-provides-air-taxis-for-guests-two-planes-are-designed.html | Paris Hotel Provides Air Taxis for Guests; Two Planes Are Designed for Quick Flights | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/workers-drive-aid-to-london-herald-100000-from-labor-party-and.html | WORKERS DRIVE AID TO LONDON HERALD; 100,000 From Labor Party and Unions Helped Raise Sales 758,000 in 3 Weeks. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/demand-for-steel-improves-slightly-weekly-reviews-report-gains-in.html | DEMAND FOR STEEL IMPROVES SLIGHTLY; Weekly Reviews Report Gains in Various Departments of the Industry. LARGER BUYING FOR AUTOS Pipe Line Expansions and Ship Construction Are Among Other Favorable Signs. Pipe Shops in South Busy. Finished Steel Prices Spotty. INGOT OUTPUT DECLINES. Average Rate in Last Week Fell to About 75 Per Cent of Capacity. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/matsuyama-beats-lawler-at-182.html | Matsuyama Beats Lawler at 18.2. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/chief-canadian-delegate-to-leave.html | Chief Canadian Delegate to Leave. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/report-will-favor-primary-inquiries-senate-committee-votes-for.html | REPORT WILL FAVOR PRIMARY INQUIRIES; Senate Committee Votes for Norris Measure Calling for Investigation of Expenditures. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/roosevelt-urges-new-state-building-in-message-to-legislature-he.html | ROOSEVELT URGES NEW STATE BUILDING; In Message to Legislature He Declares It Could Be Made World War Memorial. TO INCLUDE A PUBLIC HALL. Governor Would Provide More Space for Historical Museum and Educational Divisions. Departments Have Expanded. Asks Space for Historian. Suggests World War Memorial. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/weiner-victor-with-cue-mayo-knapp-and-bennet-also-win-in-poggenburg.html | WEINER VICTOR WITH CUE.; Mayo, Knapp and Bennet Also Win in Poggenburg Cup Play. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/six-in-100-jobless-census-indicates-preliminary-tabulations-show.html | SIX IN 100 JOBLESS, CENSUS INDICATES; Preliminary Tabulations Show City Unemployment Is Not as Great as Supposed. MANY OF IDLE EXPECT WORK Enumerators Hunt for Lindbergh's Address, Then Find He Left Data Before Going to Coast. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/oxfordcambridge-defeats-lehigh-42-combined-british-lacrosse-team.html | OXFORD-CAMBRIDGE DEFEATS LEHIGH, 4-2; Combined British Lacrosse Team Scores Fifth Triumph of U.S. Invasion. VICTORS LEAD AT HALF, 3-1 Resort to Wide Passing Attack to Disrupt Rival's Defense in Opening Half. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/british-pros-report-low-tourney-scores-as-they-use-steel-shafts-for.html | British Pros Report Low Tourney Scores As They Use Steel Shafts for First Time | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/fordham-gives-concert-glee-club-of-university-applauded-by-large.html | FORDHAM GIVES CONCERT.; Glee Club of University Applauded by Large Audience. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/rockne-at-mayo-clinic-undergoes-tests-preliminary-to-a-complete.html | ROCKNE AT MAYO CLINIC.; Undergoes Tests Preliminary to a Complete Examination. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/tinkham-denounces-religious-lobbies-at-senate-hearing-committee.html | TINKHAM DENOUNCES 'RELIGIOUS LOBBIES' AT SENATE HEARING; Committee Subpoenas Records of Wet Association and Calls Its President. WITNESS HITS METHODISTS Temperance Board Violates the Corrupt Practices Act, He Charges. COPELAND INCIDENT CITED Senator's Vote Solicited "as a Methodist," He Asserts--Attacks Federal Church Council. Prepared Statement Barred. Charges Violation of Law. TINKHAM DENOUNCES 'RELIGIOUS LOBBIES' Copeland Incident Described. Copeland Denounced "Lobbyist." Church Council Asks Hearing. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/bayside-yachtsmen-dine-100-are-guests-at-clubs-annual-event-at-the.html | BAYSIDE YACHTSMEN DINE.; 100 Are Guests at Club's Annual Event at the Pennsylvania. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/american-league-excels-has-won-29-games-against-27-for-national.html | AMERICAN LEAGUE EXCELS.; Has Won 29 Games Against 27 for National With One Tied. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/duke-of-leinster-to-sue-will-seek-divorce-from-wife-held-on-suicide.html | DUKE OF LEINSTER TO SUE; Will Seek Divorce From Wife, Held on Suicide Charge. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/philadelphia-to-get-hog-island-for-3000000-50000000-less-than-it.html | Philadelphia to Get Hog Island for $3,000,000, $50,000,000 Less Than It Cost the Government | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/bowman-wins-in-regiment-tennis.html | Bowman Wins in Regiment Tennis. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/harvard-conquers-marines-by-8-to-2-crimson-tallies-six-times-in.html | HARVARD CONQUERS MARINES BY 8 TO 2; Crimson Tallies Six Times in Third on Three Infield Hits and Five Errors. McHALE STARS ON MOUND Holds Quantico Nine in Check Throughout--Mays Handles Nine Chances at second. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/calls-wagner-plan-on-jobs-unsound-manufacturers-body-sees-invasion.html | CALLS WAGNER PLAN ON JOBS UNSOUND; Manufacturers' Body Sees Invasion of State Powers in Federal Employment Offices. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/marmein-dance-recital-artists-work-largely-pantomimic-and.html | MARMEIN DANCE RECITAL.; Artist's Work Largely Pantomimic and Theatrically Effective. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/18-women-golfers-seek-place-on-team-miss-collett-to-ask-british-to.html | 18 WOMEN GOLFERS SEEK PLACE ON TEAM; Miss Collett to Ask British to Extend Player Limit From Original Ten. WILL MEET HERE APRIL 20 Members Hope to Have Practice Sessions on Course Like the Links Abroad. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/mrs-borah-forgets-visa-french-consul-general-overrules-aide-to-let.html | MRS. BORAH FORGETS VISA.; French Consul General Overrules Aide to Let Her Sail. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/locusts-fly-over-cairo-intensifying-alarm-invasion-is-called-worst.html | Locusts Fly Over Cairo, Intensifying Alarm; Invasion Is Called Worst in Living Memory | True | Wireless to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dawson-declared-ineligible-withdraws-from-pinehurst-golfvoigt.html | Dawson, Declared Ineligible, Withdraws from Pinehurst Golf--Voigt Advances; AMATEUR RULE BARS DAWSON IN TOURNEY Chicagoan Who Tied for Medal in North-South Is Held to Be Ineligible. U.S.G.A. BAN EXPLAINED Player's Connection With Sporting Goods Concern Responsible for the Action. Action Brings Wide Comment. Quotes Dawson's Stand. Ramsay Defines U.S.G.A. Rule. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/campbell-must-die-torch-slayers-plea-for-clemency-denied-by-jersey.html | CAMPBELL MUST DIE.; Torch Slayer's Plea for Clemency Denied by Jersey Board. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/queens-realty-sales.html | QUEENS REALTY SALES. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/miss-perkins-sees-no-jobless-panacea-tells-women-voters-its.html | MISS PERKINS SEES NO JOBLESS PANACEA; Tells Women Voters Its Solution May Be Found in 25 Years-- Thomas in Utilities Debate. "I refuse to predict the future of the unemployment situation, and there is no magic solution to the problem," State Industrial Commissioner Frances Perkins told the public affairs conference of the New York City League of Women Voters at the Astor yesterday. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/it-t-increases-holdings-acquires-36000-shares-of-standard.html | I.T.& T. INCREASES HOLDINGS; Acquires 36,000 Shares of Standard Villamossagi of Budapest. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/will-sift-sturms-charge-crain-asks-physician-to-repeat-story-of.html | WILL SIFT STURM'S CHARGE; Crain Asks Physician to Repeat Story of Demand for $10,000. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/army-is-repulsed-by-vermont-6-to-4-cadets-lose-opening-game-of.html | ARMY IS REPULSED BY VERMONT, 6 TO 4; Cadets Lose Opening Game of Season at West Point--Fail to Hold Early Lead. STROH DRIVES FOR CIRCUIT Homer Features Four-Run Attack on Pitcher Beauchamp in the Seventh Inning. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/cyril-maude-arrives-noted-achormanager-on-way-to-hollywood-to-make.html | CYRIL MAUDE ARRIVES; Noted Achor-Manager on Way to Hollywood to Make a Talkie. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/students-present-plays-three-city-college-groups-compete-in.html | STUDENTS PRESENT PLAYS; Three City College Groups Compete in Dramatic Tournament. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/cuban-mills-report-181881-tons-of-sugar-13-give-production-for.html | CUBAN MILLS REPORT 181,881 TONS OF SUGAR; 13 Give Production for Season to Date Single Sales Agency Still in Doubt. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/insull-and-italian-utility-reports-of-deal-for-electric-company-not.html | INSULL AND ITALIAN UTILITY; Reports of Deal for Electric Company Not Confirmed in Rome. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/army-air-corps-orders-100-engines.html | Army Air Corps Orders 100 Engines | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/leases-estate-in-glen-head.html | Leases Estate in Glen Head. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/rewed-year-after-secret-marriage-mildred-spelke-law-student-and.html | REWED YEAR AFTER SECRET MARRIAGE; Mildred Spelke, Law Student, and Robert P. Weil, Lawyer, Married by Rev. Dr. Poole. AT HOTEL BUCKINGHAM Their First Marriage by a Civil Ceremony in St. George, S.I., Is Just Revealed. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/bar-endorses-bill-to-improve-bench-committee-sees-safeguard-in.html | BAR ENDORSES BILL TO IMPROVE BENCH; Committee Sees Safeguard in Requiring Mayor to Publish Appointments 20 Days VIEW Says Act Would Not Impair Power to Appoint--Extradition Law Changes Favored. Say It Would Aid Mayor. Criticisms Recalled. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/asks-750-a-month-of-bf-smith-trust-divorced-wife-of.html | ASKS $750 A MONTH OF B.F. SMITH TRUST; Divorced Wife of Grandson of Maine Millionaire Sues for Support for Daughter. CITES PRIVATE AGREEMENT Intervenes in Action Brought by Bank for Court Ruling on Income Payments. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/robins-home-today-to-oppose-red-sox-will-open-twogame-series-at.html | ROBINS HOME TODAY TO OPPOSE RED SOX; Will Open Two-Game Series at Ebbets Field-- Clark Expected to Pitch. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/newark-man-consul-in-china-ill.html | Newark Man, Consul in China, Ill. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/urge-hardware-balance-southern-jobbers-ask-manufacturers-to-adjust.html | URGE HARDWARE BALANCE; Southern Jobbers Ask Manufacturers to Adjust Production to Demand | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/bideawee-to-honor-byrd-animal-homes-medal-goes-to-him-for-devotion.html | BIDE-A-WEE TO HONOR BYRD; Animal Home's Medal Goes to Him for Devotion to Pet Terrier. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/soviet-reprimands-swiss-threatens-to-stop-subsidy-unless-communists.html | SOVIET REPRIMANDS SWISS; Threatens to Stop Subsidy Unless Communists Are More Active. | True | Wireless to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/rutgers-turns-back-ursinus-nine-8-to-3-four-runs-in-fifth-aid.html | RUTGERS TURNS BACK URSINUS NINE, 8 TO 3; Four Runs in Fifth Aid Victors-- Grossman Drives First Scarlet Homer of Season. | True | Special to the New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/second-instructions.html | SECOND INSTRUCTIONS. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/yales-crews-row-now-over-20mile-route-3-varsity-shells-buffet-high.html | YALE'S CREWS ROW OVER 20-MILE ROUTE; 3 Varsity Shells Buffet High Winds and Rough Waters in Rugged Program. 4-MINUTE DASHES ARE HELD Interclass Candidates Will Report on New Haven Harbor Today-- No Changes Planned. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/gettysburg-prevails-75-rallies-in-fifth-to-turn-back-mount-st-marys.html | GETTYSBURG PREVAILS, 7-5; Rallies In Fifth to Turn Back Mount St. Mary's College. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/last-tannhaeuser-sung-melchior-the-hero-and-mme-kappel-heroine-of.html | LAST "TANNHAEUSER" SUNG; Melchior the Hero and Mme. Kappel Heroine of Wagner's Opera. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/volley-kills-man-in-front-of-home-puzzled-by-brooklyn.html | VOLLEY KILLS MAN IN FRONT OF HOME; Police Puzzled by Brooklyn Murder-- Family Hear Shots-- ThreeAssailants Flee in Auto. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/moscow-in-furor-over-kulak-movie-critics-assail-strikingly-frank.html | MOSCOW IN FUROR OVER 'KULAK' MOVIE; Critics Assail Strikingly Frank Picture as Obscene and 'Counter-Revolutionary.' CENSOR PROVIDES SOLUTION Cut Film Described as Little Likely to Offend Even Here--Rivalry of Cities Seen at Row's Base. Drama of Peasant Life. Lenin Quoted in Attack. | True | By Walter Duranty. Wireless To the New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/rudolpn-rolls-878-series-waukegan-bowler-has-279-299-and-300-and.html | RUDOLPN ROLLS 878 SERIES; Waukegan Bowler Has 279, 299 and 300 and With Partner Totals 1,670. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Empire Gas and Fuel. United Railways and Electric. Pennsylvania State Water. Philippine Railway. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/czechs-reaffirm-tukas-sentence-court-of-appeals-surprises-by.html | CZECHS REAFFIRM TUKA'S SENTENCE; Court of Appeals Surprises by Deciding Slovak Leader Must Serve 15 Years. Wireless to THE NEW YORK TIMES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/assails-woman-work-law-miss-perkins-says-hours-of-only-onethird-are.html | ASSAILS WOMAN WORK LAW; Miss Perkins Says Hours of Only One-third Are Regulated. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/grimes-is-traded-to-braves-pirates-obtain-jones-and-cash.html | Grimes Is Traded to Braves; Pirates Obtain Jones and Cash | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/crosby-selection-arouses-debate-senate-confirms-general-for.html | CROSBY SELECTION AROUSES DEBATE; Senate Confirms General for District Commissioner by 43 to 24. HIS ELIGIBILITY DOUBTED Copeland, Glass and Walsh Argue Retired Officer's Pay Status Bars Him From Post. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/wills-for-probate.html | Wills for Probate. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/81-futurity-eligibles-large-field-to-compete-in-trotter-and-pacer.html | 81 FUTURITY ELIGIBLES; Large Field to Compete in Trotter and Pacer Stake at Reading. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dry-padlocks-asked-for-two-city-hotels-tuttle-setting-precedent.html | DRY PADLOCKS ASKED FOR TWO CITY HOTELS; Tuttle, Setting Precedent, Acts to Shut Cornish Arms, Grill and 16 Rooms in Manger. WASHINGTON DECIDES MOVE Both Hostelries Deny They Are Curable and Say Agents Bribed Their Employes. Hotels Deny Culpability. DRY PADLOCKS ASKED FOR TWO CITY HOTELS Campbell View Prevails. Cornish Arms in Denial. 6,000 Helped Building Fund. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/24-nurses-are-graduated-training-school-of-french-hospital-awards.html | 24 NURSES ARE GRADUATED; Training School of French Hospital Awards Diplomas to Class. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/columbia-beats-yale-nine-83-in-league-openernavy-triumphs-over-penn.html | Columbia Beats Yale Nine, 8-3 in League Opener--Navy Triumphs Over Penn, 14-9; YALE NINE BEATEN BY COLUMBIA, 8 TO 3 Landau Pitches Lions to Victory as Eastern Intercollegiate League Opens.BRADLEY DRIVES HOME RUNCircuit Smash Is Turning Point, Coming With 2 On in Fifth andScore Tied, 2-2. Mound Work Is Excellent. Morrison Jogs to Second. Swettman Drives Double. | True | By Arthur J. Daley.times Wide World Photo. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/2way-television-in-phoning-tested-persons-at-ends-of-line-see-each.html | 2-WAY TELEVISION IN PHONING TESTED; Persons at Ends of Line See Each Other Distinctly as They Talk. BOOTHS LIKE USUAL ONES Speaker Faces Screen Which Records Foot-Square Image for Transmission. GLARING LIGHT ELIMINATED And Most of Apparatus Is Hidden From View--Commercial Use Awaits Further Development. No Dazzling Light Used. Small Loud-Speaker Used. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/mrs-harold-lloyd-improves.html | Mrs. Harold Lloyd Improves. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/navy-tennis-team-defeats-yale-54-takes-four-of-the-six-matches-in.html | NAVY TENNIS TEAM DEFEATS YALE, 5-4; Takes Four of the Six Matches in Singles to Triumph First Time Over Rivals. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/cuba-defaults-in-tennis-mexico-advances-to-second-round-in-davis.html | CUBA DEFAULTS IN TENNIS; Mexico Advances to Second Round in Davis Cup Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/boston-boxers-win-3-national-titles-san-francisco-los-angeles-and.html | BOSTON BOXERS WIN 3 NATIONAL TITLES; San Francisco, Los Angeles and Cleveland Capture One Each in A.A.U. Tourney. TWO NEW YORKERS SCORE Meyers and Santora Are Victors in the 126 and 135 Pound Classes Respectively. Parker Drops Verdict. Kelly Wins for Boston. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/340000-in-art-contest-judging-of-drawings-in-wanamaker-school.html | 340,000 IN ART CONTEST.; Judging of Drawings in Wanamaker School Competition Began. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/holdup-man-gets-15-to-25-years.html | Hold-Up Man Gets 15 to 25 Years | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/strike-called-in-cuba-workers-federation-asks-may-1-demonstration.html | STRIKE CALLED IN CUBA.; Workers' Federation Asks May 1 Demonstration of Strength. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/cunard-line-elects-bates-as-chairman-sir-percy-succeeds-sir-thomas.html | CUNARD LINE ELECTS BATES AS CHAIRMAN; Sir Percy Succeeds Sir Thomas Royden, Who Resigns From Post Held Since 1922. "SUPER-LINER" IS PROMISED Retiring Chairman Says That Ship Will Equal Anything Afloat, but Building is Still in Future. | True | Wireless to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/swedish-union-head-dies-arvid-thorberg-stricken-with-apoplexy-in.html | SWEDISH UNION HEAD DIES; Arvid Thorberg Stricken With Apoplexy in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/seven-runs-in-ninth-win-for-lafayette-socolow-with-five-hits-leads.html | SEVEN RUNS IN NINTH WIN FOR LAFAYETTE; Socolow With Five Hits Leads Attack in 20-16 Victory Over Temple Nine. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/municipal-loans-st-louis-county-mo-hartford-county-conn-delaware.html | MUNICIPAL LOANS.; St. Louis County, Mo. Hartford County, Conn. Delaware County, Pa. Oklahoma City, Okla. North Hempstead, N.Y. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/financial-notes-96092340.html | FINANCIAL NOTES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/attacked-by-thompson.html | Attacked by Thompson. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/tw-lamont-and-wife-in-florence.html | T.W. Lamont and Wife in Florence | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/10-added-to-neediest-cases-fund.html | $10 Added to Neediest Cases Fund. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/locke-is-resting-easily-novelist-now-at-paris-home-has-fair-chance.html | LOCKE IS RESTING EASILY.; Novelist, Now at Paris Home, Has Fair Chance for Recovery. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/jails-brotherinlaw-athlete-accuses-him-of-stealing-3000-in-gems-and.html | JAILS BROTHER-IN-LAW.; Athlete Accuses Him of Stealing $3,000 in Gems and Clothes. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/financial-marktes-stocks-advance-in-another-5000000share.html | FINANCIAL MARKTES; Stocks Advance, in Another 5,000,000-Share Day--Sterling Quiet, Money Unchanged. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/morris-liquor-case-in-supreme-court-mitchell-in-appeal-asks-that.html | MORRIS LIQUOR CASE IN SUPREME COURT; Mitchell in Appeal, Asks That New York Banker Be Held Guilty as Buyer. HEARING SET FOR APRIL 28 Lower Court Ruled His Order for Liquor Shipped From Philadelphia Involved No Conspiracy. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/lido-play-to-open-met-golf-season-first-of-invitation-tournament.html | LIDO PLAY TO OPEN MET. GOLF SEASON; First of Invitation Tournament Scheduled for Long Beach Club, May 8-10. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/eight-texas-convicts-escape.html | Eight Texas Convicts Escape. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/structural-steel-gains-increase-of-10000-tons-in-awards-reported-in.html | STRUCTURAL STEEL GAINS.; Increase of 10,000 Tons in Awards Reported in Last Week. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/keys-and-willson-off-bendix-aviation-board-bragg-of-braggkleisrath.html | KEYS AND WILLSON OFF BENDIX AVIATION BOARD; Bragg of Bragg-Kleisrath and Humphrey of Westinghouse Air Brake Elected. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/bremen-in-day-late-delayed-by-storms-docks-with-difficulty-in-high.html | BREMEN IN DAY LATE, DELAYED BY STORMS; Docks With Difficulty in High Wind After Fighting Heavy Seas Entire Course. NEW PROPELLERS PRAISED Proved Their Worth in Severe Test, Captain Asserts--Lipsky, Zionist Head, and Dr. Adler Return. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/argentine-notes-on-market-today-50000000-sixmonth-5-per-cent-issue.html | ARGENTINE NOTES ON MARKET TODAY; $50,000,000 Six-Month 5 Per Cent Issue, Priced at Par, to Be Offered by Syndicate. FOR GENERAL PURPOSES First Financing of Kind in Two Years, Largest Since 1923 for a South American Government. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/harvard-and-kent-row-a-dead-heat-first-crimson-150pound-crew-and.html | HARVARD AND KENT ROW A DEAD HEAT; First Crimson 150-Pound Crew and School Eight Open the Season With Hard Race. BOTH ARE TIMED IN 6:35 Second Shells Also Compete on the Housatonic, With University Men Triumphing Easily. Course Lies Below Campus. Kent Takes the Lead. | True | Special to The New York Times.Times Wide World Photo. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/47325000-schools-for-1930-approved-board-sanctions-program-for-64.html | $47,325,000 SCHOOLS FOR 1930 APPROVED; Board Sanctions Program for 64 New Buildings to Provide for 70,000 Pupils. SOME ALREADY STARTED Construction of Five Special and Higher Institutions to Be Arranged. TWO SITES TO BE SELECTED Extensive Schedule Is Outlined for Surveys, Drafting and Additional Equipment. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/french-groups-arrive-to-see-our-factories-hosiery-and-ceramic.html | FRENCH GROUPS ARRIVE TO SEE OUR FACTORIES; Hosiery and Ceramic Makers Seek Ideas on Problems of Mass Production. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/gain-in-building-shown-total-for-193-cities-is-43-per-cent-higher.html | GAIN IN BUILDING SHOWN.; Total for 193 Cities is 4.3 Per Cent Higher Than in February. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/press-subway-unification-transit-board-heads-say-defeat-of-bill.html | PRESS SUBWAY UNIFICATION; Transit Board Heads Say Defeat of Bill Will Not Stop Effort. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/night-in-sweden-held-town-hall-club-hears-mme-sundelius-on-norsc.html | "NIGHT IN SWEDEN" HELD.; Town Hall Club Hears Mme. Sundelius on Norse Folk Lore. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/hoover-proclaims-may-1-as-child-health-day-calls-upon-nation-to.html | Hoover Proclaims May 1 as Child Health Day; Calls Upon Nation to Assist Welfare Program | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/big-warehouse-to-open-may-1.html | Big Warehouse to Open May 1. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/record-chase-entry-of-105-named-in-gwathmey-memorial.html | Record Chase Entry of 105 Named in Gwathmey Memorial | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/french-vintners-ask-aid-of-government-want-the-treasury-to-buy.html | FRENCH VINTNERS ASK AID OF GOVERNMENT; Want the Treasury to Buy Surplus of 1929 Crop in theForm of Brandy. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/red-propaganda-in-school-barred-new-utrecht-high-principal-says.html | RED PROPAGANDA IN SCHOOL BARRED; New Utrecht High Principal Says Government Was Attacked in History Debate.FURTHER MEETINGS HALTEDStudent Body of 9,000 IncludesOnly 10 Communists, It Is Said--One Pupil Scores Policy. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/meet-today-on-use-of-radio-in-flying-united-states-and-canadian.html | MEET TODAY ON USE OF RADIO IN FLYING; United States and Canadian Officials to Confer Here on Safety Regulations. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/arturo-toscanini-gives-a-novelty-offers-symphonic-variations-for.html | ARTURO TOSCANINI GIVES A NOVELTY; Offers "Symphonic Variations for Violin and Orchestra" by Castelnuovo-Tedesco. SCIPIONE GUIDI SOLOIST Conductor Leads Philharmonic in Brahms Symphony With Finesse and Golden Beauty of Tone. | True | By Olin Downes. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/award-76-insignia-to-lehigh-athletes-seligson-gets-major-letter-in.html | AWARD 76 INSIGNIA TO LEHIGH ATHLETES; Seligson Gets Major Letter in Tennis--Honor 25 Football and 14 Soccer Men. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/business-recovery-expected-to-grow-steel-industry-holding-level-and.html | BUSINESS RECOVERY EXPECTED TO GROW; Steel Industry Holding Level and Building Gaining, Says Bankers Journal. OTHER ELEMENTS NOTED Decline in Commodity Prices Is Apparently Checked--Rallies Seenin Various Lines. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/police-department.html | Police Department. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/children-to-act-moliere-comedy.html | Children to Act Moliere Comedy. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/27572-verdict-upheld-appellate-division-affirms-award-to-mrs-mb.html | $27,572 VERDICT UPHELD.; Appellate Division Affirms Award to Mrs. M.B. Stevens. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/gets-third-house-on-bronx-block.html | Gets Third House on Bronx Block. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/navy-nine-upsets-penn-by-14-to-9-bombards-peterson-in-opening.html | NAVY NINE UPSETS PENN BY 14 TO 9; Bombards Peterson in Opening Inning Attack, Six Runs Crossing Plate. COOMBS IS HIT FREELY Starts for Victors, but Gives Way to Schultz in 4th--Middies Get 5 Runs in 7th. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/brookhart-moves-to-forbid-party-levy-on-federal-men.html | Brookhart Moves to Forbid Party Levy on Federal Men | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/two-in-car-dive-into-sea-former-st-petersburg-fla-official-and-wife.html | TWO IN CAR DIVE INTO SEA.; Former St. Petersburg (Fla.) Official and Wife Believed Suicides. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/brazil-denies-revolt-in-state-of-parahyba-movement-reported-in.html | BRAZIL DENIES REVOLT IN STATE OF PARAHYBA.; Movement Reported in Buenos Aires Discounted as Quarrel of Local Political Chiefs. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/14-bridge-bids-received-proposals-for-queensborough-job-are-all.html | 14 BRIDGE BIDS RECEIVED.; Proposals for Queensborough Job Are All Below Estimated Cost. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/princeton-oarsmen-hold-short-sprint-varsity-and-jayvee-shells.html | PRINCETON OARSMEN HOLD SHORT SPRINT; Varsity and Jayvee Shells Finish Abreast in Race--10-Mile Row Also Marks Workout. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/williams-planned-to-wreck-his-plane-lieutenant-tells-senators-that.html | WILLIAMS PLANNED TO WRECK HIS PLANE; Lieutenant Tells Senators That Crash in England Would Have Hidden "Navy Blunder." FOUND RACER OVERWEIGHT He Blames Naval Engineers for Excess of 880 Pounds That Kept Machine From Rising, Will Build Civilian Speed Planes. Learned of Overweight Too Late. Says Plane Was Private Venture. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/plebes-lose-at-fencing-bow-to-ny-military-academy-team-by-score-of.html | PLEBES LOSE AT FENCING.; Bow to N.Y. Military Academy Team by Score of 1 to 6. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/mexicos-juvenile-court.html | Mexico's Juvenile Court. | True | DR. SALVADOR MENDOZA. | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/schmeling-is-fit-jacobs-declares-manager-back-from-germany-predicts.html | SCHMELING IS FIT, JACOBS DECLARES; Manager, Back From Germany, Predicts His Fighter Will Knock Out Sharkey. CAREY RETURNS FROM TRIP Emphatically Denies Report That He Will Retire as President of Madison Square Garden. Predicts Schmeling Will Win. Formal Signing Due Next. | True | By James P. Dawson. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/mr-and-mrs-stimson-giving-three-dinners-festivities-that-began-last.html | MR. AND MRS. STIMSON GIVING THREE DINNERS; Festivities That Began Last Night Looked on as Possible Farewell. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/132785000-new-securities-offered-to-investors-today.html | $132,785,000 New Securities Offered to Investors Today | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/thurstons-homers-help-brooklyn-win-connects-twice-for-circuit.html | THURSTON'S HOMERS HELP BROOKLYN WIN; Connects Twice for Circuit Wallops as Robins Defeat Charlotte by 9 to 3. ACCOUNTS FOR FOUR RUNS His Hitting Is Outstanding Feature of Club's Last Exhibition Game in South. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/many-at-funeral-of-paul-dana-editor-service-of-grace-church-on.html | MANY AT FUNERAL OF PAUL DANA, EDITOR; Service of Grace Church on Broadway--Burial in St. Paul'sCemetery, Glen Cove. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/hitchcocks-team-wins-at-aiken-93-star-scores-seven-goals-six-of.html | HITCHCOCK'S TEAM WINS AT AIKEN, 9-3; Star Scores Seven Goals, Six of Them in Row, After Rivals Lead, 2 to 0. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/employment-here-gains-14-in-month-but-slight-decrease-in-state-in.html | EMPLOYMENT HERE GAINS 1.4% IN MONTH; But Slight Decrease in State in March Is Shown by Labor Department Reports. 9% DROP SINCE OCTOBER Miss Perkins Analyzes Condition From Manufacturers' Statements --Lauds Public Response. Summarizes 1,700 Reports. Commences Stability Action Plan. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/training-of-diavolo-halted-unlikely-dixie-handicap-starter.html | Training of Diavolo Halted; Unlikely Dixie Handicap Starter | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/phone-service-normal-cables-damaged-in-broadway-blast-have-been.html | PHONE SERVICE NORMAL.; Cables Damaged in Broadway Blast Have Been Largely Restored. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/first-av-boys-dinner-april-30.html | First Av. Boys' Dinner April 30. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/curb-elects-3-members-rt-wiliams-ea-reinhardt-and-jw-noyes-made.html | CURB ELECTS 3 MEMBERS.; R.T. Wiliams, E.A. Reinhardt and J.W. Noyes Made Associates. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/miami-air-mail-increasing-1951280-letters-carried-last-month.html | MIAMI AIR MAIL INCREASING; 1,951,280 Letters Carried Last Month, Setting a Record. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/first-albany-test-brings-wet-defeat-republicans-in-senate-and.html | FIRST ALBANY TEST BRINGS WET DEFEAT; Republicans in Senate and Assembly Bar State Wine andBeer Bill.LEADERS BRING PRESSURESheridan Contends State Has Power to Dispense Liquor--BrownTaunts Him on Raskob. Challenge on Jenks Bill. Sheridan Leads Wets. Holds State Not Bound. Brown Taunts Democrats. Debate in the Assembly. | True | By W.a. Warn. Special To the New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/ncu-beats-duke-on-track.html | N.C.U. Beats Duke on Track. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/postoffice-inquiry-invited-by-brown-postal-head-in-statement-read.html | POSTOFFICE INQUIRY INVITED BY BROWN; Postal Head in Statement Read by Fess to Senate Denies St. Paul Lease Charges. BLAINE REITERATES THEM Reproached for "Innuendo" While Shielded From Libel, He Says He Will Open Way for Action. Says He "Foresaw Evil." Lease Questioned. Belgian Queen Returns From Egypt | True | Special to The New York Times. | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/attorneys-defend-judge-moscowitz-assert-house-censure-was-based-on.html | ATTORNEYS DEFEND JUDGE MOSCOWITZ; Assert House Censure Was Based on an Unwarranted Assumption of Facts. INSIST HE WON'T RESIGN Jurist Was Not in Business While on Bench, Gut Had Realty Investments, They Declare. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/the-governor-names-a-judge.html | THE GOVERNOR NAMES A JUDGE | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/wheat-condition-3-under-10year-figure-government-estimates-winter.html | WHEAT CONDITION 3 % UNDER 10-YEAR FIGURE; Government Estimates Winter Crop at 77.4%, as Against 82.8% Last April. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/harry-miller-dies-former-magistrate-on-police-court-bench-in-queens.html | HARRY MILLER DIES, FORMER MAGISTRATE; On Police Court Bench in Queens for 16 Years--Close Friend of Maurice E. Connolly. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/steel-merger-fight-is-still-undecided-judge-enjoins-the-voting-of.html | STEEL MERGER FIGHT IS STILL UNDECIDED; Judge Enjoins the Voting of Thousands of Proxies for Union With Bethlehem. ADVOCATES SEE VICTORY Insist Count, When Resumed Today, Will Show Them Winners by 79,000 Shares. Long Legal Battle Expected. Eaton Assails Proxy Buyers STEEL MERGER FIGHT IS STILL UNDECIDED | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/danish-explorer-honored-american-geographical-society-gives-medal.html | DANISH EXPLORER HONORED; American Geographical Society Gives Medal to Lauge Koch. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/haley-fiske-statute-unveiled.html | Haley Fiske Statute Unveiled. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/new-assay-office-site-now-fully-acquired-last-of-owners-of-fifteen.html | NEW ASSAY OFFICE SITE NOW FULLY ACQUIRED; Last of Owners of Fifteen Old Slip Parcels Agree to Private Sale. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/ng-hamilton-dead-at-81-political-lieutenant-of-mckinley-ends-days.html | N.G. HAMILTON DEAD AT 81.; Political Lieutenant of McKinley Ends Days on County Poor Farm. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/airfield-in-london-300-feet-high-planned-british-air-ministry-seeks.html | AIRFIELD IN LONDON 300 FEET HIGH PLANNED; British Air Ministry Seeks Site for Platform 600 Yards Square in City's Heart. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/many-religious-russians-slain-in-fight-to-reopen-cathedral.html | Many Religious Russians Slain In Fight to Reopen Cathedral | True | Wireless to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/body-of-queen-goes-on-train-for-sweden-italian-sovereigns-attend.html | BODY OF QUEEN GOES ON TRAIN FOR SWEDEN; Italian Sovereigns Attend Services for Victoria in German Evangelical Church in Rome. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/judge-eb-kinkaid-law-authority-dies-ohio-jurists-books-are-accepted.html | JUDGE E.B. KINKAID, LAW AUTHORITY, DIES; Ohio Jurist's Books Are Accepted as Standard-- Friend of Dawes Was 68. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/traylor-lauds-aim-of-the-world-bank-declares-it-will-bring-about.html | TRAYLOR LAUDS AIM OF THE WORLD BANK; Declares It Will Bring About Closer Accord Among Nations' Fiscal Institutions.REVIEWS ITS FUNCTIONSSees Gains Both for Germany andHer Creditors in New Plan ofReparation Payments. Effort at Final Settlement. Provisions of the Charter. Powers Specifically Granted. Rights of the Central Bank. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/captain-sycamore-yachtsman-dead-famous-skipper-of-racing-craft.html | CAPTAIN SYCAMORE, YACHTSMAN, DEAD; Famous Skipper of Racing Craft Stricken at 74 in England. HIS LONG CAREER A RECORD Sailed Two of Lipton's Shamrocks In Attempts Here to "Lift" the America's Cup. | True | Wireless to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/je-sterretts-entertain-give-a-musicale-in-the-ballroom-of-the.html | J.E. STERRETTS ENTERTAIN.; Give a Musicale in the Ballroom of the Savoy-Plaza. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dr-lawler-to-lecture-on-latin.html | Dr. Lawler to Lecture on Latin. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/upholds-magnavox-patent-federal-judge-on-coast-enjoins-grigsby-grunow.html | UPHOLDS MAGNAVOX PATENT; Federal Judge on Coast Enjoins Grigsby-Grunow Company. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/deutsche-bank-reports-shows-profit-of-32154000-marks-10-dividend.html | DEUTSCHE BANK REPORTS.; Shows Profit of 32,154,000 Marks --10% Dividend Declared. | True | Wireless to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/shows-atoms-shot-to-matter-harkins-of-chicago-presents.html | SHOWS ATOMS SHOT TO FORM MATTER; Harkins of Chicago Presents Transmutation Results in Two Photographs. HELIUM TURNED TO OXYGEN Building Up of Element Effected on Impact at Speed of 11,000 Miles a Second. URANIUM A TIME MEASURE Chemists at Atlanta Hear of Tests Giving Earth's Age as Over 1,640,000,000 Years. Reached Result by Theorizing. Uranium as Time Measure. Report on Vitamin G. | True | From a Staff Correspondent of The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/oshea-reelected-as-head-of-schools-board-unanimously-names-him-to.html | O'SHEA RE-ELECTED AS HEAD OF SCHOOLS; Board Unanimously Names Him to Serve Second Six-Year Term as Superintendent. ELIGIBLE TO RETIRE IN 1934 Seven Commissioners Pay Tribute In Seconding His Nomination by Ryan. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/asks-inquiry-in-delay-of-kents-rail-hearing-artists-lawyer-writes.html | ASKS INQUIRY IN DELAY OF KENT'S RAIL HEARING; Artist's Lawyer Writes Governor That State Body 'Supinely Submitted' to Stopping Service. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/oxford-has-long-row-cambridge-crew-also-shows-speed-in-lengthy.html | OXFORD HAS LONG ROW.; Cambridge Crew Also Shows Speed in Lengthy Workout. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/general-electric-adds-dishwashers.html | General Electric Adds Dishwashers. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dollar-liner-off-today-on-world-trip-three-other-passenger-vessels.html | DOLLAR LINER OFF TODAY ON WORLD TRIP; Three Other Passenger Vessels Are Departing and Three Are Due to Arrive. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/vatican-to-merge-oriental-offices.html | Vatican to Merge Oriental Offices. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/olofson-is-double-victor.html | Olofson Is Double Victor. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/whitney-to-be-named-for-head-of-exchange-vice-president-slated-for.html | WHITNEY TO BE NAMED FOR HEAD OF EXCHANGE; Vice President Slated for Nomination to Succeed E.H.H. Simmons, Who Has Served 6 Terms. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/harding-funeral-held-many-exassociates-at-services-for-late-reserve.html | HARDING FUNERAL HELD.; Many Ex-Associates at Services for Late Reserve Bank Head. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/too-much-tolerance-here-seen-by-vatican-city-paper.html | 'Too Much' Tolerance Here Seen by Vatican City Paper | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/rise-in-gasoline-met-sinclair-and-warnerquinlan-put-up-wholesale.html | RISE IN GASOLINE MET.; Sinclair and Warner-Quinlan Put Up Wholesale Price 1 Cent. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/harman-verdict-sealed-court-will-open-it-today-in-250000-breach-of.html | HARMAN VERDICT SEALED.; Court Will Open It Today in $250,000 Breach of Promise Suit. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/reich-tries-3-as-aides-of-venezuela-rebels-first-defendant-of-the.html | REICH TRIES 3 AS AIDES OF VENEZUELA REBELS; First Defendant of the Falke's Crew Speaks of Taking Arms to China. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/veterans-mark-appomattox-day.html | Veterans Mark "Appomattox Day." | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/killed-in-radio-power-house.html | Killed in Radio Power House. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/recants-confession-of-setting-fatal-fire-peddlers-helper-held-for.html | RECANTS CONFESSION OF SETTING FATAL FIRE; Peddlers' Helper, Held for Murder and Arson, Collapses in Court --Fourth Victim Dies. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/ambassador-is-honored-mrs-henry-m-alexander-gives-dinner-for-mr-and.html | AMBASSADOR IS HONORED.; Mrs. Henry M. Alexander Gives Dinner for Mr. and Mrs. R.W. Bliss | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/gandhi-to-spread-his-gospel-by-auto-abandons-collection-of-salt-at.html | GANDHI TO SPREAD HIS GOSPEL BY AUTO; Abandons Collection of Salt at Dandi to Begin Whirlwind Tour of Gujarat Villages. SECOND OF HIS SONS SEIZED Davi Das Is Among 13 Arrested at Delhi--Four Killed as Man Fires Into a Train at Malhar. Another Son Arrested. Bound to Spread Trouble. Government in a Quandary. Will Watch and Wait. Fires Into Train, Killing Four. | True | Copyright 1930 by the New York Times Co. Special Cable To The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/critics-hail-suspense-londoners-see-play-as-equal-of-other-war.html | CRITICS HAIL "SUSPENSE."; Londoners See Play as Equal of Other War Drama, 'Journey's End.' | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/two-trusts-list-stock-on-exchange-tricontinentals-application-shows.html | TWO TRUSTS LIST STOCK ON EXCHANGE; Tri-Continental's Application Shows Net Assets on March 31 of $84,962,757. EQUAL TO $20.58 A SHARE Total Up More Than $10,000,000 Since Jan. 1--North American Aviation Admitted. $2,332,645 Profit in Quarter. North American Aviation. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/ca-whelan-inherits-bulk-of-wifes-estate-five-children-also-share-in.html | C.A. WHELAN INHERITS BULK OF WIFE'S ESTATE; Five Children Also Share in Property Under Will--Son Gets$500 for Masses. Will of Mrs. E.F. Whitehead. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/wegener-party-in-iceland-stops-en-route-to-greenland-taking-on-25.html | WEGENER PARTY IN ICELAND; Stops En Route to Greenland, Taking On 25 Ponies and Handlers. | True | Wireless to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/maitland-divorced-hurt-in-auto-wreck-pacific-flier-injured-in.html | MAITLAND DIVORCED; HURT IN AUTO WRECK; Pacific Flier Injured in Collision With Bus at San Antonio as Wife Gets Decree. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/st-louis-terminal-hearing-april-28.html | St. Louis Terminal Hearing April 28 | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/steel-union-ready-to-end-long-fight-waives-only-disputed-clauses-of.html | STEEL UNION READY TO END LONG FIGHT; Waives Only Disputed Clauses of Proposed Agreement With Structural Board. LEADERS CALL ON SMITH Express Surprise at the Refusal of Employers to Aid Mediation Effort by Ex-Governor. Morrison Voices Surprise. Think Agreement Possible. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/premiers-son-denies-aiding-turks.html | Premier's Son Denies Aiding Turks. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/orator-selected-in-suffolk-county-southampton-high-school-boy-wins.html | ORATOR SELECTED IN SUFFOLK COUNTY; Southampton High School Boy wins District Finals on Constitution. THREE CONTESTS TONIGHT Richmond Borough, Nassau County and Newark to Decide on Their Spokesmen. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/queen-mary-shown-as-skilled-matchmaker-in-biography-to-be-out-in.html | Queen Mary Shown as Skilled Matchmaker In Biography to Be Out in England Today | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/conferees-adjust-tariff-on-watches-increases-over-present-law.html | CONFEREES ADJUST TARIFF ON WATCHES; Increases Over Present Law Effected in Completion of Two Schedules. LUMBER DUTY PASSED OVER With Sugar and Silver Rates, It Will Be Referred to House-- Delay on Bill Predicted. Other Rates Agreed On. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/colleen-moore-to-sue-for-divorce-she-says-actress-and-husband.html | COLLEEN MOORE TO SUE FOR DIVORCE, SHE SAYS; Actress and Husband Confirm Separation--Property Settlement Arranged. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/marc-connelly-sails-for-london.html | Marc Connelly Sails for London. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/cooperative-sales-ease-cotton-prices-recent-rises-prompt.html | COOPERATIVE SALES EASE COTTON PRICES; Recent Rises Prompt Liquidation in Near Month, WithSpot Demand Slack.NEW CROPS GO UP AT END World Consumption of India'sStaple Increases as American Figures Fall. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/marlene-dietrich-here-luncheon-given-for-german-film-and-stage.html | MARLENE DIETRICH HERE.; Luncheon Given for German Film and Stage Actress. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/wets-overwhelm-drys-in-16-cities-only-one-of-seventeen-more.html | WETS OVERWHELM DRYS IN 16 CITIES; Only One of Seventeen More Reported in Digest Poll Gives Majority to Enforcement. TWO IN JERSEY FOR REPEAL Prohibition Gets Pluralities in Six, Modification in Three and Repeal in Eight. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/court-halts-move-in-oil-conservation-district-of-columbia-judge.html | COURT HALTS MOVE IN OIL CONSERVATION; District of Columbia Judge Disapproves Wilbur's Refusal ofPermits on Public Lands.HOOVER'S POLICY INVOLVEDAppeal to Higher Court Will BeTaken to Establish Executive's Right to Act. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/court-notes-short-skirts-holds-they-justify-2000-verdict-for-acid.html | COURT NOTES SHORT SKIRTS; Holds They Justify $2,000 Verdict for Acid Burn on Leg. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/money.html | MONEY. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/81797861-profit-for-fords-in-1929-firstyear-production-of-model-a.html | $81,797,861 PROFIT FOR FORDS IN 1929; First-Year Production of Model A Turned Tide From $72,221,498 Loss in Previous Year.ASSETS ARE $761,077,996 Profit and Loss Surplus of $664,427,424 on Dec. 31 Is LargestReported Since 1926. Deficit Due to Shutdown. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/reds-lose-at-opel-works-poll-only-1469-votes-in-workers-elections.html | REDS LOSE AT OPEL WORKS; Poll Only 1,469 Votes in Workers' Elections, Against 3,279 Last Year. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/mrs-moody-to-sail-april-22-will-show-art-work-here.html | Mrs. Moody to Sail April 22; Will Show Art Work Here | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/buffalo-senators-block-knight-bill-two-republicans-quit-majority.html | BUFFALO SENATORS BLOCK KNIGHT BILL; Two Republicans Quit Majority and Threaten Defeat of Utility Measures. ASSAIL CONTRACT PROPOSAL Knight Lays Aside Measure In Face of Defeat When Democrat Calls for Vote. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dr-olaya-flies-to-colon-presidentelect-of-colombia-sails-for-united.html | DR. OLAYA FLIES TO COLON.; President-elect of Colombia Sails for United States Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/denver-airport-gets-highest-rating.html | Denver Airport Gets Highest Rating | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/yancey-on-air-tonight-captain-and-two-aides-will-tell-of-flight-to.html | YANCEY ON AIR TONIGHT.; Captain and Two Aides Will Tell of Flight to Bermuda. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/vita-peru-mayor-in-difficulty.html | Vita (Peru) Mayor in Difficulty. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/hammer-double-victor-defeats-johnson-and-hagen-in-balkline-cue.html | HAMMER DOUBLE VICTOR.; Defeats Johnson and Hagen In Balkline Cue Matches. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/record-production-of-farm-machinery-preliminary-estimate-of.html | RECORD PRODUCTION OF FARM MACHINERY; Preliminary Estimate of $650,000,000 for 1929 as HighestMark Ever Reached.EXPORTS A LEADING FACTOR Total Was $140,802,000 Last YearWith Canada an Chief Marketand Russia Next. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/will-rogers-in-new-role-of-a-prize-fight-reporter.html | Will Rogers in New Role Of a Prize Fight Reporter | True | WILL ROGERS. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/americans-warned-in-chinese-towns-shiuchow-and-linchow-in-the-south.html | AMERICANS WARNED IN CHINESE TOWNS; Shiuchow and Linchow in the South Are in Path of Red Bandit Forces. MISSIONARIES ARE THERE Kiukiang Escapes Brigand Attack and Nanchang Is Also Quiet-- Japanese Destroyers at Hankow. Communist Slain in Recent Riot. Kiukiang Not Attacked by Bandits. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dr-ce-chadsey-educator-dead-dean-of-college-of-education-at.html | DR. C.E. CHADSEY; EDUCATOR, DEAD; Dean of College of Education at University of Illinois for the Last Ten Years. HEADED CHICAGO SCHOOLS Won Court Fight Against Mayor. Thompson, but Later Resigned for Lack of Cooperation. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/connecticut-estate-rented.html | Connecticut Estate Rented. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/general-electric-unit-to-move.html | General Electric Unit to Move. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/deadlocked-on-liquor-bill-house-judiciary-committee-defers-action.html | DEADLOCKED ON LIQUOR BILL.; House Judiciary Committee Defers Action on Penalty Limits. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/city-college-tied-at-lacrosse-5-to-5-held-to-draw-by-stevens-tech.html | CITY COLLEGE TIED AT LACROSSE, 5 TO 5; Held to Draw by Stevens Tech at Lewisohn Stadium, Deck's Goal Knotting Count. TRIFON SCORES 3 TIMES Leads Attack for Lavender While Jenny Stars for Visitors With Two Markers. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/jail-sentence-for-waterbury-red.html | Jail Sentence for Waterbury "Red." | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/sales-in-new-jersey-jersey-city-houses-exchanged-mountain-lakes.html | SALES IN NEW JERSEY.; Jersey City Houses Exchanged -- Mountain Lakes Deal. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/amster-buffer-tells-of-threats-le-whicher-who-handled-gifts-says.html | AMSTER 'BUFFER' TELLS OF THREATS; L.E. Whicher, Who Handled Gifts, Says Miss Edwards Was Violent in Demands. FINANCIER LEAVES STAND His Testimony at Extortion Trial of Woman He Accuses Requires Twelve Hours. Whicher Tells of Demands. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/lee-baker-acts-carl-anthonys-role.html | Lee Baker Acts Carl Anthony's Role. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/letter-from-the-times-takes-6-years-to-travel-four-miles.html | Letter From The Times Takes 6 Years to Travel Four Miles | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/sifts-registration-of-stolen-auto-here-harnett-doubts-forged-papers.html | SIFTS REGISTRATION OF STOLEN AUTO HERE; Harnett Doubts Forged Papers Could Be Filed Successfully Without Collusion. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/westchester-items-residences-in-white-plains-and-larchmont-are-sold.html | WESTCHESTER ITEMS.; Residences in White Plains and Larchmont Are Sold. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/denies-westchester-seeks-governorship-republican-authority-says-no.html | DENIES WESTCHESTER SEEKS GOVERNORSHIP; Republican Authority Says No Candidate From County Will Be Offered. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/wa-brady-continues-to-improve.html | W.A. Brady Continues to Improve. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/harvard-oarsmen-in-two-workouts-crews-row-15-miles-in-morning-and.html | HARVARD OARSMEN IN TWO WORKOUTS; Crews Row 15 Miles in Morning and Afternoon Spins--Watts Out With Infected Hand. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/injunction-bill-signed-measure-bars-strike-orders-in-state-without.html | INJUNCTION BILL SIGNED.; Measure Bars Strike Orders In State Without Hearings. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/delaware-loses-119-catholic-university-scores-four-runs-in-ninth-to.html | DELAWARE LOSES, 11-9.; Catholic University Scores Four Runs in Ninth to Win. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/thatcher-securities-offering.html | Thatcher Securities Offering. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/ccny-plays-pratt-today.html | C.C.N.Y. Plays Pratt Today. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/sentenced-in-train-death-watchman-who-neglected-to-lower-crossing.html | SENTENCED IN TRAIN DEATH; Watchman Who Neglected to Lower Crossing Gates Gets 11 Months. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/would-punish-laxity-over-army-base-liquor-grand-jury-urges-federal.html | WOULD PUNISH LAXITY OVER ARMY BASE LIQUOR; Grand Jury Urges Federal Court to Start Contempt Action for Failure to Destroy It. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/hospital-handicraft-is-praised-by-greeff-thousands-of-articles-made.html | HOSPITAL HANDICRAFT IS PRAISED BY GREEFF; Thousands of Articles Made by Patients in Occupational Therapy Now on Sale. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/gaston-means-loses-suit-lawyers-get-3640-verdict-for-fees-in.html | GASTON MEANS LOSES SUIT.; Lawyers Get $3,640 Verdict for Fees in Bootlegging Case. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/large-bridal-party-for-miss-chapin-27-attendants-chosen-for-her.html | LARGE BRIDAL PARTY FOR MISS CHAPIN; 27 Attendants Chosen for Her Marriage to Francis A. Drake April 29. TWELVE USHERS SELECTED Ceremony to Be Held in Collegiate Church of St. Nicholas-- Reception at Home. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/engineering-and-emotion.html | ENGINEERING AND EMOTION. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/princeton-golf-team-to-play-in-ten-meets-harvard-and-yale-among.html | PRINCETON GOLF TEAM TO PLAY IN TEN MEETS; Harvard and Yale Among Scheduled Opponents—Freshman Athletes Face Active Season. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/mail-fliers-fire-warning-saves-4.html | Mail Flier's Fire Warning Saves 4. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/leading-stocks-rise-on-the-curb-market-aluminum-and-deere-co-are.html | LEADING STOCKS RISE ON THE CURB MARKET; Aluminum and Deere & Co. Are Among Numerous Issues Making Brisk Recoveries. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/mystery-peaks-explored-by-rock-strange-plants-and-animals-are.html | 'MYSTERY' PEAKS EXPLORED BY ROCK; Strange Plants and Animals Are Brought Back by Leader of Tibet Border Expedition. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/the-ardmore-hotel-leased.html | The Ardmore Hotel Leased. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/changes-in-personnel-made-by-corporations-cm-mclean-chairman-of.html | CHANGES IN PERSONNEL MADE BY CORPORATIONS; C.M. McLean Chairman of Holland Furnace–IndustrialNational Bank Election. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/recommended-for-new-york-place.html | Recommended for New York Place. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/fifteen-get-building-awards.html | Fifteen Get Building Awards. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/boy-killed-by-auto-in-crash-with-truck-sister-3-and-woman-65-in.html | BOY KILLED BY AUTO IN CRASH WITH TRUCK; Sister, 3, and Woman, 65, in Critical Condition After Collision in Brooklyn.VICTIMS PINNED UNDER CARUnable to Escape as It Is Hurled Onto Sidewalk—MotorcycleFatality at Trenton. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/queens-democrats-adopt-harmony-plan-theofel-and-patten-factions.html | QUEENS DEMOCRATS ADOPT HARMONY PLAN; Theofel and Patten Factions Agree on Group Selection of Executive Committee. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dreiser-book-brings-250-first-edition-of-sister-carrie-is-auctioned.html | DREISER BOOK BRINGS $250; First Edition of "Sister Carrie" Is Auctioned. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/german-trade-group-wins-favor-in-china-delegation-due-in-shanghai.html | GERMAN TRADE GROUP WINS FAVOR IN CHINA; Delegation, Due in Shanghai Today, Is Studying Commercialand Industrial Possibilities. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/crude-rubber-quotations-metal-market-report.html | CRUDE RUBBER QUOTATIONS; METAL MARKET REPORT. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/france-and-italy-are-out-of-main-treaty-but-may-sign-to-other.html | FRANCE AND ITALY ARE OUT OF MAIN TREATY BUT MAY SIGN TO OTHER ACCORDS; BATTLESHIP HOLIDAY LIKELY 5 Powers Also Expected to Join in Humanizing the Submarine. THREE NATIONS ARE AGREED America, Britain and Japan Have Virtually Agreed, Tokio Dropping Transfer Request. FIX PLANE CARRIER LIMITS Question of Protecting England From a European Naval Race. Troubles Delegates. Pessimism Prevails. Three-Power Agreement Ready. "Aircraft Carrier" Defined. | True | By L.c. Speers. Special Cable To The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/col-guy-lewis-edie-exarmy-offices-who-was-physician-to-president.html | COL. GUY LEWIS EDIE.; Ex-Army Offices Who Was Physician to President Taft Dies at 72 | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/palm-beach-exodus-continues-heavy-ambassador-and-mrs-willys-end.html | PALM BEACH EXODUS CONTINUES HEAVY; Ambassador and Mrs. Willys End Season, Coming North With L.M. De Aguirres. MANY VILLAS ARE CLOSED Mrs. I.H. Chase, the J.C. Hutchinsons, C.E. Merrills, Q.A. Gilmores Among Others Leaving. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/south-australia-to-labor-party-wins-26-seats-17.html | SOUTH AUSTRALIA TO LABOR; Party Wins 26 Seats to Liberals' 17, Defeating Premier. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/belgian-prince-in-debate-leopold-deplores-in-senate-dearth-of-men.html | BELGIAN PRINCE IN DEBATE.; Leopold Deplores in Senate Dearth of Men for Colonial Service. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/changes-in-furniture-due-to-social-forces-banker-tells-producers.html | CHANGES IN FURNITURE DUE TO SOCIAL FORCES; Banker Tells Producers Home Is Not Doomed--Profitable Prices Are Urged. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/electrical-exports-rise-radio-apparatus-leads-february-gain-over.html | ELECTRICAL EXPORTS RISE.; Radio Apparatus Leads February Gain Over Month a Year Ago. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/yanks-win-8-to-3-ruth-still-limps-babe-gets-three-bases-on-balls.html | YANKS WIN, 8 TO 3; RUTH STILL LIMPS; Babe Gets Three Bases on Balls and Pinch-Runner as Mates Defeat Nashville. DICKEY HITS TWO HOMERS Hoyt Displays Fine Form, Allowing Volunteers Only Nine Hits Through Full Nine Innings. Babe Gives Autographs. Koenig Out of Action. | True | By John Drebinger. Special To the New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/progress-on-the-colorado.html | PROGRESS ON THE COLORADO. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/business-world.html | BUSINESS WORLD | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/the-oregon-trail.html | THE OREGON TRAIL. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/madagascar-rubber-thrives-in-2-states-agricultrare-department.html | MADAGASCAR RUBBER THRIVES IN 2 STATES; Agricultrare Department Reports Successful Experiments in Florida and Southern California. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/princeton-elects-turner-captain.html | Princeton Elects Turner Captain. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/ford-plant-in-russia-soon-soviet-officer-departs-leaving-120-men-in.html | FORD PLANT IN RUSSIA SOON; Soviet Officer Departs, Leaving 120 Men in Detroit Studying Plans. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/kidnapped-oil-man-freed-by-mexicans-je-bristow-exhausted-and.html | KIDNAPPED OIL MAN FREED BY MEXICANS; J.E. Bristow, Exhausted and Unshaven, Embraces Son In Mountain Wilds. HELD PRISONER A MONTH Bandits Kept Him in Extinct Volcano's Crater and He Had Given Up Hope. CAPTORS OUTWIT FEDERALS They Circle About Troops Hunting Them to Deliver American on Payment of Ransom. Sends Message to Wife. Bandit Chief the Negotiator. Wife Collapses as Strain Ends. Consul Informs Embassy. State Department Notified. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/urges-restoration-of-fine-arts-board-architect-declares-state-has.html | URGES RESTORATION OF FINE ARTS BOARD; Architect Declares State Has Need of Experts to Direct Artistic Building. SAYS GOVERNOR APPROVES Asserts New York Is Becoming the Art Centre of the World and So Should Control Designing. Control Called Vital. French System Approved. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/bethlen-leaves-for-rome-visit-of-hungarian-premier-is-causing.html | BETHLEN LEAVES FOR ROME; Visit of Hungarian Premier Is Causing Speculation in Country. | True | Wireless to THE NEW YORK TIMES. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/rea-statue-unveiled-pennsylvania-railroad-officials-honor-builder.html | REA STATUE UNVEILED.; Pennsylvania Railroad Officials Honor Builder of Station Here. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/harrison-sale-continues-auction-of-missing-brokers-rare-furnishings.html | HARRISON SALE CONTINUES; Auction of Missing Broker's Rare Furnishings Brings $68,000. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/george-d-pickerell-los-angeles-banker-dies-at-the-age-of-47-years.html | GEORGE D. PICKERELL.; Los Angeles Banker Dies at the Age of 47 Years. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/crops-in-west-need-rain-winter-grain-is-suffering-from-continued.html | CROPS IN WEST NEED RAIN.; Winter Grain Is Suffering From Continued Dry Weather. | True | | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/25-customs-agents-suspected-of-graft-eble-at-luncheon-attended-by.html | 25 CUSTOMS AGENTS SUSPECTED OF GRAFT; Eble, at Luncheon Attended by Mellon, Voices Charge Guards Prey on Voyagers Here. ALL GUILTY TO BE OUSTED Secretary Pledges Active Aid to Woods Committee in Drive to Ease Delays at Piers. Finds Most Passengers Pleased. Mellon Pledges Cooperation. 25 CUSTOMS AGENTS SUSPECTED OF GRAFT Has New Declaration Blank. Urges Higher Pay Scale. Agents Say They Are Swamped. Mellon Optimistic of Results. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/dr-corrington-to-teach-at-drew.html | Dr. Corrington to Teach at Drew. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/washington-doubts-navy-cost-figures-administration-fears-senate.html | WASHINGTON DOUBTS NAVY COST FIGURES; Administration Fears Senate Might Bar Treaty Calling for Billion Expenditure. LOWER ESTIMATE IS MADE But State Department Feels Building in Absence of Compact Would Be Much Greater. Battleship Cost Put at $350,000,000. No Comparison Without Treaty. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/earthquakes-rattle-windows-in-california-and-shake-reno.html | Earthquakes Rattle Windows In California and Shake Reno | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/library-chosen-for-white-house-the-500-books-for-hoover-and-his.html | LIBRARY CHOSEN FOR WHITE HOUSE; The 500 Books for Hoover and His Successors Cover a Wide Range of Subjects. BOSTON CENSORED ONE Committee That Selected Gift Tried to Suit Every Mood of the Executive. Committee of Selection. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/offer-stock-issue-of-republic-steel-bankers-marketing-60000000.html | OFFER STOCK ISSUE OF REPUBLIC STEEL; Bankers Marketing $60,000,000 Cumulative Preferred Today, Priced at $95 a Share.CONVERTIBLE INTO COMMON present Lot Is First Series of an Authorized Total of$150,000,000. Terms for Redemption. Ingot Output 4,900,00 Tons | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/deterding-is-here-for-truce-or-war-head-of-royal-dutch-shell-oil.html | DETERDING IS HERE FOR TRUCE OR WAR; Head of Royal Dutch Shell Oil Believes Competition Has Gone Too Far. "ALWAYS READY TO FIGHT" Bitter Battle of Prices, Likely Near End, Laid to "Vanity" as Well as Overproduction. Low Prices Ruinous to Many. Gasoline Being Sold at Less. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/starfish-invade-oyster-beds-jersey-planters-use-sea-mops.html | Starfish Invade Oyster Beds; Jersey Planters Use Sea Mops | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/fire-department.html | Fire Department. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/thaw-case-reveals-new-speakeasy-problem-homes-labeled-to-warn-off.html | Thaw Case Reveals New Speakeasy Problem; Homes Labeled to Warn Off Drink-Seekers | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/national-indoor-polo-title-retained-by-optimists-in-136-victory.html | National Indoor Polo Title Retained by Optimists in 13-6 Victory Over Yale; OPTIMISTS RETAIN INDOOR POLO TITLE Defeat Yale, 13-6, to Keep National Class A Crown at Squadron A Armory. W. GUEST SCORES 9 TIMES Brooklyn Riding and Driving Gains Open Final by Defeating N.Y. A.C., 11 to 6 . Brooklynites in Fine Form. Exhibit Good Riding. Receive Class A Cup. | True | By Robert F. Kelley. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/housewarming-by-friendly-league.html | House-Warming by Friendly League | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/markets-in-london-paris-and-berlin-giltedge-up-but-industrials-are.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Up, but Industrials Are Irregular on the English Exchange. FRENCH STOCK ADVANCE Buying Movement Makes Further Progress--German Boerse Rallies After Weakness. Tone Stronger in Paris. Berlin Boerse Irregular. London Closing Prices. Paris Closing Prices. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B98057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/harvard-netmen-victors-blank-william-and-mary-team-9-to-0-at.html | HARVARD NETMEN VICTORS; Blank William and Mary Team, 9 to 0, at Norfolk, Va. | True | Special to The New York Times. | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/byrd-returns-flag-to-new-zealand-at-state-luncheon-he-presents.html | BYRD RETURNS FLAG TO NEW ZEALAND; At State Luncheon, He Presents Dominion Ensign He Carried Over South Pole. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/england-leads-at-cricket-west-indies-team-needs-nearly-700-runs-to.html | ENGLAND LEADS AT CRICKET; West Indies Team Needs Nearly 700 Runs to Win. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/sanctions-missouri-pacific-issue.html | Sanctions Missouri Pacific Issue. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/mortelito-execution-delayed.html | Mortelito Execution Delayed. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/open-building-to-manufacturers.html | Open Building to Manufacturers. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/graham-knocks-out-shaw.html | Graham Knocks Out Shaw. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/a-womans-victory.html | A WOMAN'S VICTORY. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/gandhis-aims-mahatma-is-represented-as-being-himself-bewildered-the.html | GANDHI'S AIMS.; Mahatma Is Represented as Being Himself Bewildered. THE MATHER APPRECIATION. Resolutions of California Group Are Particularly Fitting. More Playgrounds. | True | JAMES J. GALLAGHER,CAROLINE HUNTER,MABEL E. MACOMBER | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/byrd-aides-on-radio-tell-of-camera-work-van-der-veer-and-rucker.html | BYRD AIDES ON RADIO TELL OF CAMERA WORK; Van der Veer and Rucker Relate Problems--Lasky Introduces Them. Bark 369 Miles From Papeete. | True | | C1B98057 |
| 1930-04-10 | 1930-04-10 | https://www.nytimes.com/1930/04/10/archives/new-securities-on-curb-shares-of-domestic-and-foreign-corporations.html | NEW SECURITIES ON CURB; Shares of Domestic and Foreign Corporations Admitted. | True | | C1B98057 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/police-to-guard-milk-drivers.html | Police to Guard Milk Drivers. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/republicans-elevate-miss-helen-laimbeer-chosen-associate-leader-for.html | REPUBLICANS ELEVATE MISS HELEN LAIMBEER; Chosen Associate Leader for Fifteenth Assembly District--Active in Two Campaigns. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/bonds-for-westchester-county-treasurer-to-seek-approval-for.html | BONDS FOR WESTCHESTER; County Treasurer to Seek Approval for $20,583,895 Issue. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/princeton-jayvees-win-triumph-over-perkiomen-school-nine-by-52-in.html | PRINCETON JAYVEES WIN.; Triumph Over Perkiomen School Nine by 5-2 in 7-Inning Game. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/sees-unfairness-in-new-phone-rates-expert-testifies-the-proposed.html | SEES UNFAIRNESS IN NEW PHONE RATES; Expert Testifies the Proposed Schedule Discriminates Against Small User. SAYS INCREASE IS 26.3% Tells Public Service Commission Block of Calls Below 75 Will Bear Brunt of Higher Cost. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/bars-alien-ship-deserter-washington-court-revokes-greeks.html | BARS ALIEN SHIP DESERTER.; Washington Court Revokes Greek's Citizenship Papers. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/crown-zellerbach-calls-stock.html | Crown Zellerbach Calls Stock. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/will-leaves-183000-to-public-welfare-hospitals-and-salvation-army.html | WILL LEAVES $183,000 TO PUBLIC WELFARE; Hospitals and Salvation Army Benefit in Testament of Dr. J.E.L. Davis. Children Get Dana Estate. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/loft-arguments-set-for-april-18.html | Loft Arguments Set for April 18. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/aviation-merger-still-in-balance-judges-counting-proxies-of.html | AVIATION MERGER STILL IN BALANCE; Judges Counting Proxies of Stockholders of National Air Transport, Inc. NEW BY-LAWS ATTACKED Management Claims Victory Over United Aircraft and Transport Group. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/deals-in-new-jersey-manhattan-firm-leases-space-in-hoboken-building.html | DEALS IN NEW JERSEY.; Manhattan Firm Leases Space in Hoboken Building. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/kelly-gets-decision-outpoints-de-lewis-in-ten-rounds-at-102d.html | KELLY GETS DECISION.; Outpoints De Lewis in Ten Rounds at 102d Medical Regiment Armory. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/doctors-back-dry-repeal-philadelphia-poll-shows-a-majority-of-1146.html | DOCTORS BACK DRY REPEAL.; Philadelphia Poll Shows a Majority of 1,146 Out of 2,023. | True | Special to The New York Times. | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/3-companies-raise-crude-oil-prices-humble-magnolia-and-gypsy-post-a.html | 3 COMPANIES RAISE CRUDE OIL PRICES; Humble, Magnolia and Gypsy Post Advances Averaging 10 Cents a Barrel. OTHERS LIKELY TO FOLLOW Farish Says Increase Is Due to Better Relation Between Supplies and Market Demand. Accumulation of Stocks Checked. Other Increases Expected. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/investment-trusts-atlantic-securities-american-international.html | INVESTMENT TRUSTS; Atlantic Securities. American International. Commercial Share. First Industrial Bankers. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/5268744132-gain-in-exchange-stocks-march-rise-to-76075447459-due-to.html | $5,268,744,132 GAIN IN EXCHANGE STOCKS; March Rise to $76,075,447,459 Due to Appreciation, Plus 8,725,490 New Shares. DECLINES IN ONLY 4 GROUPS Oils Show Largest Increase, at $1,021,709,895--Loan Ratio 6.12 Per Cent. Table of Group Values. Declines in Only Four Groups. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/26763000-new-securities-on-todays-investment-list.html | $26,763,000 New Securities On Today's Investment List | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/loses-suit-over-fonck-plane-crash.html | Loses Suit Over Fonck Plane Crash | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/brooklyn-homes-sold-investors-buy-small-houses-in-the-borough.html | BROOKLYN HOMES SOLD; Investors Buy Small Houses in the Borough. Bankers Get Skyscraper Floor. To Build Greenwich St. Garage. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/dr-and-mrs-ca-beard-honored.html | Dr. and Mrs. C.A. Beard Honored. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/princeton-beats-williams-by-94-tigers-aided-by-four-errors-convert.html | PRINCETON BEATS WILLIAMS BY 9-4; Tigers, Aided by Four Errors, Convert 5 Hits, 2 Walks Into 8 Runs in 2d. LOSERS THWARTED BY RAY Nassau Hurler, Succeeding Bennett in Fifth, Holds Opponents to Single Safety. Swift's Triple Scores Two. Get Four Runs off Bennett. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/defer-paper-rate-inquiry-canadian-officials-postpone-hearing-on.html | DEFER PAPER RATE INQUIRY; Canadian Officials Postpone Hearing on Railway Tariffs. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/renew-air-parley-today-canadians-and-americans-discuss-transport.html | RENEW AIR PARLEY TODAY.; Canadians and Americans Discuss Transport Problems Here. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/dance-recital-by-swirskaya.html | Dance Recital by Swirskaya. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/graft-at-the-customs.html | GRAFT AT THE CUSTOMS. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/ruths-hit-starts-yanks-to-victory-triple-in-8th-opens-fiverun-rally.html | RUTH'S HIT STARTS YANKS TO VICTORY; Triple in 8th Opens Five-Run Rally Which Brings Defeat to Chattanooga, 8-6. ACTIVE DESPITE INJURY He Joins Pilgrimage to Lookout Mountain, From Which He Drives a Ball Half Mile. Triple Opens Eighth Inning. Pipgras Yields Four Runs. | True | By John Drebinger. Special To the New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/washington-society-sees-italian-skit-italyamerica-group-sponsors.html | WASHINGTON SOCIETY SEES ITALIAN SKIT; Italy--America Group Sponsors Performance of 'The Fur Coat' at Annual Meeting. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/girl-7-rescues-sisters-in-fire.html | Girl, 7, Rescues Sisters in Fire. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/pimentel-retains-147pound-title-outpoints-brissett-in-final-of-new.html | PIMENTEL RETAINS 147-POUND TITLE; Outpoints Brissett in Final of New York County Amateur Boxing Tourney. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/finds-less-drinking-among-sailors-here-institute-chaplain-says-it.html | FINDS LESS DRINKING AMONG SAILORS HERE; Institute Chaplain Says It Only Turns Away About 2,000 a Month for Intoxication Now. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/files-first-air-complaint-whalen-corps-charges-pilot-with-flying.html | FILES FIRST AIR COMPLAINT.; Whalen Corps Charges Pilot With Flying Low Over Crowd Here. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/falke-owner-tells-how-he-got-arms-testifies-in-hamburg-to-buying.html | FALKE OWNER TELLS HOW HE GOT ARMS; Testifies in Hamburg to Buying Guns in 1888 From Poland, Munitions in Albania SAYS SAILORS KNEW CARGO They Demanded Double Pay, the Defendant Asserts, Answering Venezuelan Raid Charges. Brings Roars of Laughter. Co-Owner's Testimony | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/jersey-city-loses-to-springfield-41-collects-only-six-hits-off.html | JERSEY CITY LOSES TO SPRINGFIELD, 4-1; Collects Only Six Hits Off Three Pitchers, While Victors Amass Twelve Safeties. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/senate-confirms-crater-burritt-also-is-approved-as-public-service.html | SENATE CONFIRMS CRATER; Burritt Also Is Approved as Public Service Commissioner. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/columbia-varsity-in-fast-time-trial-revamped-crew-beats-jayvees-by.html | COLUMBIA VARSITY IN FAST TIME TRIAL; Revamped Crew Beats Jayvees by Two Lengths in Race on the Hudson. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/gold-still-leaving-the-bank-of-france-weeks-decrease-199000000.html | GOLD STILL LEAVING THE BANK OF FRANCE; Week's Decrease 199,000,000 Francs-- Home Discounts Reduced 1,298,000,000. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/theodore-f-whitmarshes-hosts.html | Theodore F. Whitmarshes Hosts. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/soviet-rejects-town-plan-holds-americans-illfitted-to-design.html | SOVIET REJECTS TOWN PLAN; Holds Americans Ill-Fitted to Design Socialist Communities. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/urges-walker-to-give-jobs-to-5000-men-welfare-council-head-says.html | URGES WALKER TO GIVE JOBS TO 5,000 MEN; Welfare Council Head Says City Clean-Up Work Would Help More Than Employment Agency. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/again-ask-hoover-to-act.html | Again Ask Hoover to Act. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/french-team-leads-in-6day-bike-race-marcillac-and-mouton-retain.html | FRENCH TEAM LEADS IN 6-DAY BIKE RACE; Marcillac and Mouton Retain Advantage After 64 Hours in Paris Event. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/advises-conserving-tin-bureau-of-mines-reports-40-per-cent-of-world.html | ADVISES CONSERVING TIN.; Bureau of Mines Reports 40 Per Cent of World Supply Used Here. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/wood-buys-bronx-corner.html | Wood Buys Bronx Corner. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/city-chamber-sued-by-old-state-body-new-concern-it-is-alleged-is.html | CITY CHAMBER SUED BY OLD STATE BODY; New Concern, It Is Alleged, Is Not Entitled to Use Name "Chamber of Commerce." SAYS PRESTIGE IS IMPAIRED Organization Formed in 1784 Holds It Was Charged With Rival's Actions in Red Case. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/the-hudson-county-ripper-bills.html | THE HUDSON COUNTY RIPPER BILLS. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/earl-of-birkenhead-out-of-danger.html | Earl of Birkenhead Out of Danger. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/edison-thanks-governors-they-will-pick-brightest-boys-for-new.html | EDISON THANKS GOVERNORS; They Will Pick "Brightest Boys" for New Scholarship Test. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/2500000-city-quota-set-in-jewish-drive-allied-group-decides-to.html | $2,500,000 CITY QUOTA SET IN JEWISH DRIVE; Allied Group Decides to Start Campaign as Soon as Possible --Organizes for Task. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/girl-orator-wins-richmond-contest-curtis-high-school-speaker-is.html | GIRL ORATOR WINS RICHMOND CONTEST; Curtis High School Speaker Is First-Borough Champion to Be Selected This Year. TWO OTHERS FINALS HELD Ethel M. Smith Victor in Nassau County and Seymour Koretz in Newark District. Six in Nassau County Finals. Seven in Newark Contest. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/dr-harry-b-seabrook-president-of-nason-manufacturing-company-dies.html | DR. HARRY H. SEABROOK.; President of Nason Manufacturing Company Dies in Sleep. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/the-despots-heel.html | THE DESPOT'S HEEL. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/urges-new-policy-in-the-caribbean-dr-jf-rippy-tells-emory-institute.html | URGES NEW POLICY IN THE CARIBBEAN; Dr. J.F. Rippy Tells Emory Institute Time is Ripe to Recall Marines. AID TO JOBLESS DISCUSSED M. Polyzoides Suggests Reduction of Working Hours in Industry Without Reducing Wages. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/groton-police-chiefs-car-stolen.html | Groton Police Chief's Car Stolen. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/bond-flotations-domestic-and-foreign-securities-to-be-offered-by.html | BOND FLOTATIONS; Domestic and Foreign Securities to Be Offered by Investment Bankers. Texas Power and Light. South American Railways. Piedmont Hydro Electric. Argentine Government. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/athletics-blank-phillies-10-to-0-mahaffey-portland-ore-rookie.html | ATHLETICS BLANK PHILLIES, 10 TO 0; Mahaffey, Portland (Ore.) Rookie, Pitches Champions to 2-1 Edge in City Series. HE GOES THE FULL ROUTE Cramer Stars at Bat for Victors, Who Take Early Lead and Are Never Headed. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/winter-grain-crop-in-soviet-not-high-light-snows-and-late-frosts.html | WINTER GRAIN CROP IN SOVIET NOT HIGH; Light Snows and Late Frosts Were Harmful--Added Spring Sowing Planned. MANY PEASANTS GRUMBLE 10 Per Cent in Southern Provinces May Not Work Land--State Farms Will Speed Up. | True | By Walter Duranty. Wireless To the New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/cotton-prices-firm-in-spite-of-selling-fluctuations-are-narrow-as.html | COTTON PRICES FIRM IN SPITE OF SELLING; Fluctuations Are Narrow, as Cooperative Holders Continue Their Position.TEXTILE REPORT IS BETTERSpread Between New York and Liverpool on May Delivery Widensto 35 Points. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/america-defeated-40-to-1-at-the-hague-conference-on-world-law.html | AMERICA DEFEATED 40 TO 1 AT THE HAGUE; Conference on World Law Adopts Nationality Convention With No Other Opposition. WOMEN PLEASED AT STAND Recommendation for Study of Equality of Sexes in Choosing Is Approved 36 to 2. Later Signature Opposed. Says Women Must Write Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/sports-of-the-times-a-precedent-they-seldom-learn-exstudents.html | Sports of the Times; A Precedent. They Seldom Learn. Ex-Students. | True | By John Kieran | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/court-to-see-pen-pistol-device-found-on-chinese-propels-bullet-by.html | COURT TO SEE 'PEN PISTOL.'; Device Found on Chinese Propels Bullet by Powerful Spring. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/gold-up-3656000-in-bank-of-england-total-is-now-only-3430000-below.html | GOLD UP 3,656,000 IN BANK OF ENGLAND; Total Is Now Only $3,430,000 Below the Highest Mark Reached Last Year. RESERVE RATIO AT 52 % Official Discount Rate Is Continued at 3 per Cent, Set on March 20. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/richmond-group-wins-freeport-texas-fight-williams-faction-which.html | RICHMOND GROUP WINS FREEPORT TEXAS FIGHT; Williams Faction, Which Opposed Management of Oil Company Elects New Board. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/consul-to-see-moms-film-tonight.html | Consul to See Mom's Film Tonight. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mit-christens-new-shell-donated-by-robert-f-herrick.html | M.I.T. Christens New Shell, Donated by Robert F. Herrick | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/miss-alice-downing-selects-attendants-her-marriage-to-john-redwood.html | MISS ALICE DOWNING SELECTS ATTENDANTS; Her Marriage to John Redwood Jr. in Christ Church, Luray, Va., on April 16. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/changes-in-the-constitution.html | CHANGES IN THE CONSTITUTION | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/the-ford-balancesheet.html | THE FORD BALANCE-SHEET. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/west-indies-scores-408-headley-stars-with-223-runs-in-match-with.html | WEST INDIES SCORES 408.; Headley Stars With 223 Runs in Match With England. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/police-department.html | Police Department. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/police-captains-group-elects-nine.html | Police Captains Group Elects Nine. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/4-syracuse-crews-drill-cover-four-miles-each-two-varsity-boats.html | 4 SYRACUSE CREWS DRILL.; Cover Four Miles Each, Two Varsity Boats Showing Strength. | True | Special to The New York Times. | |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/st-lawrence-bridge-all-in-canada-asked-cornwallst-regis-span.html | ST. LAWRENCE BRIDGE ALL IN CANADA, ASKED; Cornwall-St. Regis Span Proposed in Ottawa Bill Would End Near New York Highway. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/holdings-of-att-stock-sun-life-assurance-owns-shares-worth-25028190.html | HOLDINGS OF A.T.&T. STOCK; Sun Life Assurance Owns Shares Worth $25,028,190. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Federal Reserve Statement. New Foreign Loans for Wall Street. A Perennial Question. Trusts Show Wide Contrasts. The Return of the Others. The Steel Backlog. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/gandhi-rests-worn-by-constant-strain-indian-leaders-nerves-frayed.html | GANDHI RESTS, WORN BY CONSTANT STRAIN; Indian Leader's Nerves Frayed --Campaign of Disobedience Spreads Over the Country. HE EXPLAINS AT SPEECH He Counseled Passive Suffering, but Not Violence, in Defense of Salt Collected, He Says. Obviously Needs a Rest. Denies He Urged Violence. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/aau-to-shift-dates-title-track-meet-likely-to-be-held-in-august.html | A.A.U. TO SHIFT DATES.; Title Track Meet Likely to Be Held in August Instead of July. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/villanova-crushes-fordham-nine112-kobilis-holds-losers-to-four-hits.html | VILLANOVA CRUSHES FORDHAM NINE,11-2; Kobilis Holds Losers to Four Hits, While Victors Find Aube for Eleven. ERRORS HELP HOME TEAM New Yorkers Charged With Seven Misplays--De Luca of Villanova Gets Three Blows. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/walker-denounces-knight-fare-bill-says-omnibus-measure-gives-power.html | WALKER DENOUNCES KNIGHT FARE BILL; Says Omnibus Measure Gives Power to Public Service Board to Change Contract Rates. SEES HOME RULE WRECKED Also Loss of Control Over Buses --Asserts It Is Senator's Answer to Unification Program.ATTACKS HIS METHODSSays Democratic Votes Are Being Sought for Plan on Which City's Opinion Has Not Been Asked. The Mayor's Statement. Analysis of the Bill. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mrs-hutton-to-give-a-tea.html | MRS. HUTTON TO GIVE A TEA | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/italian-consulate-in-nice-stoned.html | Italian Consulate in Nice Stoned. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/jennings-scores-in-field-trials-takes-first-and-second-honors-in.html | JENNINGS SCORES IN FIELD TRIALS; Takes First and Second Honors in Derby Stake With Medford Charles, Medford Missie. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/will-rogers-says-the-woman-not-the-issue-won-in-illinois.html | Will Rogers Says the Woman, Not the Issue, Won in Illinois | True | WILL ROGERS. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/urge-early-curb-on-tuberculosis-physicians-discuss-methods-to.html | URGE EARLY CURB ON TUBERCULOSIS; Physicians Discuss Methods to Safeguard Pupils at Health Centre Meeting. MENACE IN CITY STRESSED North Carolina Doctor Asserts Tests Show Disease Attacks Only 21% of Rural Children. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/offers-two-plans-on-auto-liability-yale-law-school-reports-to.html | OFFERS TWO PLANS ON AUTO LIABILITY; Yale Law School Reports to National Group on Revision of Compensation Laws. WOULD REQUIRE INSURANCE Bay State Plan Embraces All Motorists-- Connecticut Plan Only the Reckless Ones. | True | Special to The New York Times. | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/reports-germans-lead-in-chemistry-editor-of-research-papers-says.html | REPORTS GERMANS LEAD IN CHEMISTY; Editor of Research Papers Says They Have Regained PreWar Eminence.AMERICANS CLOSE SECONDDevelopment of Ultra-Red RayFrom Gas Heaters Told ofas Possible Health Aid.X-RAYS USED ON TEXTILESConvention of National Society Endsat Atlanta--Reports Made on400 Studies. Tells of Infra-Red Ray Study. | True | From a Staff Correspondent of The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/ask-aid-for-jewish-research.html | Ask Aid for Jewish Research. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/merchants-here-for-flexble-plan.html | Merchants Here for Flexible Plan. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/young-republicans-table-wet-report-club-asks-for-new-proposal.html | YOUNG REPUBLICANS TABLE WET REPORT; Club Asks for New Proposal Eliminating Plan for State Liquor Control Board. A BLOW AT ITS FRAMERS Document Criticizing Party Leadership In the City IsAdopted. Blow at Committee Heads. Wants More "Intelligent" Report. Defends District Leaders. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/amateurs-beat-pros-2-up-johnston-champion-and-heffelfinger-score-in.html | AMATEURS BEAT PROS, 2 UP; Johnston, Champion, and Heffelfinger Score in Exhibition. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/ww-stewart-to-return-leaving-bank-of-england-to-rejoin-case-pomeroy.html | W.W. STEWART TO RETURN.; Leaving Bank of England to Rejoin Case, Pomeroy & Co. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/new-grace-liner-docks-here-today-the-santa-clara-with-many.html | NEW GRACE LINER DOCKS HERE TODAY; The Santa Clara, With Many Officials as Guests, Leaves Camden Yards. VESSEL COST $3,500,000 Time to West Coast of South America to Be Cut 5 Days--Speed of 22 Knots Made In Tests. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/fight-bill-to-alter-alcohol-control-makers-of-industrial-alcohol.html | FIGHT BILL TO ALTER ALCOHOL CONTROL; Makers of Industrial Alcohol Products. Tell Senators Shift Would Harm Trade. DELAY IN PERMITS PICTURED Veto Power of Attorney General Called Needless as Retention in Treasury Is Urged. Amendments Proposed. Witnesses at Hearing. Calls Diversion Negligible. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/reds-win-at-polo-108-rally-in-last-two-periods-defeats-blues-at.html | REDS WIN AT POLO, 10-8.; Rally in Last Two Periods Defeats Blues at Aiken. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/la-guardia-urges-investigation.html | La Guardia Urges Investigation. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/to-advise-jersey-utility-board.html | To Advise Jersey Utility Board. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/to-investigate-mat-bout.html | TO INVESTIGATE MAT BOUT. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/midget-is-fined-5-penalized-for-driving-miniature-auto-without-a.html | MIDGET IS FINED $5.; Penalized for Driving Miniature Auto Without a License. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/wagner-labor-bill-reported-to-senate-committee-unanimously-backs.html | WAGNER LABOR BILL REPORTED TO SENATE; Committee Unanimously Backs Measure for Federal Employment Service. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/schildhauer-to-fly-dox-to-new-york-former-navy-pilot-engaged-by.html | SCHILDHAUER TO FLY DO-X TO NEW YORK; Former Navy Pilot Engaged by Dornier for Hop From Europe This Summer. WILL CARRY PASSENGERS Stops at Azores and Bermuda Are Planned for Trip of World's Largest Airplane. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/wants-the-sturges-play-universal-may-pay-125000-for-strictly.html | WANTS THE STURGES PLAY.; Universal May Pay $125,000 for "Strictly Dishonorable" Rights. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/turkish-women-to-celebrate-vote.html | Turkish Women to Celebrate Vote. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/inquiry-is-ordered-on-campaign-funds-johnson-named-head-of-group-of.html | INQUIRY IS ORDERED ON CAMPAIGN FUNDS; Johnson Named Head of Group of Five After Senate Adopts Norris Resolution. CENTRING IN THREE STATES Grundy, Davis and Atterbury Favor Scrutiny in Pennsylvania --Others Illinois and Nebraska. Norris for Wide Investigation. Approved by Grundy and Davis. Duties of Committee Specified. INQUIRY ORDERED ON CAMPAIGN FUNDS Wheeler Warns Senate Candidates. Atterbury "Welcomes" Inquiry. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/denies-sun-life-capital-increase.html | Denies Sun Life Capital Increase. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mammoth-cave-owners-sue.html | Mammoth Cave Owners Sue. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/denies-lasky-studio-fire-violation.html | Denies Lasky Studio Fire Violation | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/develop-quickacting-tear-gas-to-help-quell-prison-riots.html | Develop Quick-Acting Tear Gas To Help Quell Prison Riots | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/governor-in-radio-talk-jefferson-birthday-celebrants-to-hear.html | GOVERNOR IN RADIO TALK.; Jefferson Birthday Celebrants to Hear Roosevelt Tomorrow. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/dr-edwards-dies-college-president-had-served-as-the-head-of-rhode.html | DR. EDWARDS DIES; COLLEGE PRESIDENT; Had Served as the Head of Rhode Island State for Last 24 Years. GAVE INSTITUTION PRESTIGE Student Roll Increased From 49 to 610--His Policies Opposed by Legislature at Start. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/alleges-stock-fraud-in-motorcycle-suit-isadore-unger-of-new-york.html | ALLEGES STOCK FRAUD IN MOTORCYCLE SUIT; Isadore Unger of New York Asks Receiver for Indian Company --President Denies Charges. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/church-women-attack-digest-poll.html | Church Woman Attack Digest Poll. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/gosdorfer-freed-in-raid-six-others-excused-three-held-in-forest.html | GOSDORFER FREED IN RAID; Six Others Excused, Three Held, in Forest Hills Liquor Case. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/easter-closings-approved-three-exchanges-agree-to-proposals-for.html | EASTER CLOSINGS APPROVED; Three Exchanges Agree to Proposals for Extended Holidays. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/4-productions-april-21-little-orchid-annie-and-dollars-and-sex-just.html | 4 PRODUCTIONS APRIL 21.; "Little Orchid Annie" and "Dollars and Sex" Just Added. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/osmand-impresses-in-training-trial-je-wideners-sprinter-goes.html | OSMAND IMPRESSES IN TRAINING TRIAL; J.E. Widener's Sprinter Goes Half-Mile With Sande Up in 0:49 at Belmont. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mining-parley-postponed-mexican-meeting-put-off-until-may-to-get.html | MINING PARLEY POSTPONED; Mexican Meeting Put Off Until May to Get Views of All. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/accused-of-slashing-five-civilians.html | Accused of Slashing Five Civilians. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/girls-home-for-lexington-avenue.html | Girls' Home for Lexington Avenue. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/new-varsity-shell-used-at-princeton-occupants-beaten-by-freshmen-in.html | NEW VARSITY SHELL USED AT PRINCETON; Occupants Beaten by Freshmen in Short Brush After the Christening Ceremony. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/crozier-winner-at-182-defeats-brennan-in-poggenburg-memorial-cup.html | CROZIER WINNER AT 18.2.; Defeats Brennan in Poggenburg Memorial Cup Play, 125-84. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/exchange-in-1225000-suit-woman-lays-loss-in-booth-failure-to.html | EXCHANGE IN $1,225,000 SUIT; Woman Lays Loss In Booth Failure to Negligence of Board. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mark-51st-wedding-anniversary.html | Mark 51st Wedding Anniversary. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/dickey-party-leaves-trinidad-for-orinoco-big-crowd-bids-farewell-as.html | DICKEY PARTY LEAVES TRINIDAD FOR ORINOCO; Big Crowd Bids Farewell as the Expedition Sails to Discover Source of the River. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/lumber-wholesalers-elect-lane-president-convention-increases-annual.html | LUMBER WHOLESALERS ELECT LANE PRESIDENT; Convention Increases Annual Dues to $125--Report Urges Trade Extension. | True | Special to The New York Times. | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/makes-30-awards-for-study-in-france-institute-of-international.html | MAKES 30 AWARDS FOR STUDY IN FRANCE; Institute of International Education Announces List ofFellowships.9 CARRY STIPEND OF $1,400 Nine Are Also Named to Devote Some of Their Time to the Teaching of English at Their "Postes." | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/maryland-nine-wins-112-closes-southern-trip-with-decisive-victory.html | MARYLAND NINE WINS, 11-2; Closes Southern Trip With Decisive Victory Over Virginia. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/naval-parley-plans-fail-to-stir-paris-le-matin-holds-conference-has.html | NAVAL PARLEY PLANS FAIL TO STIR PARIS; Le Matin Holds Conference Has Stood Still--Havas Agency Sees Wise Solution. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/world-bank-plans-meeting-april-22-first-board-session-at-basle.html | WORLD BANK PLANS MEETING APRIL 22; First Board Session at Basle Hinges on Hague Protocol's Ratification by 5 Nations. QUESNAY DUE TO GET POST German Opposition to Frenchman as Managing Director Fades With Schacht's Withdrawal. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/naval-accord-to-save-britain-125000000-press-foresees-new.html | NAVAL ACCORD TO SAVE BRITAIN $125,000,000; Press Foresees New Cooperation With United States as One Result of Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/eight-exonerated-in-bank-purchase-grand-jury-finds-charges-of.html | EIGHT EXONERATED IN BANK PURCHASE; Grand Jury Finds Charges of Conspiracy Against Passaic Group Are Unwarranted. J.J. STAMLER CRITICIZED Co-receiver Scored in Presentment for His Statement About Hobart, Trust Company Deal. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/womens-club-asks-budget-reforms-urges-proposals-in-mayors-survey.html | WOMEN'S CLUB ASKS BUDGET REFORMS; Urges Proposals in Mayor's Survey Committee Report Be Carried Out. ADDS TO RECOMMENDATIONS Calls City "Inexcusably Wasteful" and Favors Return to Pay-as-You-Go Policy. Enlarge on Lehman Report. Calls City Wasteful. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/columbia-honors-minor-sport-stars-awards-eight-major-insignia-for.html | COLUMBIA HONORS MINOR SPORT STARS; Awards Eight Major Insignia for Outstanding Swimming and Wrestling Feats. 77 RECEIVE RECOGNITION Four Freshman Teams Get Numerals -- Hagen and O'Connor Get Track Letters. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/rumanian-war-minister-named.html | Rumanian War Minister Named. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/westchester-building-gains.html | Westchester Building Gains. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/briands-fish-grows-cold-as-stimson-talks-he-wonders-why-parley-cant.html | Briand's Fish Grows Cold as Stimson Talks; He Wonders Why Parley Can't Wait for Lunch | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/students-haul-down-flag-strike-group-at-lincoln-memorial-university.html | STUDENTS HAUL DOWN FLAG; Strike Group at Lincoln Memorial University Acts for "Justice." | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/coast-crews-race-at-seattle-today-advertisers-golf-starts-may-8.html | COAST CREWS RACE AT SEATTLE TODAY; Advertisers' Golf Starts May 8. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/liner-party-to-aid-fund-dinner-for-toc-h-ships-boys-club-to-be.html | LINER PARTY TO AID FUND.; Dinner for Toc H Ships' Boys Club to Be Given on Berengaria April 21. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/richmond-bank-rate-cut-rediscount-charge-of-4-per-cent-at-federal.html | RICHMOND BANK RATE CUT.; Rediscount Charge of 4 Per Cent at Federal Reserve Institution. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/admiral-boushs-wife-dies.html | Admiral Boush's Wife Dies. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/navy-oarsmen-row-further-up-severn-abatement-of-high-winds-helps.html | NAVY OARSMEN ROW FURTHER UP SEVERN; Abatement of High Winds Helps Crews--Varsity Eight Easily. Holds the Lead. | True | Special to The New York Times. | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/australia-holds-aloof-she-will-not-become-entangled-in-european.html | AUSTRALIA HOLDS ALOOF.; She Will Not Become Entangled in European Affairs, Fenton Says. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/judiciary-bills-shelved-at-albany-republican-leaders-refuse-to.html | JUDICIARY BILLS SHELVED AT ALBANY; Republican Leaders Refuse to Revive Them Despite Appeals by Steinbrink.KINGS LEADER SHOWS ANGER Declares He Is Through With theLegislature When Knight andMcGinnies Turn Deaf Ears. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/wood-picks-yale-nine-for-dartmouth-game-aldrich-selected-for.html | WOOD PICKS YALE NINE FOR DARTMOUTH GAME; Aldrich Selected for Catching Post--Jenison or Taylor Likely to Take Mound. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/byrd-goes-to-region-of-thermal-springs.html | BYRD GOES TO REGION OF THERMAL SPRINGS | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/failures-heavier-in-textile-trades-report-for-quarter-shows-rise-of.html | FAILURES HEAVIER IN TEXTILE TRADES; Report for Quarter Shows Rise of From 16 to 231 Per Cent Over Last Year. CLOTHING INDUSTRY LEADS Defaults Are Put at 49--Figures Not Alarming Though Trend Continues Adverse. Cloak and Suit Trade Next. Silk Increase 225 Per Cent. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/bristow-accuses-aide-of-treachery-kidnapped-oil-man-says-his.html | BRISTOW ACCUSES AIDE OF TREACHERY; Kidnapped Oil Man Says His Interpreter Delivered Him to Mexican Kidnappers. TAUGHT HIS CAPTORS POKER American Tells of Airplane Search Overhead and Near Escapes From Death in Hiding. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/secretly-wed-in-august-miss-margaret-woodward-and-warren-partridge.html | SECRETLY WED IN AUGUST.; Miss Margaret Woodward and Warren Partridge Jr. Married. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/clinton-boys-in-tests-give-physical-demonstration-before-fifty-psal.html | CLINTON BOYS IN TESTS.; Give Physical Demonstration Before Fifty P.S.A.L. Officials. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | C.C. Cook Photo. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/harvard-time-test-is-won-by-crew-b-colloredo-mansfeld-strokes-mates.html | HARVARD TIME TEST IS WON BY CREW B; Colloredo Mansfeld Strokes Mates to Victory Over Crimson A Boat on the Charles.FIRST BY LENGTH AND HALFIs Timed in 9:30 for Mile andThree-Quarters-- Whiteside KeepsBoatings Intact. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/spain-orders-arrest-of-critic-of-alfonso-eduardo-ortega-y-gasset-is.html | SPAIN ORDERS ARREST OF CRITIC OF ALFONSO; Eduardo Ortega y Gasset Is Accused of Lese Majeste forRemarks About King. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/navy-war-play-in-london-critics-hail-by-one-as-the-journeys-end-of.html | NAVY WAR PLAY IN LONDON.; Critics Hail "B.J. One" as the Journey's End" of Blue Water | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/bad-checks-laid-to-school-principal.html | Bad Checks Laid to School Principal | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/judgment-filed-against-mrs-gest.html | Judgment Filed Against Mrs. Gest. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/warren-st-fire-ties-up-traffic.html | Warren St. Fire Ties Up Traffic. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/seeks-books-for-prisons.html | Seeks Books for Prisons. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/st-johns-cubs-in-tie-held-to-1111-deadlock-by-bushwick-high-school.html | ST. JOHN'S CUBS IN TIE.; Held to 11-11 Deadlock by Bushwick High School Nine. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/american-heiress-weds-british-newsboy-daughter-of-late-charles.html | American Heiress Weds British Newsboy; Daughter of Late Charles Pratt Huntington | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/assails-power-site-plan-indian-defense-official-opposes-montana.html | ASSAILS POWER SITE PLAN.; Indian Defense Official Opposes Montana Award at Hearing. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/to-give-antigone-laboratory-theatre-to-conclude-season-with-2.html | TO GIVE "ANTIGONE."; Laboratory Theatre to Conclude Season With 2 Cocteau Works. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/explains-cw-smith-suit-counsel-says-he-is-not-attacking-validity-of.html | EXPLAINS C.W. SMITH SUIT.; Counsel Says He Is Not Attacking Validity of Maine Divorce. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/former-prosecutor-free-in-perjury-case-charges-against-chiert.html | FORMER PROSECUTOR FREE IN PERJURY CASE; Charges Against Chiert Dropped in Brooklyn Federal Court-- He Calls Case 'Frame-Up.' | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/suits-over-voting-of-fox-stock-ended-bankers-say-details-of-plan.html | SUITS OVER VOTING OF FOX STOCK ENDED; Bankers Say Details of Plan for Refinancing Will Be Announced Next Week. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/dr-we-story-dies-in-his-80th-year-was-professor-emeritus-of.html | DR. W.E. STORY DIES IN HIS 80TH YEAR; Was Professor Emeritus of Mathematics at Clark University, Worcester.ON FACULTY FOR 23 YEARSWent to Institution With PresidentHail at Its Founding--AlsoTaught at Johns Hopkins. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/lewis-plans-his-campaign-personal-liberty-his-battle-cry-deneen.html | LEWIS PLANS HIS CAMPAIGN.; Personal Liberty His Battle Cry-- Deneen 202,000 Behind. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/navy-spent-174000-on-williams-plane-ingalls-tells-of-expenditures.html | NAVY SPENT $174,000 ON WILLIAMS PLANE; Ingalls Tells of Expenditures and Says Lieutenant Asked for Sea Service. VETOED WRECKING OF PLANE Answering Tydings, Assistant Secretary Denies That America Is Backward in Aircraft. Denies America Is Backward. Advised Williams to Go to Sea. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/other-wedding-plans-stevenswilmot.html | Other Wedding Plans; Stevens-- Wilmot. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/officials-announced-by-republic-steel-girdler-chairman-and-mccleary.html | OFFICIALS ANNOUNCED BY REPUBLIC STEEL; Girdler Chairman and McCleary President--Fairless First Vice President--List of Directors. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/officials-in-berlin-meet-train.html | Officials in Berlin Meet Train. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/talks-on-tonnage-to-go-on-at-geneva-britain-france-and-italy-now.html | TALKS ON TONNAGE TO GO ON AT GENEVA; Britain, France and Italy Now Expected to Seek Accord on Auxiliary Figures in May. DECLARATION IS AWAITED Chapter Three of London Treaty Is Hailed as Leaving Way Open for 5-Power Agreement. Declaration Expected. Would Avoid Expense. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/exchanges-new-members-several-transfers-announced-and-others.html | EXCHANGE'S NEW MEMBERS; Several Transfers Announced and Others Proposed. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/thomas-j-mbride-ticket-broker-dies-president-of-firm-which-he.html | THOMAS J. M'BRIDE, TICKET BROKER, DIES; President of Firm Which He Founded 57 Years Ago Stricken at 82. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/arabs-address-parliament.html | Arabs Address Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/representative-brainerd-massachusetts-congressman-dead-an-official.html | REPRESENTATIVE BRAINERD.; Massachusetts Congressman Dead-- An Official in Corporations. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/argetina-suffers-big-drop-in-exports-135383000-total-for-first-two.html | ARGETINA SUFFERS BIG DROP IN EXPORTS; $135,383,000 Total for First Two Months of Year--29 Per Cent Decrease From 1929. TRADE WITH US IS HARD HIT Imports From the United States In February Fell 45 Per Cent From That Month Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/want-lively-professors-hunter-students-also-favor-trade-classes-and.html | WANT LIVELY PROFESSORS.; Hunter Students Also Favor Trade Classes and Unlimited Cuts. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/penn-state-award-to-mcandrews.html | Penn State Award to McAndrews. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/us-steel-reports-gain-in-bookings-90905-tons-rise-in-unfilled.html | U.S. STEEL REPORTS GAIN IN BOOKINGS; 90,905 Tons Rise in Unfilled Business in March to Total of 4,570,653 Shown. SHIPMENTS NEAR 1,200,000 Apparently Largest Since September--New Orders of 1,300,000 In Month Indicated. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/fail-to-end-fight-over-steel-merger-youngstown-stockholders-adjourn.html | FAIL TO END FIGHT OVER STEEL MERGER; Youngstown Stockholders Adjourn for Sixth Time in ThreeDays While Vote Is Checked.91,000 SHARES TIED UP Judge Enjoins Recording Them forUnion With Bethlehem--BakerSees Long Court War. Opponents Claim 310,000. Baker Sees Supreme Court Review. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/large-gasoil-land-sale-company-buys-40000-acres-in-pennsylvania-and.html | LARGE GAS-OIL LAND SALE.; Company Buys 40,000 Acres in Pennsylvania and West Virginia. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/ask-new-board-to-guard-union-pleating-agreement.html | Ask New Board to Guard Union Pleating Agreement | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/canadian-convinced-parley-is-a-success-col-ralston-says-readiness.html | CANADIAN CONVINCED PARLEY IS A SUCCESS; Col. Ralston Says Readiness to Negotiate So Long Is Evidence of the Nations' Good-Will. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/gov-roosevelt-signs-old-age-pension-bill-praises-move-but-calls-for.html | Gov. Roosevelt Signs Old Age Pension Bill; Praises Move, but Calls for Further Steps | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/heat-wave-strikes-five-midwest-states-90-degrees-at-chicago-bathers.html | Heat Wave Strikes Five Mid-West States; 90 Degrees at Chicago, Bathers in Lake | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/cancels-500000-verdict-justice-holds-mrs-powell-had-no-chance-to.html | CANCELS $500,000 VERDICT.; Justice Holds Mrs. Powell Had No Chance to Defend Alienation Suit. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mrs-lean-wins-25000-gets-verdict-in-breach-of-promise-suit-against.html | MRS. LEAN WINS $25,000.; Gets Verdict in Breach of Promise Suit Against C.F. Harman. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/bank-failures-rise-to-124-in-3-months-largest-number-of-suspensions.html | BANK FAILURES RISE TO 124 IN 3 MONTHS; Largest Number of Suspensions in First Quarter of Year Since 1927, Dun Reports. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/say-quarries-menace-ancient-british-wall-british-antiquarians.html | SAY QUARRIES MENACE ANCIENT BRITISH WALL; British Antiquarians Protest Digging of Winstone Near Barrier Built by Hadrian. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/turnesa-to-return-his-british-trophy-member-of-1929-ryder-cup-team.html | TURNESA TO RETURN HIS BRITISH TROPHY; Member of 1929 Ryder Cup Team Decides Not to Defend Pro Title Abroad. Miss Collett Tells Plans. | True | By Lincoln A. Werden. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/more-advice-to-landsmen-knots-per-hour-it-is-held-is-entirely.html | MORE ADVICE TO LANDSMEN.; "Knots Per Hour," It is Held, Is Entirely Correct. | True | HENRY CHEQUER. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/heddencongleton.html | Hedden--Congleton. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/red-atheists-end-plan-to-annoy-churchgoers-organ-of-godless-society.html | RED ATHEISTS END PLAN TO ANNOY CHURCHGOERS; Organ of Godless Society Advises Against Anti-Easter and AntiPassover Campaigns. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/higher-farm-duties-voted-by-conferees-accepting-senate-rises.html | HIGHER FARM DUTIES VOTED BY CONFEREES; Accepting Senate Rises, Committee Completes Scheduledtut for Two Items. SUGAR RATES LAID ASIDE Borah Plans to Take Stump for Debenture if It Is DroppedFrom Tariff Bill Conference Agreements in Day. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/rev-dr-william-rader-congregational-minister-of-36-years-service.html | REV. DR. WILLIAM RADER.; Congregational Minister of 36 Years' Service Dies in California. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/for-power-commission-bill.html | For Power Commission Bill. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/yugoslavs-sentence-l3-to-prison-as-reds-emergency-court-gives.html | YUGOSLAVS SENTENCE l3 TO PRISON AS REDS; Emergency Court Gives 10-Year Term to Doctor as Courier of Third International. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/executive-offices-ready-president-will-return-monday-to-building.html | EXECUTIVE OFFICES READY.; President Will Return Monday to Building, Renovated Since Fire. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/hope-lost-in-china-for-finnish-women-three-missionaries-are-now.html | HOPE LOST IN CHINA FOR FINNISH WOMEN; Three Missionaries Are Now Definitely Believed Slain by Bandits in Kiangsi. OFFICIALS ARE POWERLESS Indifference Also Characterizes the Chinese Provincial Authorities Despite Treaty With Finland. Reports Fighting in Kwantung. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/salvationist-orators-vie-cadet-mae-winchell-wins-in-semifinals-of.html | SALVATIONIST ORATORS VIE.; Cadet Mae Winchell Wins in SemiFinals of National Contest. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/oneday-chicago-holiday-board-of-trade-to-close-good-friday-but-to.html | ONE-DAY CHICAGO HOLIDAY.; Board of Trade to Close Good Friday, but to Open Next Day. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/sweeping-changes-made-in-yale-crew-captain-blagden-is-among-five.html | SWEEPING CHANGES MADE IN YALE CREW; Captain Blagden Is Among Five Sent From First Eight to the Second. MUNSON, FOSTER PROMOTED Esseistyn, Anthony and Gamsey Are Others Assigned to the Varsity Shell. Trip Necessitates Absence. Rapid Rise for Esselstyn. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/new-finnish-envoy-to-sail-ee-brodie-oregon-editor-leaves-tomorrow.html | NEW FINNISH ENVOY TO SAIL; E.E. Brodie, Oregon Editor, Leaves Tomorrow for Helsingfors. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/acquires-jersey-utilities-national-water-works-gets-properties-in.html | ACQUIRES JERSEY UTILITIES; National Water Works Gets Properties in Five Towns. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/new-stock-issues-columbia-pictures-republic-steel-commercial.html | NEW STOCK ISSUES.; Columbia Pictures. Republic Steel. Commercial Instrument. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/challenging-the-president.html | CHALLENGING THE PRESIDENT. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/enjoy-thrill-of-giving-it-away-advises-will-leaving-730000.html | Enjoy Thrill of Giving It Away, Advises Will Leaving $730,000 | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/leviathan-opens-ocean-night-club-guests-of-line-inspect-first.html | LEVIATHAN OPENS OCEAN NIGHT CLUB; Guests of Line Inspect First Improvement of Kind at Tea-- Program on Radio Tonight. DESIGNED AS THEATRE ALSO Architect Describes Development of Plan as Purely American--Ship, Renovated, Sails Tomorrow. Sought American Design. Two Functions Combined. Convertible As Theatre. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/court-order-halts-stock-sales-by-200-bancshares-concern-occupying.html | COURT ORDER HALTS STOCK SALES BY 200; Bancshares Concern, Occupying Four Floors of 82 Wall St., Enjoined Temporarily. "GROSS FRAUD" IS CHARGED Ward Aide Says, 18,500 Shares of Ford of England Were Sold on Part Payment Plan. Hearing Set for Monday. Charges Other Misrepresentations. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/universe-in-making-is-millikans-view-in-lecture-here-he-takes-issue.html | UNIVERSE IN MAKING IS MILLIKAN'S VIEW; In Lecture Here He Takes Issue With Theory That 'Heat Death' Is Inevitable. SEES CONTINUOUS CREATION Says Cosmic Radiations Indicate Heavier Elements Are Being Made From Hydrogen. Paraphrases Humpty-Dumpty. Discusses Cosmic Radiation | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/chain-stores-sales-great-atlantic-and-pacific.html | CHAIN STORES SALES.; Great Atlantic and Pacific. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/dividend-announcements-initial-stock-and-extra-distributions-to.html | DIVIDEND ANNOUNCEMENTS.; Initial, Stock and Extra Distributions to Stockholders Ordered by Directors. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/voigt-scores-67-puts-out-finlay-title-defender-in-north-and-south.html | VOIGT SCORES 67; PUTS OUT FINLAY; Title Defender in North and South Golf Beats Harvard Star, 5 and 3. SOMERVILLE ALSO GAINS Defeats Ryerson, 2 and 1, as Homans Wins From Fownes and Hunter Tops Donahue. Homans Wins on Home Green. Drops 8-Footer for 2. Homans Takes Lead at First. Hunter in Great Form. | True | Special to The New York Times.P.& A. Photo. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/endorse-resale-price-bill-hardware-manufacturers-favor-an.html | ENDORSE RESALE PRICE BILL; Hardware Manufacturers Favor an Enforceable Contract. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mrs-willcox-in-business-wife-of-former-republican-chairman-becomes.html | MRS. WILLCOX IN BUSINESS; Wife of Former Republican Chairman Becomes Interior Decorator. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/calls-service-body-slow-dr-we-mosher-says-its-members-are-not.html | CALLS SERVICE BODY SLOW.; Dr. W.E. Mosher Says Its Members Are Not Aggressive. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/ministers-debate-dry-law-results-the-rev-eliot-white-declares-each.html | MINISTERS DEBATE DRY LAW RESULTS; The Rev. Eliot White Declares Each Saloon Was Replaced by Seven Speakeasies. DR. REISNER DEFENDS LAW Asserts Enforcement In City Has Been "Miraculous," Considering the Many Handicaps. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/to-sift-murder-hint-in-cedarholm-case-kings-district-attorney-acts.html | TO SIFT MURDER HINT IN CEDARHOLM CASE; Kings District Attorney Acts After Missing Girl's Father Is Reported to Be Here. TO SEARCH HOUSE FOR BODY Brooklyn Lodgings She Owned to Be Opened--Man Said to Be Her Parent Is in Hiding. HE GETS ESTATE PAPERS But Cannot Be Found at Address Given by His Lawyer--Man Once Questioned May Be Sought Again. To Search Closed House. Says Hall Had Bogus Lease. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/fly-here-from-dayton-miss-nichols-chamberlin-and-his-mother-make.html | FLY HERE FROM DAYTON.; Miss Nichols, Chamberlin and His Mother Make Trip in Four Hours. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/assembly-favors-dry-repeal-plea-by-vote-of-82-to-61-bill-to-ask.html | ASSEMBLY FAVORS DRY REPEAL PLEA BY VOTE OF 82 TO 61; Bill to Ask Congress for Constitutional Convention Taken From Committee. 20 REPUBLICANS BACK MOVE Passage of Cuvillier Measure Forecast Today--Chances in the Senate Brighten. JENKS PICTURES PERILS In Short Debate Preceding Action, He Voices Fear of "Meddling" With Constitution. Passage Today Is Forecast. Dry Strength Dwindles. ASSEMBLY VOTES FOR DRY LAW REPEAL Cuvillier Makes Motion. Jenks Warns of Danger. | True | By W.a. Warn. Special To the New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/loyal-to-ras-tafari-leading-chief-of-abyssinian-interior-on-way-to.html | LOYAL TO RAS TAFARI.; Leading Chief of Abyssinian Interior on Way to Pay Homage. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/thomas-withdraws-corrigan-criticism-corrects-attack-on-magistrates.html | THOMAS WITHDRAWS CORRIGAN CRITICISM; Corrects Attack on Magistrate's Decision--Urges Amendment to Election Law. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/ccny-sets-back-pratt-nine-by-62-naus-pitching-is-outstanding-in.html | C.C.N.Y. SETS BACK PRATT NINE BY 6-2; Nau's Pitching Is Outstanding in Lavender Team's Third Triumph of Season. BERGER LEADS THE HITTERS Collects 3 Singles, While Goldman and Oglio Get Double and Single A piece. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/sale-to-aid-foundlings-members-of-junior-league-to-take-orders-for.html | SALE TO AID FOUNDLINGS; Members of Junior League to Take Orders for Easter Flowers. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/two-bank-robbers-killed-official-of-texas-institution-is-wounded-by.html | TWO BANK ROBBERS KILLED.; Official of Texas Institution Is Wounded by Bandit's Bullet. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/review-of-the-day-in-realty-market-new-york-archbishopric-buys.html | REVIEW OF THE DAY IN REALTY MARKET; New York Archbishopric Buys House, in East Ninety-eighth Street for a Mission. MANY LEASEHOLDS LISTED California Egg Distributers Get Building in Duane St--Romeyn Paris Benjamin Rents House. Activity in Leaseholds. Will Erect New Building on Site. Will Build in West 19th Street. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/the-rev-charles-w-abel-widely-known-missionary-of-papua-dies-on.html | THE REV. CHARLES W. ABEL; Widely Known Missionary of Papua Dies on Visit to London. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/tea-given-for-miss-emeline-bush.html | Tea Given for Miss Emeline Bush. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/furniture-makers-adopt-debtor-rule-will-not-accept-compromise.html | FURNITURE MAKERS ADOPT DEBTOR RULE; Will Not Accept Compromise Offers of Less Than 50% After May 1. CONDEMN PRISON GOODS Against Use Except in Institutions of State or City--Standards Work is Praised. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/many-luncheons-at-white-sulphur-hostesses-at-the-casino-are-mrs-hd.html | MANY LUNCHEONS AT WHITE SULPHUR; Hostesses at the Casino Are Mrs. H.D. Pierce, Mrs. W.H. Carpenter and Mrs. B. Foy. EXHIBITION GOLF MATCH Jimmy Johnston and T.B. Heffelfinger Defeat Club Professionals--Dutch Supper Planned. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/woman-in-kentucky-race-mrs-jd-allen-republican-leader-seeks.html | WOMAN IN KENTUCKY RACE; Mrs. J.D. Allen, Republican Leader, Seeks Nominations for Congress. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/sweden-to-hold-rites-for-her-queen-today-primate-will-conduct.html | SWEDEN TO HOLD RITES FOR HER QUEEN TODAY; Primate Will Conduct Services for Victoria in Stockholm--Reich Pays Respects. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/misfit-tariff-action-senator-norriss-amendment-comes-in-for.html | MISFIT TARIFF ACTION.; Senator Norris's Amendment Comes In for Criticism. | True | DAVID H. MORTON. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/sadko-sung-to-throng-jagel-in-title-role-at-operatic-noveltys.html | "SADKO" SUNG TO THRONG.; Jagel in Title Role at Operatic Novelty's Seventh Performance. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/william-rauch-dead-former-president-of-westminster-kennel-club.html | WILLIAM RAUCH DEAD.; Former President of Westminster Kennel Club Stricken in South. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/stevens-jayvees-score-20-defeat-boys-high-of-brooklyn-at.html | STEVENS JAYVEES SCORE, 2-0; Defeat Boys High of Brooklyn at Lacrosse--Kelley, Rae Count. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/to-start-lindbergh-light-great-beacon-on-chicago-building-will-be.html | TO START LINDBERGH LIGHT; Great Beacon on Chicago Building Will Be Erected This Spring. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/funeral-of-serb-patriarch-held.html | Funeral of Serb Patriarch Held. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/flandin-tells-edge-tariff-is-friendly-declares-new-rates-on-autos.html | FLANDIN TELLS EDGE TARIFF IS FRIENDLY; Declares New Rates on Autos Represent Utmost Concession France Can Make to Us. CUSTOMS ORDER DISCUSSED Commerce Minister Says New Basis of Evaluation Really Amounts to a Reduction. Discusses New Evaluation. New Basis Corrects Laxity. Possibility of Delay Seen. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/tennessee-society-elects-frank-k-houston-chosen-president-at-annual.html | TENNESSEE SOCIETY ELECTS; Frank K. Houston Chosen President at Annual Meeting Here. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/auxiliary-issue-settled-minor-differences-ended-by-americans.html | AUXILIARY ISSUE SETTLED; Minor Differences Ended by Americans, British and Japanese. CAPITAL SHIP TOTAL FIXED We Will Scrap Two Instead of Three and Japan Will Keep Ten. USE FOR TRAINING PROVIDED Experts Are Now Working on Plans to Disarm Vessels to Be Retained. Stimson Talks to MacDonald. AMERICANS GIVE UP WIDER TREATY HOPE | True | By L. C. Speers. Special Cable To the New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mrs-boole-explains.html | Mrs. Boole Explains. | True | ELLA A. BOOLE. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/hammer-triumphs-twice-beats-kaiser-at-threecushions-and-savage-at.html | HAMMER TRIUMPHS TWICE.; Beats Kaiser at Three-Cushions and Savage at 18.2. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/economic-unity-urged-in-empire-by-leacock-mcgill-professor-in.html | ECONOMIC UNITY URGED IN EMPIRE BY LEACOCK; McGill Professor in Address Advocates Debt Consolidation and Reciprocal Tariff. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/held-without-hit-textile-wins1-to-0-baker-tissenbaum-allow-no.html | HELD WITHOUT HIT, TEXTILE WINS,1 TO 0; Baker, Tissenbaum Allow No Safeties, but Former Walks 4 Men in Row, Madison Losing MANHATTAN PREP VICTOR Beats Evander Childs, 6-1, as Clinton Loses to Concordia, 9-1--Other School Baseball Games. Manhattan Prep on Top,6-1. Concordia Routes Clinton, 9 to 1. Jamaica, Beats Hamilton, 4--1. Boys High Wins 5th Straight. St. Joseph's Triumphs, 10-7. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/brokers-loans-up-26000000-in-week-3994000000-total-reported-by.html | BROKERS' LOANS UP $26,000,000 IN WEEK; $3,994,000,000 Total Reported by Federal Reserve, Gain of $666,000,000 Since Dec. 24. SHARP DROP BY BANKS HERE $76,000,000 Decline Shown--Rise of $80,000,000 for Interior Institutions, $23,000,000 for Others.' Drop in Loans and Investments. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Maryland Light and Power. National Electric Power. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/bermuda-fliers-return-on-liner-yancey-and-crew-say-their-flight.html | BERMUDA FLIERS RETURN ON LINER; Yancey and Crew Say Their Flight Proved Feasibility of Regular Air Service. GET GREETINGS AT PIER Night of Drifting on Ocean in Their Plane Was "Not Bad," All Assert. Greeted by Friend in Plane. Night on Ocean "Not Bad." Drifted Thirty Miles in Night. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/king-george-able-to-ride-again.html | King George Able to Ride Again. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/w-and-l-downs-davidson-routins-home-run-in-fifth-aids-in-42-victory.html | W. AND L. DOWNS DAVIDSON; Routin's Home Run in Fifth Aids in 4-2 Victory. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/ask-hoover-to-jersey-celebration.html | Ask Hoover to Jersey Celebration, | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/coolidge-wont-run-for-office-again-retirement-from-white-house-an.html | COOLIDGE WONT RUN FOR OFFICE AGAIN; Retirement From White House an 'Incomprehensible Relief,' He Writes in Magazine. WILL NOT BE A SENATOR Says the Administration Probably Would Be Embarrassed by His Presence in Congress. HE DISCUSSES PROHIBITION Problem Not Likely to Be Settled Soon, He Asserts, Because of Wide Divergence of Opinion. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/opposes-college-merger-teachers-union-criticizes-haste-on-city.html | OPPOSES COLLEGE MERGER.; Teachers' Union Criticizes Haste on City University Bill. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/cuban-sugar-agency-may-be-ended-monday-stockholders-to-meet-to.html | CUBAN SUGAR AGENCY MAY BE ENDED MONDAY; Stockholders to Meet to Decide Its Fate--Four Plans Are Now Being Studied. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/urge-lien-law-changes-needle-trades-supply-houses-to-back-measure.html | URGE LIEN LAW CHANGES.; Needle Trades Supply Houses to Back Measure at Albany. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/curb-elects-jw-noyes-as-member.html | Curb Elects J.W. Noyes as Member | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/urges-stock-issue-permit-steam-corporation-engineer-heard-by-public.html | URGES STOCK ISSUE PERMIT; Steam Corporation Engineer Heard by Public Service Board. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/george-town-tops-harvard-4-to-2-gains-ninth-straight-victory-this.html | GEORGE TOWN TOPS HARVARD, 4 TO 2; Gains Ninth Straight Victory This Season by Bunching Runs in Two Innings. CRIMSON OUTHITS RIVALS Fast Fielding, However, Saves Poole When Scores Threaten-- Dunn Excels in Field. Harvard Scores in Sixth. Victors Bunch Scores. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/wage-asks-license-for-airplane.html | WAGE Asks License for Airplane. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/holds-seizing-of-auto-by-city-an-illegality-lawyer-contends.html | HOLDS SEIZING OF AUTO BY CITY AN ILLEGALITY; Lawyer Contends Authority of 1897 Law Applies to Horses and Not to Motor Cars. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/a-candidate-for-private-life.html | A CANDIDATE FOR PRIVATE LIFE | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/fish-man-cant-tell-herring-from-codfish-asked-at-his-assault-trial.html | 'FISH MAN CANT TELL HERRING FROM CODFISH; Asked at His Assault Trial to Identify Six Species He Scores Zero but Is Acquited. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/hotels-statler-inc-sued-for-20000000-fj-matchette-minority-owner-of.html | HOTELS STATLER INC. SUED FOR $20,000,000; F.J. Matchette Minority Owner of New York Company, Charges Breach of Contract. HE DEMANDS ACCOUNTING Says He Induced Railroad to Build Hotel Pennsylvania--No Basis for His Claims, McKowne Asserts. Says He Held Pennsylvania Lease. Says He Invented Servidor. No Basis for Suits, McKowne Says. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/radio-merger-forecast.html | Radio Merger Forecast. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/business-gains-in-chile-report-shows-financial-reforms-have-been.html | BUSINESS GAINS IN CHILE.; Report Shows Financial Reforms Have Been Successful. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/gadski-affirms-opera-has-future-she-says-experiences-on-tour-lead.html | GADSKI AFFIRMS OPERA HAS FUTURE; She Says Experiences on Tour Lead Her to Differ With Mme. Galli-Curci on Public Taste. FOUND HEARERS RECEPTIVE Smaller Cities as Appreciative as Larger Ones, She Reports--Expects Renascence In Music. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/3-hospital-contracts-let-low-bids-on-new-kings-county-institution.html | 3 HOSPITAL CONTRACTS LET; Low Bids on New Kings County Institution Total $1,213,113. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/fireman-rescues-negro-crawls-on-ledge-of-blazing-house-to-bring-man.html | FIREMAN RESCUES NEGRO.; Crawls on Ledge of Blazing House to Bring Man Down Rope Ladder | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/queen-marie-to-return-shortly.html | Queen Marie to Return Shortly. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/says-miss-edwards-demanded-300000-amsters-secretary-testifies-to.html | SAYS MISS EDWARDS DEMANDED $300,000; Amster's Secretary Testifies to Payment of $3,700 Before Her Arrest. TELLS OF SCENES IN OFFICE Asserts Woman Screamed Threats Before Financier Agreed to Create $100,000 Trust Fund. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/miss-rittenberg-weds-ba-stern-artists-daughter-married-to-son-of-mr.html | MISS RITTENBERG WEDS B.A. STERN; Artist's Daughter Married to Son of Mr. and Mrs. Albert Stern at MacDowell Club. DR. SIMONS OFFICIATES Ceremony Is Held in a Floral Bower --Couple to Sail for Europe Today. | True | New York Times Studio. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/four-more-cities-wet-repeal-wins-majority-in-onethe-drys-lead-in.html | FOUR MORE CITIES WET.; Repeal Wins Majority in One--The Drys Lead in Nashville. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/cole-victor-with-cue-virtually-clinches-pocket-billiards-title-by.html | COLE VICTOR WITH CUE.; Virtually, Clinches Pocket Billiards Title by Beating Rosen, 75-36. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/strang-interlude-aides-to-wed.html | "Strang Interlude" Aides to Wed. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/borah-to-speak-on-debenture.html | Borah to Speak on Debenture. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/held-without-bail-in-4-fire-deaths.html | Held Without Bail In 4 Fire Deaths. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/koussevitzky-gives-a-brahms-concert-conductors-interpretation-of.html | KOUSSEVITZKY GIVES A BRAHMS CONCERT; Conductor's Interpretation of B-Flat Piano Concerto Makes a Deep Impression. SCHNABEL MASTERFUL AID Other Compositions Are Superbly Presented by the Boston Symphony Orchestra. | True | By Olin Downes. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/cotton-belt-denies-traffic-diversion-charges-of-walter-e-meyer-are.html | COTTON BELT DENIES TRAFFIC DIVERSION; Charges of Walter E. Meyer Are Denounced as Time for Annual Meeting Nears.BOTH SIDES ASKING PROXIES Allegation of Domination by KansasCity Southern Is Assailed.Also. Statement Issued by Company. Diversion of Traffic Denied. Meyer Makes Statement. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/notables-mourn-surrogate-schulz-throng-of-jurists-and-political-and.html | NOTABLES MOURN SURROGATE SCHULZ; Throng of Jurists and Political and Business Leaders at His Funeral. EULOGIZED BY HIS PASTOR Called a True Servant of the People In His Career as Citizen, Lawyer and Judge. Tribute by Pastor. The Honorary Pallbearers. Many Delegations Present. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/veterans-aid-bill-gets-blow-in-house/heart-of-measure-to-unite.html | VETERANS' AID BILL GETS BLOW IN HOUSE; "Heart" of Measure to Unite Boards Is Eliminated in Committee of the Whole. CRAMTON LEADS IN ATTACK La Guardia, Favoring Proposal, Contrasts Veterans' and Pension Bureaus. Cramton Leads Opposition. La Guardia Favors Plan. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/asks-women-to-picket-shops.html | Asks Women to Picket Shops. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/denmark-abolishes-death-penalty.html | Denmark Abolishes Death Penalty. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/womens-glee-club-elects-officers.html | Women's Glee Club Elects Officers. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/15000000-in-gold-on-way-from-brazil-shipment-here-by-central-bank.html | $15,000,000 IN GOLD ON WAY FROM BRAZIL; Shipment Here by Central Bank to Guaranty Trust Makes $37,752,000 Since Jan. 1. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/lays-70-of-crime-to-organized-bands-karl-frederick-says-85-of-all.html | LAYS 70% OF CRIME TO ORGANIZED BANDS; Karl Frederick Says 85% of All Offenders Go Free--Opposes Licensing Pistol Makers. OTHERS ASK STRICT CURBS Ruttenberg and J.W. Allen at Bar Hearing Plead for Federal Control of Firearms. Objects to Finger-Printing. Ruttenberg Would Tighten Law. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/president-hoover-will-see-opening-game-of-the-season.html | President Hoover Will See Opening Game of the Season | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/jw-brainerds-hosts-give-a-dinner-in-the-seaglade-of-the-st-regis.html | J.W. BRAINERD'S HOSTS.; Give a Dinner in the Seaglade of the St. Regis Hotel. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/praises-bronx-jurors-for-curbing-arson-deegan-calls-prosecution-of.html | PRAISES BRONX JURORS FOR CURBING ARSON; Deegan Calls Prosecution of Building Racketeers a Step to Greater Construction. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/other-engagements-tuttlehome.html | Other Engagements; Tuttle--Home. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/giants-get-roettger-of-cards-trading-farrell-and-fisher.html | Giants Get Roettger of Cards, Trading Farrell and Fisher | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/reelected-hospital-head-frederick-brown-again-chosen-by-institution.html | RE-ELECTED HOSPITAL HEAD; Frederick Brown Again Chosen by Institution of Joint Diseases. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/text-of-premier-macdonalds-statement-on-the-accord-reached-by.html | Text of Premier MacDonald's Statement On the Accord Reached by London Conferees. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/eleven-big-liners-are-sailing-today-bremen-homeric-paris-and.html | ELEVEN BIG LINERS ARE SAILING TODAY; Bremen, Homeric, Paris and Pennland Are Taking Many Passengers to Europe. SEVEN SHIPS BOUND SOUTH Aquitania and Cruise Vessel Reliance Among Six That Are Expetted to Arrive. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/census-takers-shun-isles-of-moonshine-lights-on-mississippi-taken.html | CENSUS TAKERS SHUN 'ISLES OF MOONSHINE'; Lights on Mississippi Taken as Warning-- Arkansas Woman Braves Reported Bad Men. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/sees-trick-in-sale-of-napolean-gems-vienna-paper-suggests-the.html | SEES TRICK IN SALE OF NAPOLEAN GEMS; Vienna Paper Suggests the Necklace Affair Was Advertising Scheme.INQUIRY CONTINUES HERE Assistant Prosecutor Hastings Still Seeking Data on Diamonds Soldto Fifth Avenue Jeweler. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/women-artists-to-exhibit.html | Women Artists to Exhibit. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/to-tax-masonic-temple-board-refuses-exemption-of-448750-trenton.html | TO TAX MASONIC TEMPLE; Board Refuses Exemption of $448,750 Trenton Assessment | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/21room-roof-duplex-leased-on-lenox-hill-mrs-leland-g-gardner-takes.html | 21-ROOM ROOF DUPLEX LEASED ON LENOX HILL; Mrs. Leland G. Gardner Takes East Side Suite From Plans --Other Rentals. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/herrick-opposes-central-park-promenade.to-link-art-and-natural.html | Herrick Opposes Central Park Promenade. To Link Art and Natural History Museums | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/financial-markets-stocks-irregular-strength-followed-by.html | FINANCIAL MARKETS; Stocks Irregular, Strength Followed by Reaction--Brokers'Loans Up Moderately. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/wickersham-status-in-church-council-assailed-at-hearing-caraway.html | WICKERSHAM STATUS IN CHURCH COUNCIL ASSAILED AT HEARING; Caraway Condemns Legal Connections Abroad While Head of Foreign Policy Committee. COURSE HELD INDEFENSIBLE Tinkham, Attacking Council, Lists Topics on Which It Sought to Influence Policy. DRY LEAGUE ALSO A TARGET Chairman States That the Lobby Committee Will Investigate Its Activities. Wickersham Affiliation Revealed. Blaine Criticizes Council. WICKERSHAM STATUS ASSAILED AT HEARING Californian's Letter Read. Tinkham Urges Investigation. Assails Anti-Saloon League. Tinkham Quotes Caraway. Says Wheeler Was Meant. Will Finish Next Week. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/would-finance-marriages-arkansas-association-plans-to-pay-bonus-to.html | WOULD FINANCE MARRIAGES; Arkansas Association Plans to Pay Bonus to Members Who Wed. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/giant-seconds-win-150-swamp-columbia-team-as-scott-and-tennant-star.html | GIANT SECONDS WIN, 15-0.; Swamp Columbia Team as Scott and Tennant Star in Box. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/dahl-gets-26-of-irt-deposits.html | Dahl Gets 26% of I.R.T. Deposits. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/raid-congress-headquarters.html | Raid Congress Headquarters. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/crew-boats-ready-for-two-cup-craft-old-cup-yacht-colonia-now-the.html | CREW BOATS READY FOR TWO CUP CRAFT; Old Cup Yacht Colonia, Now the Corona, Awaits Enterprise. at City Island. Concrete Fills Gap in Keel. Comfortable Crew Quarters. Bryant High Netmen Win, 4-2. | True | By James Robbins. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/flinn-pleads-not-guilty-pathe-studios-man-freed-in-5000-bail-on-man.html | FLINN PLEADS NOT GUILTY.; Pathe Studios Man Freed in $5,000 Bail, on Manslaughter Indictments. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/moving-to-370-lexington-av.html | Moving to 370 Lexington Av. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mrs-james-lees-laidlaw-hostess.html | Mrs. James Lees Laidlaw Hostess. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/contractors-testify-on-carpenters-wages-evidence-at-prials-hearing.html | CONTRACTORS TESTIFY ON CARPENTERS' WAGES; Evidence at Prial's Hearing Shows Day's Pay on Hotel Was $5.50 More Than on Subway. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/to-broadcast-hoover-address.html | To Broadcast Hoover Address. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/hirshfield-hearing-to-be-put-off.html | Hirshfield Hearing to Be Put Off. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/belgian-deputies-ratify-young-plan.html | Belgian Deputies Ratify Young Plan | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/host-to-mr-and-mrs-cyril-maude.html | Host to Mr. and Mrs. Cyril Maude. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/marine-nine-scores-111-pitcher-yanshak-blanks-randolph-macon-till.html | MARINE NINE SCORES, 11-1.; Pitcher Yanshak Blanks Randolph Macon Till Final Inning. | True | Special to The New York Times. | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/oil-merger-deal-rumored-vacuum-said-to-be-negotiating-for-white.html | OIL MERGER DEAL RUMORED; Vacuum Said to Be Negotiating for White Star Refining. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/10-new-york-women-named-for-honor-roll-state-nominations-for-places.html | 10 NEW YORK WOMEN NAMED FOR HONOR ROLL; State Nominations for Places on National Tablet Announced by Voters' League. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/london-rail-plan-banned-commons-rejects-south-bank-site-for-station.html | LONDON RAIL PLAN BANNED; Commons Rejects South Bank Site for Station. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mcormick-return-stirs-senate-issue-dill-declares-her-victory-over.html | M'CORMICK RETURN STIRS SENATE ISSUE; Dill Declares Her Victory Over Deneen a Mandate Against World Court Entry. "FIGHT IS OVER," SHE SAYS But International Phase of Her Campaign Is Expected to Come Up When She Sees Hoover Today. Nominee Avoids Talking Politics. Dill Raises World Court Issue. Hopes for Effect on Hoover. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/friends-knew-of-decision-the-boston-herald-says-coolidge-weighed.html | FRIENDS KNEW OF DECISION.; The Boston Herald Says Coolidge Weighed Adams's Career. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/treaty-will-protect-japan-on-concessions-any-nation-will-have-right.html | TREATY WILL PROTECT JAPAN ON CONCESSIONS; Any Nation Will Have Right to Expression of New Position at Next Conference. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/veterans-advance-at-golf-in-england-cotton-is-only-one-of-the.html | VETERANS ADVANCE AT GOLF IN ENGLAND; Cotton Is Only One of the Younger Entrants to Survive in Roehampton Tourney. HE GAINS THE SEMI-FINAL Robson, Sherlock and Seymour Are Others to Win Matches in Second Round. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/canada-wheat-stocks-off-total-of-228836626-bushels-reported-in.html | CANADA WHEAT STOCKS OFF; Total of 228,836,626 Bushels Reported in Dominion. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/crain-holds-allen-suicide-but-is-receptive-to-evidence-that-third.html | CRAIN HOLDS ALLEN SUICIDE; But Is Receptive to Evidence That Third Person Shot Him and Nurse. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/will-sell-articles-made-by-blind.html | Will Sell Articles Made by Blind. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/2516072-votes-in-drys-gain-slightly-but-they-lose-tennessee-and.html | 2,516,072 VOTES IN; DRYS GAIN SLIGHTLY; But They Lose Tennessee and Hold One of 44 States in 5th Week of Digest Poll. REPEAL MAJORITY IN FIVE Repeal and Enforcement Each Get Pluralities In 22 States-- District of Columbia for Killing Law. 2,516,072 Votes Counted. Tabulation by States. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/block-shoals-bill-delay-democrats-exact-promise-of-a-vote-by.html | BLOCK SHOALS BILL DELAY; Democrats Exact Promise of a Vote by Committee Tuesday. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/thacher-leaves-bench-will-begin-at-once-to-study-duties-of-his.html | THACHER LEAVES BENCH.; Will Begin at Once to Study Duties of His Washington Post. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/miss-susan-waring-hurt-yonkers-woman-in-hospital-after-taxi-crash.html | MISS SUSAN WARING HURT.; Yonkers Woman in Hospital After Taxi Crash in Fifth Avenue. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/to-aid-porto-ricans-here-emergency-conference-called-for-today-by.html | TO AID PORTO RICANS HERE; Emergency Conference Called for Today by Welfare Council. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/seek-mine-wage-compact-anthracite-workers-call-convention-to-draft.html | SEEK MINE WAGE COMPACT.; Anthracite Workers Call Convention to Draft Agreement. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/hundreds-of-thousands-will-line-banks-as-oxfordcambridge-crews-race.html | Hundreds of Thousands Will Line Banks As Oxford-Cambridge Crews Race Tomorrow | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/lexington-av-corner-bought-by-syndicate-estates-security.html | LEXINGTON AV. CORNER BOUGHT BY SYNDICATE; Estates Security Corporation Extends Holdings--School BuysDowntown Site. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/anglosoviet-pact-near-trade-treaty-draft-goes-to-moscow-next-week.html | ANGLO-SOVIET PACT NEAR.; Trade Treaty Draft Goes to Moscow Next Week, London Paper Says. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/miles-death-inquiry-ended-as-groundless-washington-prosecutor-says.html | MILES DEATH INQUIRY ENDED AS GROUNDLESS; Washington Prosecutor Says No Evidence Was Found of Unnatural Cause. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/giants-lose-148-late-rally-fails-succumb-to-white-sox-again-for-4th.html | GIANTS LOSE, 14-8; LATE RALLY FAILS; Succumb to White Sox Again for 4th Defeat in Indiana Spring Series. TERRY DRIVES FOR CIRCUIT Six Homers Credited to Chicago Batters--McGrawmen Batter Henry From Box. Bancroft, Meusel See Action. Park Suitable for Homers. | True | By William E. Brandt. Special To the New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/foreign-demand-rises-for-american-wheat-price-upturn-laid-by-bureau.html | FOREIGN DEMAND RISES FOR AMERICAN WHEAT; Price Upturn Laid by Bureau to Improved Buying Abroad--Cotton Also More in Demand. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mccormick-son-lost-bet-lad-says-mother-advised-1-wager-against.html | McCORMICK SON LOST BET.; Lad Says Mother Advised $1 Wager Against Illinois Victory. | True |  | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/rca-to-acquire-columbia-company-plans-for-worldwide-radio-and.html | R.C.A. TO ACQUIRE COLUMBIA COMPANY; Plans for World-Wide Radio and Phonograph Group With Assets of $180,000,000. MERGER NEAR COMPLETION Reorganization Includes Use of Research Units of General Electricand Westinghouse. Plan for Exchange of Stock. Weldings of the Columbia. Wider English Affiliations. | True |  | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/coast-lawyers-vote-wet-70-per-cent-of-portland-ore-bar-association.html | COAST LAWYERS VOTE WET.; 70 Per Cent of Portland, Ore., Bar Association Opposes Dry Law. | True |  | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Bankers and the Public. State of Georgia. Hartford, Conn. Trenton, N.J. Watervliet, N.Y. | True |  | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/michigan-utility-seeks-20000000-bankers-to-offer-bond-issue-of.html | MICHIGAN UTILITY SEEKS $20,000,000; Bankers to Offer Bond Issue of Consumers Power Company Today.PRICED AT 97, YIELD 4.70% Largest Offering Among This Class of Industries in More Than a Month. | True |  | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/clarence-r-cummings-former-deputy-attorney-general-of-state-dies.html | CLARENCE R. CUMMINGS.; Former Deputy Attorney General of State Dies After an Operation. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/dartmouth-varsity-wins-turns-back-the-second-nine-by-score-of-3-to.html | DARTMOUTH VARSITY WINS; Turns Back the Second Nine by Score of 3 to 2. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/testifies-brewers-paid-for-protection-bookkeeper-for-hudson-beer.html | TESTIFIES BREWERS PAID FOR PROTECTION; Bookkeeper for Hudson Beer Plant Testifies at Trial of 20 for Conspiracy. | True |  | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/zoning-decision-held-up-woman-seeks-to-bar-rehearing-of-wheelwright.html | ZONING DECISION HELD UP.; Woman Seeks to Bar Rehearing of Wheelwright Case in West 75th St. | True |  | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/decline-in-reserve-note-circulation-shown-in-weekly-report-to.html | Decline in Reserve Note Circulation Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/lambeer-slugged-robbed-in-80th-st-blackjacked-by-footpads-near.html | LAIMBEER SLUGGED, ROBBED IN 80TH ST.; Blackjacked by Footpads Near Home Off Park Av. He Lies Unconscious 15 Minutes. CRAWLS ACROSS STREET Member of Socially Prominent Family, 63, Badly Hurt--Policing Is Called Inadequate. | True |  | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/plan-holy-week-services-episcopal-actors-to-sponsor-noon.html | PLAN HOLY WEEK SERVICES.; Episcopal Actors to Sponsor Noon Observances at Broadhurst. | True |  | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/united-hunts-body-elects-page-and-bw-smith-named-membersspring-meet.html | UNITED HUNTS BODY ELECTS; Page and H.W. Smith Named Members--Spring Meet Next Week. | True |  | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/james-monroe-loses-bows-to-new-york-stock-exchange-nine-by-13-to-2.html | JAMES MONROE LOSES; Bows to New York Stock Exchange Nine by 13 to 2 Score. | True |  | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/byrds-bark-nears-first-port-of-call-city-of-new-york-cleaves-calm.html | BYRD'S BARK NEARS FIRST PORT OF CALL; City of New York Cleaves Calm Tropic Seas Toward Tahiti, Where She Is Due Tonight. STORM DAMAGE REPAIRED Crossing Capricorn, the Men Sight Native Huts Amid Greenery of Distant Volcanic Isle. | True | By Dr. Francis D. Coman, Medical Officer of the Byrd Antarctic Expedition. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True |  | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/butler-guest-of-florence-fascisti.html | Butler Guest of Florence Fascisti. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/heads-vassar-1931-class-miss-bf-hooker-of-greenwich-is-elected.html | HEADS VASSAR 1931 CLASS; Miss B.F. Hooker of Greenwich Is Elected President. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/acts-on-resident-buyers-assembly-passed-licensing-bill-already.html | ACTS ON RESIDENT BUYERS; Assembly Passed Licensing Bill, Already Through Senate | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/irigoyen-on-radio-talks-with-hoover-argentine-president-heard.html | IRIGOYEN ON RADIO TALKS WITH HOOVER; Argentine President Heard Plainly at White House Over 6,000Mile Radio Telephone Link.THEIR MEETING IS RECALLED American Executive Points to Advantages of Contacts MadePossible by Science. Irigoyen Deeply Impressed. Hoover Grateful for Reception. President Irigoyen's Reply. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/buenos-aires-to-spend-500000-to-stamp-out-rats-and-plague.html | Buenos Aires to Spend $500,000 To Stamp Out Rats and Plague | True | Special to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/jersey-city-pier-planned-2000000-structure-to-be-part-of-immense.html | JERSEY CITY PIER PLANNED; $2,000,000 Structure to Be Part of Immense Rail and Canal Project. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/prospects-of-rain-hold-wheat-down-short-covering-near-end-makes.html | PROSPECTS OF RAIN HOLD WHEAT DOWN; Short Covering Near End Makes Close Unchanged to Advance of Cent. FINISH IN CORN IS MIXED Oats Are Swerved Little by Dull Trading-- May Is Off in Rye Market. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/stars-of-other-sports-join-yales-rugby-football-squad.html | Stars of Other Sports Join Yale's Rugby Football Squad | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/clemenceau-chided-us-on-debt-stand-in-posthumous-book-he-criticized.html | CLEMENCEAU CHIDED US ON DEBT STAND; In Posthumous Book, He Criticized Also Failure to Ratifythe Versailles Treaty. WARNED OF ISOLATIONSaid United States Might Have toPay Penalty of Universal Hostility for Deserting Europe. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/amman-palestine-fights-locusts.html | Amman, Palestine, Fights Locusts, | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/20000-at-launching-of-cruiser-chicago-latest-of-navys-10000ton.html | 20,000 AT LAUNCHING OF CRUISER CHICAGO; Latest of Navy's 10,000-Ton Ships Enters the Winter at Mare Island, Cal. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/tuttle-gets-data-on-customs-graft-grand-jury-action-expected-to.html | TUTTLE GETS DATA ON CUSTOMS GRAFT; Grand Jury Action Expected to Follow Talk With Eble on 25 Suspected Agents Here. EVIDENCE IS WITHHELD Commissioner Calls Low Pay of Agents "Shocking"--Lowman Extols Force as a Whole High Officials at Conference. Tuttle Pledges Aid. Lowman Praises Customs Force. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/hear-france-plans-a-film-import-tax-american-interests-disturbed.html | HEAR FRANCE PLANS A FILM IMPORT TAX; American Interests Disturbed-- Working Agreement With the French Industry Ends May 1. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/georgia-tech-nine-loses-oglethorpe-wins-143-to-take-threegame.html | GEORGIA TECH NINE LOSES; Oglethorpe Wins, 14-3, to Take Three-Game Series. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/bidders-take-only-14-of-41-city-concessions-lunch-stand-privileges.html | BIDDERS TAKE ONLY 14 OF 41 CITY CONCESSIONS; Lunch Stand Privileges Yield $33,110-- Slack Business Conditions Blamed. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/new-queens-sewer-action-city-seeks-15754-as-excess-paid-for-pipes.html | NEW QUEENS SEWER ACTION; City Seeks $15,754 as Excess Paid for Pipes Laid. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/maker-of-irving-trust-vault-doors.html | Maker of Irving Trust Vault Doors. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/educators-to-be-heard-proceedings-of-teachers-conference-today-will.html | EDUCATORS TO BE HEARD.; Proceedings of Teachers' Conference Today Will Be Broadcast. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/hippodrome-opened-25-years-ago.html | Hippodrome Opened 25 Years Ago. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/kreuger-stock-in-demand.html | Kreuger Stock in Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/stomatologists-hold-meeting.html | Stomatologists Hold Meeting. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/sao-paulo-to-get-big-coffee-loan-abandons-restrictive-policy-and.html | SAO PAULO TO GET BIG COFFEE LOAN; Abandons Restrictive Policy and Will Speed Shipments Under Its Terms. ACCUMULATION TO BE SOLD Ten Years for Liquidation, With Future Crops to Go at Once on the Market. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/rockefeller-gives-princeton-300000-trustees-announce-receipt-of.html | ROCKEFELLER GIVES PRINCETON $300,000; Trustees Announce Receipt of Fund to Aid Industrial Relations Bureau. CALL PROF. LAUMONIER Name Him to Fill Chair of French Literature-- Appointments and Promotions Are Made. Posts for German Scientists. Three Degrees Awarded. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/to-be-at-whalen-dinner-walker-gets-and-accepts-bid-to-fete-by.html | TO BE AT WHALEN DINNER.; Walker Gets and Accepts Bid to Fete by Business Leaders. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/matsuyama-billiard-victor.html | Matsuyama Billiard Victor. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/plan-memorial-to-bliss-carman.html | Plan Memorial to Bliss Carman. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/3000-teachers-to-meet-eastern-states-conference-of-normal-schools.html | 3,000 TEACHERS TO MEET.; Eastern States Conference of Normal Schools Opens Here Today. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/6day-race-in-the-alps-motorcyclists-will-traverse-italy-switzerland.html | 6-DAY RACE IN THE ALPS.; Motorcyclists Will Traverse Italy, Switzerland and France. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/rush-at-auction-of-havemeyer-art-evening-session-disposing-of.html | RUSH AT AUCTION OF HAVEMEYER ART; Evening Session, Disposing of Paintings in Collection, Brings in $241,315. TOTAL RECEIPTS $254,572 Chester Dale, Heaviest Buyer, Pays $26,000 for David's "Portrait of a Young Girl in White." Dale Heaviest Buyer. Old Violins Sold. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/discounts-digest-poll-christian-herald-says-survey-shows-mostly-men.html | DISCOUNTS DIGEST POLL.; Christian Herald Says Survey Shows Mostly Men Got Ballots. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/building-permits-rise-those-issued-in-march-were-above-february.html | BUILDING PERMITS RISE.; Those Issued in March Were Above February Total. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/robins-at-home-defeat-red-sox-6000-fans-see-clark-pitching-ace.turn.html | ROBINS AT HOME DEFEAT RED SOX; 6,000 Fans See Clark, Pitching Ace, Turn Back Boston by 3 to 1. WRIGHT'S WORK PLEASES Flowers and Bissonette Also Draw Applause, as Does Cuban Catcher, Lopez. Clark's Work Stirs Crowd Fans Welcome the Team. | True | By Roscoe McGowen. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/to-send-girl-student-here-argentineamerican-institute-establishes.html | TO SEND GIRL STUDENT HERE; Argentine-American Institute Establishes Vassar Scholarship. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/census-speeding-up-two-officials-say-supervisors-in-24th-and-22d.html | CENSUS SPEEDING UP, TWO OFFICIALS SAY; Supervisors in 24th and 22d Districts Assert Publicity Is Aiding Enumerators. MAY FINISH IN FORTNIGHT One Woman Insists That Husband's Occupation Is "Drunkard"-- Poor Student Is Aided. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/lauds-dawess-part-in-success-of-parley-macdonald-tells-business-men.html | LAUDS DAWES'S PART IN SUCCESS OF PARLEY; MacDonald Tells Business Men of Hopes for an Eventual FivePower Naval Pact. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/burglars-ransack-lake-george-homes-doors-windows-and-locks-are.html | BURGLARS RANSACK LAKE GEORGE HOMES; Doors, Windows and Locks Are Damaged, but Little of Value Is Stolen. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/describes-hudson-bridge-mb-case-says-it-can-carry-twelve-lanes-of.html | DESCRIBES HUDSON BRIDGE.; M.B. Case Says It Can Carry Twelve Lanes of Traffic. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/senate-bars-item-on-postoffice-rent-prevents-by-3525-vote-120000.html | SENATE BARS ITEM ON POSTOFFICE RENT; Prevents, by 35-25 Vote, $120,000 Payment at St. Paul, Where Fraud Is Charged.INQUIRY MOTION CHECKEDBut Blaine Says He Will PressResolution--Mass AccusesBrown of Deception. Phipps Checks Inquiry Move. Mass Assails Postmaster General. | True | Special to The New York Times. | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/oxfordcambridge-loses-to-penn-54-britons-trailing-at-half-51-rally.html | OXFORD-CAMBRIDGE LOSES TO PENN, 5-4; Britons, Trailing at Half, 5-1, Rally in Final Period of Lacrosse Game. HADNOT GETS TWO GOALS Leads Scoring for Victors In Brilliant Contest--Cornsweet isUnable to Play. Borschow Gets First Goal. Penn's Defense Tightens. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/babylon-development-activity.html | Babylon Development Activity. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/wife-sues-mc-rabingwitz-asks-3000-monthly-alimony-he-lays-filing-of.html | WIFE SUES M.C. RABINGWITZ; Asks $3,000 Monthly Alimony--He Lays Filing of Action to "Mis-Up." | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/dr-percival-barker-officer-in-war-dies-served-as-captain-in-the.html | DR. PERCIVAL BARKER, OFFICER IN WAR, DIES; Served as Captain in the Medical Corps-- A Collector of Rare Books. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/germans-break-4-records-junkers-plane-carries-five-tons-for-501.html | GERMANS BREAK 4 RECORDS; Junkers Plane Carries Five Tons for 501 Kilometres. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/appeals-liquor-ruling-mitchell-asks-supreme-court-to-pass-on-double.html | APPEALS LIQUOR RULING.; Mitchell Asks Supreme Court to Pass on Double Prosecutions. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/gardini-victor-on-mat-throws-dominiquez-in-3034-in-star-casinos.html | GARDINI VICTOR ON MAT.; Throws Dominiquez in 30:34 in Star Casino's First Show. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/newark-is-blanked-by-hartford-2-to-0-inability-to-hit-in-pinches.html | NEWARK IS BLANKED BY HARTFORD, 2 TO 0; Inability to Hit in Pinches Costly to Bears-- Brown Effective for Victors. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/gasoline-price-raised-standard-oil-of-new-york-follows-move-of.html | GASOLINE PRICE RAISED.; Standard Oil of New York Follows Move of Other Companies. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/air-mail-to-east-indies-to-begin.html | Air Mail to East Indies to Begin. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/held-here-as-fugitive-salesman-to-be-questioned-about-los-angeles.html | HELD HERE AS FUGITIVE.; Salesman to Be Questioned About Los Angeles Hold-Up in 1923. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mrs-moody-on-way-here.html | Mrs. Moody on Way Here. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/thrasher-strokes-penn-varsity-crew-coldwater-ny-oarsman-returns-to.html | THRASHER STROKES PENN VARSITY CREW; Coldwater (N.Y.) Oarsman Returns to First Shell--Many Other Shifts Made. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/flying-duchess-in-algeria-lands-at-oran-on-first-leg-of-her.html | FLYING DUCHESS IN ALGERIA; Lands at Oran on First Leg of Her London-to-Cape Town Flight. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/house-of-commons-cheers-macdonald-all-party-groups-hall-prime.html | HOUSE OF COMMONS CHEERS MACDONALD; All Party Groups Hall Prime Minister's Announcement of Three-Power Accord. BALDWIN OFFERS NO PRAISE Labories Resent Tory's Stand --Liberal Speaker Extends Warm Congratulations. Many Benches Empty. HOUSE OF COMMONS CHEERS MACDONALD Liberal Thanks Expressed. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/benefit-sale-for-cancer-institute.html | Benefit Sale for Cancer Institute. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/securities-up-for-listing-alleghany-austin-nichols-du-pont-and.html | SECURITIES UP FOR LISTING.; Alleghany, Austin, Nichols, du Pont and Wilcox-Rich Apply. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/martin-conger-and-lermond-to-compete-of-penn-relays.html | Martin, Conger and Lermond To Compete of Penn Relays. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/predicts-changes-in-news-david-lawrence-tells-journalist-students.html | PREDICTS CHANGES IN NEWS; David Lawrence Tells Journalist Students of Reader Demands. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/to-aid-in-actors-supper-honorary-chairmen-named-for-party-to-fete.html | TO AID IN ACTORS' SUPPER.; Honorary Chairmen Named for Party to Fete Arbitrators. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/evading-responsibility-through-the-actions-of-a-few-we-are-losing.html | EVADING RESPONSIBILITY.; Through the Actions of a Few We Are Losing Prestige. | True | MORTON M. LYON. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/typist-ends-life-by-gas-woman-despondent-over-illness-and-lack-of.html | TYPIST ENDS LIFE BY GAS.; Woman Despondent Over Illness and Lack of Work. | True | | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/bonds-lose-ground-on-stock-exchange-widest-declines-however-are.html | BONDS LOSE GROUND ON STOCK EXCHANGE; Widest Declines, However, Are Confined to a Few of the Industrials. THEATRE ISSUES UNEVEN Government Securities Firm in Moderate Trading--Small Gains Among Convertible. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/butler-jewels-stolen-box-with-2000-worth-vanishes-from-east-82d.html | BUTLER JEWELS STOLEN; Box With $2,000 Worth Vanishes From East 82d Street Home. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/british-poloists-win-74-defeat-american-team-at-pinehurstbullock.html | BRITISH POLOISTS WIN, 7-4.; Defeat American Team at Pinehurst--Bullock Gets 3 Goals. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/for-6day-coaching-trip-joseph-wilshires-to-drive-friends-north-in.html | FOR 6-DAY COACHING TRIP.; Joseph Wilshires to Drive Friends North in Their Tally-Ho. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/state-tax-returns-are-due-by-midnight-next-tuesday.html | State Tax Returns Are Due By Midnight Next Tuesday | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/on-the-white-house-shelf.html | ON THE WHITE HOUSE SHELF. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/parleys-results-please-washington-hoover-interviewer-sees-two-major.html | PARLEY'S RESULTS PLEASE WASHINGTON; Hoover Interviewer Sees Two Major Achievements--Doubts Cost Increase. SOCIETY DEMANDS INQUIRY Defense Foundation Sees Pact as Lopsided Due to the Efforts of Pacifists. Reticent on Attitude of Congress. PARLEY'S RESULTS PLEASE WASHINGTON Admiral Unaware of Report. Unrequited Sacrifice Seen. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/thieves-rob-vienna-arsenal-of-treasures-rich-in-history.html | Thieves Rob Vienna Arsenal Of Treasures Rich in History | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/buffalo-child-killed-by-dog.html | Buffalo Child Killed by Dog. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/foster-trial-is-on-today-he-and-four-others-are-accused-of-inciting.html | FOSTER TRIAL IS ON TODAY.; He and Four Others Are Accused of Inciting Reds to Riot. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/guard-jerusalem-for-moslem-fete-british-troops-patrol-city-as-first.html | GUARD JERUSALEM FOR MOSLEM FETE; British Troops Patrol City as First Pilgrims Arrive to Visit Moses's Tomb. POPULACE BEING DISARMED Jews Are Apprehensive--Arabs in London Protest to Parliament on Balfour Declaration. Populace Awaiting Events. | True | By Joseph M. Levy. Wireless to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. WASHINGTON. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/insurance-for-3500-employes.html | Insurance for 3,500 Employees. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/other-weddings-dowlingsmith.html | Other Weddings; Dowling--Smith. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/jersey-voids-146-auto-permits.html | Jersey Voids 146 Auto Permits. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/schoellkopf-chosen-niagara-hudson-head-carlisle-and-howard-are.html | SCHOELLKOPF CHOSEN NIAGARA HUDSON HEAD; Carlisle and Howard Are Reelected--Changes Are Madeby Other Corporations. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/world-stabilization-to-be-williams-theme-international-authorities.html | WORLD STABILIZATION TO BE WILLIAMS THEME; International Authorities Are on the Program of the Institute of Politics. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/4-albany-rebels-hold-adjournment-knight-threatens-to-keep.html | 4 ALBANY REBELS HOLD ADJOURNMENT; Knight Threatens to Keep Legislature Beyond Today Unless Utility Bill Bolters Give In ALL PEACE OVERTURES FAIL Measure Prohibiting Higher Rateson Electric Submeters Is Passed by Senate. Knight Remains Hopeful. Senate Passes Submetering Bill. City Debt Amendment Held Up. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/princeton-polo-dates-set-varsity-team-will-play-5-matches-10-games.html | PRINCETON POLO DATES SET; Varsity Team Will Play 5 Matches --10 Games for Jayvee Nine. | True | Special to The New York Times. | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/farm-wage-april-1-lowest-since-1923-situation-reflects-big-supply.html | FARM WAGE APRIL 1 LOWEST SINCE 1923; Situation Reflects Big Supply of Labor Due to Depression in Industrial Employment. MONTHLY PAY $33 TO $77 With Board, Range Is From $23.30 to $53.99—New York Scale Below Neighboring States. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/markets-in-london-paris-and-berlin-giltedge-securities-advance-on.html | MARKETS IN LONDON PARIS AND BERLIN; Gilt-Edge Securities Advance on English Exchange--Credit in Abundant Supply. FRENCH STOCKS STRONGER Buying Orders Continue to Pour In Potash Group Active on German Boerse. London Closing Prices. Prices Advance in Paris. Paris Closing Prices. Potash Stocks Up in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/tardieu-wont-go-to-parley-fearing-defeat-in-absence.html | Tardieu Won't Go to Parley, Fearing Defeat in Absence | True | Special Cable to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/anna-winitskys-recital-pianist-gives-program-from-several-masters.html | ANNA WINITSKY'S RECITAL.; Pianist Gives Program From Several Masters at the Town Hall. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/fess-sees-loss-to-nation-he-will-press-bill-to-make-expresidents.html | FESS SEES LOSS TO NATION.; He Will Press Bill to Make ExPresidents Senators-at-Large. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/warden-pay-increase-bill-passed.html | Warden Pay Increase Bill Passed. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/sioux-chiefs-funeral-yellow-robe-eulogized-by-dr-guthrie-at-st.html | SIOUX CHIEF'S FUNERAL.; Yellow Robe Eulogized by Dr. Guthrie at St. Mark's in Bouwerie. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/harvard-triumphs-at-tennis-by-8-to-1-takes-three-straight-singles.html | HARVARD TRIUMPHS AT TENNIS BY 8 TO 1; Takes Three Straight Singles Matches in Defeating Norfolk Team. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/mary-j-williams-to-wed-jr-boyd-her-troth-to-new-york-banker.html | MARY J. WILLIAMS TO WED J.R. BOYD; Her Troth to New York Banker Announced by Her Parents, Mr. and Mrs. E.M. Williams. THEIR WEDDING ON MAY 1 Bride-to-Be Has Chosen Her Attendants for Ceremony in St.James's Church. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/urges-lighter-terminal-brooklyn-chamber-official-plans-to-ease.html | URGES LIGHTER TERMINAL.; Brooklyn Chamber Official Plans to Ease Harbor Traffic. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/pennsylvania-asks-muncie-link.html | Pennsylvania Asks Muncie Link. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/to-guide-daniell-business-creditors-committee-to-direct-policy-of.html | TO GUIDE DANIELL BUSINESS; Creditors' Committee to Direct Policy of Old Broadway Store. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/947-is-found-in-theatre-pocketbook-lost-by-berlin-engineer-is.html | $947 IS FOUND IN THEATRE.; Pocketbook Lost by Berlin Engineer Is Returned by Usher. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/vander-pool-first-by-length-and-half-mrs-allens-star-2yearold-takes.html | VANDER POOL FIRST BY LENGTH AND HALF; Mrs. Allen's Star 2-Year-Old Takes Kindergarten Stakes, 5th Victory in Row. SCHOONER FINISHES NEXT Her Gray Beats Billy Blake by Nose in Bowie's Secondary Feature--Pays $22.10. Vander Pool Not Extended. Scores in Driving Finish. | True | By Bryan Field. Special To the New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/35-common-stocks-in-list-trust-fund-shares-investment-trust.html | 35 COMMON STOCKS IN LIST.; Trust Fund Shares, Investment Trust Announced as Organized. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/buy-atlantic-city-hotel-katz-brothers-acquire-st-charles-for.html | BUY ATLANTIC CITY HOTEL.; Katz Brothers Acquire St. Charles for Reported Price of $3,850,000. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/north-and-south-amateur-golf-summaries.html | North and South Amateur Golf Summaries | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/porto-ricans-oppose-sale-of-bank-there-threaten-court-action.html | PORTO RICANS OPPOSE SALE OF BANK THERE; Threaten Court Action Against Its Purchase by National City, Calling Terms Unfair. | True | Wireless to THE NEW YORK TIMES. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/william-and-mary-wins-scott-stars-on-mound-in-16-to-0-triumph-over.html | WILLIAM AND MARY WINS.; Scott Stars on Mound in 16 to 0 Triumph Over Juniata. | True | Special to The New York Times. | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/hungary-plans-bond-conversion.html | Hungary Plans Bond Conversion. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/don-fails-to-exceed-182-miles-an-hour-british-driver-is-impeded-in.html | DON FAILS TO EXCEED 182 MILES AN HOUR; British Driver Is Impeded in Four Tests by Motor Trouble-- Rumor He-Will Quit. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/nyu-show-tonight-varsity-musical-revue-was-written-by-fourteen.html | N.Y.U. SHOW TONIGHT.; Varsity Musical Revue Was Written by Fourteen Students. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues to Rise. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/end-politics-or-quit-mayor-tells-greeff-walker-says-hospitals.html | END POLITICS OR QUIT, MAYOR TELLS GREEFF; Walker Says Hospitals Bureau Is Falling Down and Blames Influences From Outside. PLANS TO SPUR ALL BOARDS Begins Inspections in a Week-- Hospitals Chief Denies Criticism Is Personal. Sees Appointments Influenced. END POLITICS OR QUIT MAYOR TELLS GREEFF Charged a "Conspiracy." Warns on Appointments. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/miller-to-present-noted-german-stars-max-pallenberg-and-his-wife.html | MILLER TO PRESENT NOTED GERMAN STARS; Max Pallenberg and His Wife, Fritzi Massary Are to Appear Here in September. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/sue-ford-on-air-patents-curtiss-concerns-at-wilmington-charge-ten.html | SUE FORD ON AIR PATENTS.; Curtiss Concerns at Wilmington Charge Ten Infringements. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/name-ac-bostwick-to-the-jockey-club-members-of-ruling-turf-body.html | NAME A.C. BOSTWICK TO THE JOCKEY CLUB; Members of Ruling Turf Body Elect Young Sportsman to Forty-ninth Place. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/two-rockefeller-houses-planned-to-cost-1000000.html | Two Rockefeller Houses Planned to Cost $1,000,000 | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/final-meeting-next-week-plenary-session-will-be-monday-or-tuesday.html | FINAL MEETING NEXT WEEK; Plenary Session Will Be Monday or Tuesday to Fix Shape of Pact. EUROPEAN ISSUE DEFERRED Whether France and Italy Are to Halt Capital Ship Plans to Be Decided Today. DRAFT TO BE IN 3 PARTS Matters in Which All Five Are in Accord Will Be In a Separate Chapter. Further Discussions Provided. Two Ideas Suggested. Franco-Italian Talks Provided. Cuts to Be Made in Fleet. | True | By Edwin L. James. Special Cable To the New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/westchester-items-activity-in-larchanont-scarsdale-and-new-rochelle.html | WESTCHESTER ITEMS; Activity in Larchanont, Scarsdale and New Rochelle. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/for-icc-ruling-holding-concerns-eastman-at-house-hearing-says.html | FOR I.C.C. RULING HOLDING CONCERNS; Eastman at House Hearing Says Commission Is Depending Upon Action by Congress. FAVORS UNIFICATION BAN Law Should Prevent Any Consolidation Not Formally Approved, the Commissioner Asserts. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/wayland-dean-is-dead-pitcher-served-with-giants-phillies-and.html | WAYLAND DEAN IS DEAD.; Pitcher Served With Giants, Phillies and Cubs--End Comes at 28. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/youth-sued-for-500000-mrs-rm-donald-made-sons-guardian-to-defend.html | YOUTH SUED FOR $500,000.; Mrs. R.M. Donald Made Son's Guardian to Defend Woman's Action. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/weights-are-set-for-the-paumonok-handicapper-assigns-polydor-top.html | WEIGHTS ARE SET FOR THE PAUMONOK; Handicapper Assigns Polydor Top Impost of 128 for Opening Day at Jamaica Track. HIGH STRUNG TO CARRY 123 Distraction Also Placed at Same Rating in Race for 3-Year-Olds and Upward--45 Eligible. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/new-morgan-yacht-launched-at-bath-mrs-george-nichols-daughter-of.html | NEW MORGAN YACHT LAUNCHED AT BATH; Mrs. George Nichols, Daughter of the Financier, Christens the $2,500,000 Corsair. OWNER ATTENDS CEREMONY He Indicates Hope That Completion Will Be Speeded, as He Contemplates a World Voyage. Launched Without a Hitch. Fourth of the Morgan Corsairs. | True | Special to The New York Times. Times Wide World Photo. | C1B67307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/whalen-must-face-court-for-taxi-ban-ordered-to-show-cause-today-why.html | WHALEN MUST FACE COURT FOR TAXI BAN; Ordered to Show Cause Today Why He Should Not Be Held in Contempt in Rate Case. FARE BILL HEARING LIKELY Mayor Is Expected to Grant Request of Independents Which Would Delay Action. CITIZENS UNION ASKS VETO Declares Measure Fixing Minimum Rates Really Increases Charges to the Public. Hearing on Rate Bill Expected. Citizens Union Urges Veto. Asks Test of Lower Rate. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/colonel-house-praises-foch-and-clemenceau-as-men-who-submerged-feud.html | Colonel House Praises Foch and Clemenceau As Men Who Submerged Feud to Win War | True | By P.j. Philip. Special Cable To the New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/lehigh-trounces-haverford-by-151-pounds-four-pitchers-to-score.html | LEHIGH TROUNCES HAVERFORD BY 15-1; Pounds Four Pitchers to Score Victory in Game at Bethlehem. | True | Special to The New York Times. | C1B67307 |
| 1930-04-11 | 1930-04-11 | https://www.nytimes.com/1930/04/11/archives/silver-bullion.html | SILVER BULLION. | True | | C1B67307 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/patriotic-groups-urged-to-war-on-reds-head-of-veterans-committee.html | PATRIOTIC GROUPS URGED TO WAR ON REDS; Head of Veterans Committee Suggests a United Demonstration Each May Day. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/threat-to-greeff-denied-by-walker-mayor-says-he-demanded-end-of.html | THREAT TO GREEFF DENIED BY WALKER; Mayor Says He Demanded End of Politics, but Did Not Refer to Resignation. HOSPITALS CHIEF AGREES No Mention Made of Dismissal at Conference of Department's Officials, He Declares. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/brass-bands-blare-ends-antinoise-hearing-trumpets-and-drums-lend.html | Brass Band's Blare Ends Anti-Noise Hearing; Trumpets and Drums Lend Point to Speeches | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/temple-eleven-at-navy-holds-spring-practice-session-as-guest-of-the.html | TEMPLE ELEVEN AT NAVY.; Holds Spring Practice Session as Guest of the Academy. Shoot Today for P.S.A.L. Title. James Monroe H.S. Track Victor. Miss America VIII Trial Off. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/business-world-exporters-appoint-eldridge-browns-lead-fall-shoe.html | BUSINESS WORLD; Exporters Appoint Eldridge. Browns Lead Fall Shoe Colors. To "Broadcast" Dress Returners. Seek Stagger Plan Coordination. Humphrey to Address Fur Men. Sees Shortage of Sales Garments. More Window Glass Orders. Bituminous Gain Surprises Trade. Gray Goods Still Lag. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/utility-earnings-american-district-telegraph.html | UTILITY EARNINGS.; American District Telegraph. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/stevens-in-lacrosse-game-today.html | Stevens in Lacrosse Game Today. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/freeport-texas-fight-of-three-years-ends-or-seagraves-new-chairman.html | FREEPORT TEXAS FIGHT OF THREE YEARS ENDS; O.R. Seagraves, New Chairman, Says 'Competent Local Management' Will Be Upheld. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/stoker-depicts-trip-with-rebels-arms-tells-german-court-mate-took.html | STOKER DEPICTS TRIP WITH REBELS' ARMS; Tells German Court Mate Took Command as Ship Was Fired Upon Off Venezuela. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/pope-confers-honor-on-am-greenfield-gives-title-to-philadelphia.html | POPE CONFERS HONOR ON A.M. GREENFIELD; Gives Title to Philadelphia Banker Because of Gifts to Catholic Charities--Others Get Honors. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/laurelton-development-loans.html | Laurelton Development Loans. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/urges-production-of-juvenile-films-league-child-welfare-group.html | URGES PRODUCTION OF JUVENILE FILMS; League Child Welfare Group Believes Industry Neglects This Lucrative Field. PRAISES AMERICAN CINEMA Educational Committee Hears the Number of Our Films Requiring Censorship Is Decreasing. | True | Wireless to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/83970-irt-certificates-listed.html | 83,970 I.R.T. Certificates Listed. | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rival-parties-vie-for-albany-credit-knight-and-mcginnies-declare.html | RIVAL PARTIES VIE FOR ALBANY CREDIT; Knight and McGinnies Declare Republicans Carried Out Their "Constructive Program." STEINGUT DISPUTES CLAIM Democratic Leader Accuses the Majority of Playing for Position in the Fall Elections. Republican Promises Cited. Response to Prison Emergency. Steingut Sees Roosevelt Gain. Ridicules City Inquiry Attempt. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/york-avenue-zoned-as-residence-area-board-of-estimate-votes-to.html | YORK AVENUE ZONED AS RESIDENCE AREA; Board of Estimate Votes to Restrict Thoroughfare From 71st to 90th Street. 28 ACRES ARE AFFECTED And Extension Will Be Asked to 63d Street--Scores of Old Dwellings to Be Razed. $50,000,000 PLAN IS TOLD Apartment Development at Carl Schurz Park and New Street Are Projected. Opposed by General Baking Co. Big Residential Area Planned. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/col-homer-wheeler-frontiersman-dies-retired-cavalry-officer-84-took.html | COL. HOMER WHEELER, FRONTIERSMAN, DIES; Retired Cavalry Officer, 84, Took Part in Many Indian Campaigns of Far West. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/whalen-taxi-case-put-off-contempt-action-deferred-till.html | WHALEN TAXI CASE PUT OFF; Contempt Action Deferred Till Monday--Commissioner Not Served. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/oxfordcambridge-dinner-former-students-meet-on-eve-of-annual.html | OXFORD-CAMBRIDGE DINNER.; Former Students Meet on Eve of Annual British Boat Race. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/for-vote-on-power-bill-senate-committee-gives-couzens-measure-the.html | FOR VOTE ON POWER BILL; Senate Committee Gives Couzens Measure the Right of Way. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/british-press-sees-some-gain-in-parley-but-disappointment-is-shown.html | BRITISH PRESS SEES SOME GAIN IN PARLEY; But Disappointment Is Shown on Failure to Obtain a FivePower Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/song-hawker-arrested-first-to-be-seized-under-new-state-law-is-held.html | SONG HAWKER ARRESTED.; First to Be Seized Under New State Law Is Held for Trial. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/firearms-bills-meet-opposition-at-hearing-witnesses-before-house.html | FIREARMS BILLS MEET OPPOSITION AT HEARING; Witnesses Before House Committee Declare Criminals CouldEvade a Federal Law. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/president-to-get-telephotos-taken-by-flier-at-palo-alto.html | President to Get Telephotos Taken by Flier at Palo Alto | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/will-aid-525000-drive-group-leaders-named-to-raise-salvation-army.html | WILL AID $525,000 DRIVE.; Group Leaders Named to Raise Salvation Army Fund. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/marjorie-simonds-to-wed-on-may-8-her-marriage-to-william-m-duryea.html | MARJORIE SIMONDS TO WED ON MAY 8; Her Marriage to William M. Duryea to Take Place in St. Bartholomew's Church. TWO HONOR MAIDS CHOSEN Large Wedding Party Is to Include Twelve Ushers--Reception at the Park Lane. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/harvard-tennis-team-wins-at-norfolk-72-closes-its-five-day-visit-in.html | HARVARD TENNIS TEAM WINS AT NORFOLK, 7-2; Closes Its Five Day Visit in the Southern City by Defeating University of Virginia. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/oddlot-bond-sales-continue-to-grow-special-market-for-municipals.html | ODD-LOT BOND SALES CONTINUE TO GROW; Special Market for Municipals Created, With Certain Requirements Stipulated.SERIALS MOST IN FAVORCommunities of at Least 5,000, Debt of Only 10% and Yield of5% Are Conditions. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/organize-to-fight-western-rail-merger-representatives-of-three.html | ORGANIZE TO FIGHT WESTERN RAIL MERGER; Representatives of Three States Will Oppose Great NorthernNorthern Pacific Plan. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/st-johns-triumphs-85-brooklyn-nine-gains-early-lead-to-defeat.html | ST. JOHN'S TRIUMPHS, 8-5.; Brooklyn Nine Gains Early Lead to Defeat Panzer School. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/lasky-sails-for-europe-film-producer-indicates-studios-may-be.html | LASKY SAILS FOR EUROPE.; Film Producer Indicates Studios May Be Establisher Abroad. | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/bandits-rob-bank-shoot-up-ohio-city-seizing-6000-in-cash-seven-open.html | BANDITS ROB BANK, SHOOT UP OHIO CITY; Seizing $6,000 in Cash, Seven Open Machine Gun Fire, Kill One, Wound Three in Piqua. OFFICIAL FALLS ON ALARM Clanging Bell Brings Out Posses, Who Pursue Robbers 40 Miles When Sheriff's Auto Burns. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/new-offer-of-exchange-associated-gas-has-another-plan-for-new.html | NEW OFFER OF EXCHANGE.; Associated Gas Has Another Plan for New Bedford Deal. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/thomas-r-thayers-have-a-son.html | Thomas R. Thayers Have a Son. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/192530000-bonds-marketed-in-week-volume-of-financing-exceeded-only.html | $192,530,000 BONDS MARKETED IN WEEK; Volume of Financing Exceeded Only Once This Year in Similar Period. FOREIGN LOANS IN THE LEAD Large Issues Floated Also for Domestic Railway, Utility and Industrial Companies. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/red-sox-triumph-over-robins-3-to-2-break-22-tie-in-7th-inning-when.html | RED SOX TRIUMPH OVER ROBINS, 3 TO 2; Break 2-2 Tie in 7th Inning When Faulkner Issues Pass With Bases Full. SMITH PUZZLES BROOKLYN Former Tiger Blanks Flock Until Fifth--Robins Invade Yankee Stadium Today. Regan Scores Scarritt. Picinich Hits Into Seats. | True | By Roscoe McGowen. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/2-world-marks-set-in-swim-at-toledo-illinois-womens-aa-team-clips.html | 2 WORLD MARKS SET IN SWIM AT TOLEDO; Illinois Women's A.A. Team Clips Record in Medley Relay; Schmetter in Breast-Stroke. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/staten-island-sales-dwelling-in-port-richmond-changes-hands.html | STATEN ISLAND SALES.; Dwelling in Port Richmond Changes Hands. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rubber-growers-organized.html | Rubber Growers Organized. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/cotton-prices-off-in-slack-trading-weakness-is-increased-by.html | COTTON PRICES OFF IN SLACK TRADING; Weakness Is Increased by Expected Deliveries on May Contracts Soon to Mature.SPOT FIRMS SHIFT HEDGESShy off of Imported Goods in India,Effective Monday, Eases ForeignQuotations. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/treasury-calls-12838500-here.html | Treasury Calls $12,838,500 Here. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/turkish-women-hail-franchise-with-parade-in-constantinople.html | Turkish Women Hail Franchise With Parade in Constantinople | True | Wireless to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/west-virginia-wins-113-defeats-ohio-university-by-hard-hitting-and.html | WEST VIRGINIA WINS, 11-3.; Defeats Ohio University by Hard Hitting and Good Pitching. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/buenos-aires-to-borrow-3675000-bonds-of-argentine-province-to-be-of.html | BUENOS AIRES TO BORROW.; $3,675,000 Bonds of Argentine Province to Be Offered. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/syracuse-to-reduce-crew-coach-ten-eyck-plans-second-cut-after.html | SYRACUSE TO REDUCE CREW; Coach Ten Eyck Plans Second Cut After Easter Vacation. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/civil-service.html | Civil Service. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/take-liquor-on-steamship-customs-men-find-350-bottles-on.html | TAKE LIQUOR ON STEAMSHIP; Customs Men Find 350 Bottles on Trinidad--Captain Fined $3,000. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/bingham-assails-bill-on-latin-immigration-tells-senate-it-wiii-only.html | BINGHAM ASSAILS BILL ON LATIN IMMIGRATION; Tells Senate It Will Only Stir Hard Feelings--War Department Opposes Filipino Measure. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/pershing-here-gets-military-degree-distinguished-guests-witness.html | PERSHING HERE GETS MILITARY DEGREE; Distinguished Guests Witness Ceremony at N.Y.U. Campus as Planes Fly Overhead. 17 GUNS ROAR WELCOME General Places Last Linden Tree in Row Where Allied Leaders Have Planted Them. | True | Times Wide World Photo. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rainbow-ball-tonight-to-aid-young-cripples-midnight-revue-to-be-a.html | RAINBOW BALL TONIGHT TO AID YOUNG CRIPPLES; Midnight Revue to Be a Feature -- Several Dinners Will Precede the Event. | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/brooklyn-trading-schulte-company-in-two-deals-involving-business.html | BROOKLYN TRADING.; Schulte Company in Two Deals Involving Business Parcels. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/athletics-selected-to-repeat-in-race-by-60-of-65-experts.html | Athletics Selected to Repeat In Race by 60 of 65 Experts | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/jobless-benefit-tonight-many-prominent-entertainers-to-aid-broun-in.html | JOBLESS BENEFIT TONIGHT.; Many Prominent Entertainers to Aid Broun in "Give a Job" Show. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/brooklyn-tech-to-play-dickinson.html | Brooklyn Tech to Play Dickinson. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/forsythe-boy-12-wins-oratory-prize-reuben-katz-gets-100-and-gold.html | FORSYTHE BOY, 12, WINS ORATORY PRIZE; Reuben Katz Gets $100 and Gold Medal as Champion of City Junior High Schools. STITT GIRL RANKS SECOND Janis Schwartz, 14, Leaves Sick Bed to Compete in Finals at Town Hall. 4 OTHERS RECEIVE CHECKS Four Ballots Required to Decide Ranking--Veit Tells Benefits of Contest on Constitution. Veit Lauds Contestants. Four Ballots Determine Victor. Will Give Prize to Mother. | True | Times Wide World Photo. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/a-dinner-for-miss-nan-carey.html | A Dinner for Miss Nan Carey. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/psychologists-meet-today.html | Psychologists Meet Today. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/prospects-of-rain-ease-wheat-prices-may-is-sold-by-houses-that-act.html | PROSPECTS OF RAIN EASE WHEAT PRICES; May Is Sold by Houses That Act for the Government-- Export Demand Is Slow. CORN CLOSES AT BOTTOM Oats Decline, Though Moisture Is Needed Over Most of Belt-- Rye's Finish Is Irregular. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/for-ensemble-furniture-promotion-manager-urges-buyers-to-confer-on.html | FOR ENSEMBLE FURNITURE.; Promotion Manager Urges Buyers to Confer on Designs. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/kennedy-quits-senate-for-post-in-queens-veteran-legislator-ally-of.html | KENNEDY QUITS SENATE FOR POST IN QUEENS; Veteran Legislator, Ally of Franklin D. Roosevelt in 1911 Fight,to Be Public Administrator. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/19-killed-in-bus-hit-by-mail-train-four-others-are-near-death-after.html | 19 KILLED IN BUS, HIT BY MAIL TRAIN; Four Others Are Near Death After Grade Crossing Crash Near Albuquerque. VEHICLE STALLED ON TRACK Santa Fe Train Carried Part of the Wreckage and Two Bodies Half a Mile Before Stopping. Indians Come to Rescue. Miss Robbins a Nurse. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/investment-trust-british-type-investors.html | INVESTMENT TRUST.; British Type Investors. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/gandhi-followers-in-riot-at-bombay-22-injured-as-police-use-their.html | GANDHI FOLLOWERS IN RIOT AT BOMBAY; 22 Injured as Police Use Their Staves on Court House Crowd Garlanding Three Prisoners. MAHATMA CURTAILS PLANS Says Nature Has Warned Him to Go Slower--He Summons Women to Discuss Picketing Shops. | True | Copyright 1930 by the New York Times. Wireless To the New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/chief-measures-passed-and-rejected-at-session-of-the-legislature.html | Chief Measures Passed and Rejected at Session Of the Legislature Which Has Adjourned; MEASURES PASSED. MEASURES REJECTED. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/put-8637-sailors-in-jobs-seamens-church-institute-report-describes.html | PUT 8,637 SAILORS IN JOBS; Seamen's Church Institute Report Describes Activities in Year. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/springfield-beaten-by-jersey-city-74-winners-score-six-runs-off.html | SPRINGFIELD BEATEN BY JERSEY CITY, 7-4; Winners Score Six Runs Off Lynch in Three Innings-- Square the Series. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/reach-verdict-on-jermyn-but-jurors-seal-decision-in-scranton-graft.html | REACH VERDICT ON JERMYN.; But Jurors Seal Decision In Scranton Graft Case. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/british-steamer-on-rocks-all-aboard-the-city-of-peking-are-saved-by.html | BRITISH STEAMER ON ROCKS; All Aboard the City of Peking Are Saved by a Trawler Off Korea. | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rain-handicaps-eights-at-yale-revised-boatings-retained-by-leader.html | RAIN HANDICAPS EIGHTS AT YALE; Revised Boatings Retained by Leader, With Thorough Tryout on the Program. FURTHER SHIFTS EXPECTED Return to the First Shell of Some Veterans Who Were Displaced, Due Next Week. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/frances-starr-at-reno-lawyer-says-she-seeks-divorce-from-haskell.html | FRANCES STARR AT RENO.; Lawyer Says She Seeks Divorce From Haskell Coffin | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/fordham-defeats-temple-nine-32-breaks-tie-in-the-eighth-in-game.html | FORDHAM DEFEATS TEMPLE NINE, 3-2; Breaks 2-2 Tie in the Eighth in Game That Dedicates Losers' New Field. CONNIE MACK TAKES PART Mayor Mackey of Philadelphia Also Present--Andrews of Maroons Yields Only 4 Hits. Fordham Starts the Scoring. Second Victory in a Week. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/fear-of-war-with-poland-deeply-stirs-soviet-izvestia-sees-colonels.html | Fear of War With Poland Deeply Stirs Soviet; Izvestia Sees "Colonels' Cabinet" as Menace | True | By Walter Duranty. Wireless To the New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/seasonal-advance-in-general-trade-weeks-reviews-report-a-more.html | SEASONAL ADVANCE IN GENERAL TRADE; Week's Reviews Report a More Encouraging Outlook in Various Sections. PRICE SITUATION IMPROVES Automobile Plants Increase Their Supplies of Material--Fewer Failures Recorded. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/hawkstone-phoebe-wins-puppy-stake-rodmans-pointer-scores-at-trials.html | HAWKSTONE PHOEBE WINS PUPPY STAKE; Rodman's Pointer Scores at Trials of Southern New York Fish and Game Body. Belle of Joyeuse Shows Speed. Bountiful Supply of Birds. | True | By Henry R. Ilsley. Special To the New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/markets-in-london-paris-and-berlin-tone-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Irregular on English Exchange--Credit Easy in Lombard Street. FRENCH STOCKS WEAKER Volume of Trading Smaller Than for Several days--German Boerse Shows Firmness. Investments in London. London Closing Prices. Prices Decline in Paris. Paris Closing Prices. Trend Upward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/programs-reduced-by-the-navy-parley-estimate-in-london-puts-our.html | PROGRAMS REDUCED BY THE NAVY PARLEY; Estimate in London Puts Our Cuts 6,420 Tons Under Fleet at Sea and Building. OTHER ADVANTAGES SEEN In Addition to Delaying Replacements 44,000-Ton Saving in Vessels Authorized is Noted. | True | By L.c. Speers. Special Cable To the New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/hammer-wins-at-182-beats-harris-20050-and-broun-20013-in-two-cue.html | HAMMER WINS AT 18.2.; Beats Harris, 200-50, and Broun, 200-13, in Two Cue Matches. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/emil-m-sperling-vice-president-of-kleinberger-galleries-dies.html | EMIL M. SPERLING.; Vice President of Kleinberger Gal leries Dies Suddenly. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/catholic-actors-meet-episcopal-guild-has-session-to-honor-norman.html | CATHOLIC ACTORS MEET.; Episcopal Guild Has Session to Honor Norman MacQwan. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rutgers-students-fight-20000-fire-blaze-in-delta-phi-fraternity.html | RUTGERS STUDENTS FIGHT $20,000 FIRE; Blaze in Delta Phi Fraternity House Destroys Clothing of Seven Occupants-- Cause Unknown. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/whalen-reinstates-deathgun-seller-reprimands-patrolman-beban-who.html | WHALEN REINSTATES DEATH-GUN SELLER; Reprimands Patrolman Beban, Who Once Owned Machine Weapon That Killed Dunn. WON'T DISCUSS DECISION Accused Had Excellent Record--His Explanation of Deal Is Said to Have Convinced Ruttenberg. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/six-records-fall-in-meet-at-atlanta-harden-of-greenwood-miss-high.html | SIX RECORDS FALL IN MEET AT ATLANTA; Harden of Greenwood (Miss.) High School Betters Hurdles Time in Southern Relays. MARK FOR SHOT IMPROVED Mullis, Charlotte, Makes Toss of 45 Feet 10 Inches--Jacksonville Four Lowers Relay Time. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/world-bank-shares-will-be-issued-soon-paris-hears-they-will-be.html | WORLD BANK SHARES WILL BE ISSUED SOON; Paris Hears They Will Be Offered to Public, but That Is Not Expected Here. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/yanks-score-123-in-final-on-road-8run-drive-in-2d-inning-beats.html | YANKS SCORE, 12-3, IN FINAL ON ROAD; 8-Run Drive in 2d Inning Beats Charlotte for 8th Victory in 28 Exhibitions. LAZZERI HITS HOME RUN Also Gets 2 Doubles While Gehrig, Chapman Connect for Circuit-- Ruth Gets Single. Yankees Make Fifteen Hits. Wells Allows Only Three Hits. | True | By John Drebinger. Special To the New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/miss-edwards-says-amster-offered-aid-testifies-financier-promised.html | MISS EDWARDS SAYS AMSTER OFFERED AID; Testifies Financier Promised Soon After First Meeting to Help Her Get Stage Job. HER TEARS HALT EVIDENCE Defendant in Extortion Trial Breaks Down on Stand When Son Is Brought Into Court. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/fire-department.html | Fire Department. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/waddell-handicap-to-molasses-jane-branncastle-farm-entry-scores-by.html | WADDELL HANDICAP TO MOLASSES JANE; Branncastle Farm Entry Scores by 3 Lengths Over Panda in Bowie Feature. RUEFUL, FAVORITE, THIRD Jockey Climrak Gets Double With Hypnotism and Ulverston-- Mucker Also Triumphs. Rueful Gets Heavy Support. Time for Seven Furlongs 1:26. | True | By Bryan Field. Special To the New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/heads-french-alliance-frederick-starr-elected-presidentgerard-a.html | HEADS FRENCH ALLIANCE.; Frederick Starr Elected PresidentGerard a Vice President. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/westchester-picks-oratorical-finalist-white-plains-boy-is-first-to.html | WESTCHESTER PICKS ORATORICAL FINALIST; White Plains Boy Is First to Be Chosen for Town Hall Competition. White Plains Mayor Among Judges. Twelve in Monmouth Finals. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/new-stock-issue-midland-united-company.html | NEW STOCK ISSUE; Midland United Company. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/will-remodel-buildings.html | Will Remodel Buildings. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/reception-to-be-held-for-gen-wells.html | Reception to Be Held for Gen. Wells | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/jg-saxe-heads-manhattan-club.html | J.G. Saxe Heads Manhattan Club. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/6-of-9-cities-poll-dry-pluralities-but-none-of-the-new-returns.html | 6 OF 9 CITIES POLL DRY PLURALITIES; But None of the New Returns Gives a Majority for Prohibition Enforcement.ST. PAUL WET BY 4 TO 1Literary Digest Says Its Vote IsUpheld by Check Made by Savannah Newspaper. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/cotton-mill-strike-serious-japan-fears-it-will-spread-and-some.html | COTTON MILL STRIKE SERIOUS; Japan Fears It Will Spread and Some Predict Social Troubles. | True | By Hugh Byas. Wireless To the New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/politics-in-the-hospitals.html | POLITICS IN THE HOSPITALS. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/brooklyn-is-urged-as-name-for-new-cruiser-representatives-recall.html | 'Brooklyn' Is Urged as Name for New Cruiser; Representatives Recall Famous Warships | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Usual Friday Firmness. Buying From Overseas. Falling in Line. Tokio Exchange Closed. Bond Redemptions Continue Light. Amending Transportation Act. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/la-kahn-not-with-engel-co.html | L.A. Kahn Not With Engel & Co. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/bring-new-species-of-african-birds-mr-and-mrs-rudyard-boulton.html | BRING NEW SPECIES OF AFRICAN BIRDS; Mr. and Mrs. Rudyard Boulton Return After 13 Months of Collecting for Museums. MRS. STRAUS BACKED TRIP Phonographic Records of Folklore of Natives Made and Musical Instruments Gathered. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/dp-oconnell-to-appeal-seeks-to-carry-contempt-sentence-to-federal.html | D.P. O'CONNELL TO APPEAL; Seeks to Carry Contempt Sentence to Federal Supreme Court. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/billy-barton-a-saddle-horse-was-second-in-grand-national.html | Billy Barton a Saddle Horse; Was Second in Grand National | True | Special to The New York Times. | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/fails-to-pitch-a-single-ball-loses-game-balk-lets-in-run.html | Fails to Pitch a Single Ball, Loses Game; Balk Lets in Run | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/price-put-on-new-stock-consolidated-mining-and-smelting-offers.html | PRICE PUT ON NEW STOCK.; Consolidated Mining and Smelting Offers Shares at $280. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/labor-is-divided-on-supporting-davis-elevator-constructors-union.html | LABOR IS DIVIDED ON SUPPORTING DAVIS; Elevator Constructors Union Head Urges Vote for Grundy and High Tariff. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/hide-out-has-silly-plot-presents-gangster-who-becomes-college.html | "HIDE OUT" HAS SILLY PLOT; Presents Gangster Who Becomes College Campus Hero. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/etchebaster-goes-home-court-tennis-champion-to-prepare-for-defense.html | ETCHEBASTER GOES HOME.; Court Tennis Champion to Prepare for Defense of Title. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/nj-boxing-revenue-96486-increase-of-34765-in-year.html | N.J. Boxing Revenue $96,486; Increase of $34,765 in Year | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/juilliard-school-gives-bach-work-plays-for-first-time-here.html | JUILLIARD SCHOOL GIVES BACH WORK; Plays for First Time Here Orchestra Graeser's Instrumentation of "Art of Fugue." BACH CANTATA CLUB AIDS Profound Impression Made by Performance Due to Sympathetic Conducting of Albert Stoessel. | True | By Richard Aldrich. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/to-study-prison-methods-city-wardens-are-sent-to-inspect.html | TO STUDY PRISON METHODS.; City Wardens Are Sent to Inspect Institutions of Other Places. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/commemorate-bremens-hop-today.html | Commemorate Bremen's Hop Today | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/full-speed-ahead-eliminating-red-tape-would-aid-in-reducing.html | FULL SPEED AHEAD.; Eliminating Red Tape Would Aid In Reducing Unemployment. One Man's Experience. Praised by Italy's King. Rummage Sale for Animals. | True | JOSEPH B. BARTLEY.A READER.M.A. MAC DONALD.Mrs. GEORGE BETHUNE ADAMS. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/show-three-methods-of-testing-welds-metallurgists-at-lehigh-use.html | SHOW THREE METHODS OF TESTING WELDS; Metallurgists at Lehigh Use Electric Coils, X-Ray and Physician's Stethoscope. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/peterson-victor-in-3-bouts-on-mat-triumphs-once-in-118-and-twice-in.html | PETERSON VICTOR IN 3 BOUTS ON MAT; Triumphs Once in 118 and Twice in 126 Pound Class as Met. A.A.U. Tourney Starts. BARTELS DEFEATS CHIOS Runner-Up for National Title In 126-Pound Class Scores at West Side Y.M.C.A. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/clockwork-brain-to-guide-flying-death-britain-hears.html | Clockwork Brain to Guide Flying Death, Britain Hears | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/army-plays-conn-aggies-today.html | Army Plays Conn. Aggies Today. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/to-play-american-music-zaslawsky-conductor-sails-for-european.html | TO PLAY AMERICAN MUSIC.; Zaslawsky, Conductor, Sails for European Concert Tour. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/nashvillememphis-bank-merger.html | Nashville-Memphis Bank Merger. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/love-in-a-barber-shop-escaped-from-dartmoor-is-effective-in-its.html | LOVE IN A BARBER SHOP.; "Escaped From Dartmoor" Is Effective in Its Simplicity. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/edwards-freed-of-bank-charge.html | Edwards Freed of Bank Charge. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/mccormick-foe-defeated-mrs-lh-oneill-who-called-her-dictator-loses.html | McCORMICK FOE DEFEATED.; Mrs. L.H. O'Neill, Who Called Her "Dictator," Loses in State Race. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rent-in-rca-victor-building.html | Rent In R.C.A. Victor Building. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/naming-captains-a-failure-boston-u-revives-elections.html | Naming Captains a Failure, Boston U. Revives Elections | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/to-buy-coward-business-lane-bryant-has-arranged-purchase-of-old.html | TO BUY COWARD BUSINESS; Lane Bryant Has Arranged Purchase of Old Shoe Concern. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/williams-attacks-ingallss-version-lieutenant-says-he-asked-for-sea.html | WILLIAMS ATTACKS INGALLS'S VERSION; Lieutenant Says He Asked for Sea Duty, but Not Before Completing Racing Plane Work.CALLS IMPRESSION FALSERequest Was Not Voluntary, but onthe Order of Admiral Leigh, Ex Navy Flier Asserts. Wanted to Complete Tests. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/simmons-leaves-italy-for-zurich.html | Simmons Leaves Italy for Zurich. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/frederick-foote-purdy-managing-editor-of-carpet-and-furniture-trade.html | FREDERICK FOOTE PURDY.; Managing Editor of Carpet and Furniture Trade Review Dies. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/says-childs-nature-is-developed-at-five-psychologist-tells.html | SAYS CHILD'S NATURE . IS DEVELOPED AT FIVE; Psychologist Tells Importance of Early Impressions on Entire Life. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/queens-realty-deals-residence-in-jackson-heights-is-transferred.html | QUEENS REALTY DEALS; Residence in Jackson Heights Is Transferred. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/lawrenceville-trio-plays-tonight.html | Lawrenceville Trio Plays Tonight. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/ransack-cellar-for-missing-woman-police-will-start-digging-today.html | RANSACK CELLAR FOR MISSING WOMAN; Police Will Start Digging Today for Clue to Eugenie Cederholm, Gone Two Years.FATHER JOINS SEARCHERSHer Papers Found in Warehouse--Officials Cling to Violence Theory--Keep Up Hunt for Lodger. Father Joins Searchers. Questioned by Prosecutor. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/reds-plan-to-parade-for-slain-antifascist-but-italian-newspaper.html | REDS PLAN TO PARADE FOR SLAIN ANTI-FASCIST; But Italian Newspaper Says There Will Be No 'Intrusion' and Organizations Will Be Barred. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/heads-fordham-group-adelaide-l-mcnamara-elected-by-school-of.html | HEADS FORDHAM GROUP.; Adelaide L. McNamara Elected by School of Sociology Alumni. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/central-park-improved.html | CENTRAL PARK IMPROVED. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/james-i-comly-prominent-philadelphia-lawyer-and-banker-dies.html | JAMES I. COMLY.; Prominent Philadelphia Lawyer and Banker Dies. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/soviet-collectivism-stalins-explanation-regarded-as-naive-and.html | SOVIET COLLECTIVISM.; Stalin's Explanation Regarded as Naive and Evasive. Flowers for Central Park. "Hefty" Leaders Preferred. | True | L. SMOLIN.ALICE CHANLER.HOPEFUL PIGMY. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/six-veteran-officers-retired-by-whalen-commissioner-also-promotes-a.html | SIX VETERAN OFFICERS RETIRED BY WHALEN; Commissioner Also Promotes a Lieutenant, Sixteen Sergeants and Twenty Patrolmen. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/defend-oil-merger-of-1000000000-standard-of-new-york-and-vacuum.html | DEFEND OIL MERGER OF $1,000,000,000; Standard of New York and Vacuum Contend Deal Will Not Violate Federal Decree. ANSWER GOVERNMENT SUIT One Company Operates Mostly Here and the Other Abroad, Attorney Argues. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/financial-notes-96093856.html | FINANCIAL NOTES | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/ccny-freshmen-play-today.html | C.C.N.Y. Freshmen Play Today. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/new-grace-liner-arrives-santa-clara-accompanied-by-200-on-trip-from.html | NEW GRACE LINER ARRIVES.; Santa Clara Accompanied by 200 on Trip From Camden. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/seize-reds-at-negro-rally-police-arrest-two-who-interrupt-protest.html | SEIZE REDS AT NEGRO RALLY.; Police Arrest Two Who Interrupt Protest on Porter's Lynching. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/wabash-to-revise-plans-for-merger-indicates-readiness-to-adopt-the.html | WABASH TO REVISE PLANS FOR MERGER; Indicates Readiness to Adopt the I.C.C. Procedure for a Fifth Trunk Line. THIRD SYSTEM TO YIELD Baltimore & Ohio and Chesapeake & Ohio Withdraw Their Original Petitions. Sees Major Point Solved. Planned Another Application. | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/hot-wave-holds-grip-on-southwest-blistering-winds-sweep-kansas.html | HOT WAVE HOLDS GRIP ON SOUTHWEST; Blistering Winds Sweep Kansas, Missouri, Oklahoma and Texas Areas. WASHINGTON STEWS AT 91.5 Temperature Leaps 44.5 Degrees at Capital, but Chicago Cools Off From 90 to 53 in Hour. Chicago Gets Relief. Record in Charlotte, N.C. Capital in Shirt Sleeves. New York to Escape. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/christopher-robin-wins-beats-rear-admiral-100-to-1-shot-to-gain.html | CHRISTOPHER ROBIN WINS.; Beats Rear Admiral, 100 to 1 Shot, to Gain Greenham Plate. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/drhadley-buried-after-yale-service-university-work-is-halted.html | DR.HADLEY BURIED AFTER YALE SERVICE; University's Work Is Halted During the Funeral of Its President Emeritus. PROMINENT MEN ATTEND Railroad and Business Leaders, Classmates and Other Notable Persons There. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/miss-jane-e-foster-engaged-to-marry-troth-of-daughter-of-mrs-seton.html | MISS JANE E. FOSTER ENGAGED TO MARRY; Troth of Daughter of Mrs. Seton Porter to Barclay Kountze Douglas Is Announced. FIANCEE IN JUNIOR LEAGUE Bridegroom-to-Be, a Son of Mrs. Grafton W. Minot, Is With Curtiss Wright Flying Service. Grandson of Mrs. W.P. Douglas. | True | De Braganca & Herrick Photo. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/new-musical-comedy-on-second-avenue-motke-from-slobodke-offers.html | NEW MUSICAL COMEDY ON SECOND AVENUE; 'Motke From Slobodke" Offers Tuneful, Plotless Show at Downtown National Theatre. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/bitting-quits-fishes-co.html | Bitting Quits Fishes & Co. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/to-retire-railway-bonds-canadian-official-asks-sanction-on-central.html | TO RETIRE RAILWAY BONDS; Canadian Official Asks Sanction on Central Vermont Issue. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/horton-smith-departs-golf-professional-leaves-for-detroit-on.html | HORTON SMITH DEPARTS.; Golf Professional Leaves for Detroit on Business Trip. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/many-bills-passed-important-to-city-park-development-west-side.html | MANY BILLS PASSED, IMPORTANT TO CITY; Park Development, West Side Improvement and New Tubes Were Authorized. PLAN FOR INQUIRY DROPPED Legislature Took a Parting Slap at Walker by Enacting "AntiSalary Grab" Bill. Slap at Mayor Walker. To Start on New Hudson Tube. Bills for Judges Defeated. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/fight-postal-savings-bill-bankers-at-house-hearing-oppose-deposit.html | FIGHT POSTAL SAVINGS BILL; Bankers at House Hearing Oppose Deposit Limit Rise to $5,000. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/cabinet-shows-concern.html | Cabinet Shows Concern. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/illustrators-hold-party-tonight.html | Illustrator's Hold Party Tonight. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/seckendorff-suit-upheld-appellate-court-reverses-dismissal-of.html | SECKENDORFF SUIT UPHELD; Appellate Court Reverses Dismissal of Action on Wardman Financing. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/hails-little-theatre-rise-fh-koch-says-broadway-will-be-only-a-part.html | HAILS LITTLE THEATRE RISE; F.H. Koch Says Broadway Will Be Only a Part of Movement Soon. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/hodge-addresses-drama-club.html | Hodge Addresses Drama Club. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/yancey-and-his-aides-honored-at-a-dinner-flier-describes-bermuda.html | YANCEY AND HIS AIDES HONORED AT A DINNER; Flier Describes Bermuda Trip and Announces Plan for Hop to Europe in Summer. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/giants-upset-129-by-the-white-sox-waste-lead-after-meusel-hits-home.html | GIANTS UPSET, 12-9, BY THE WHITE SOX; Waste Lead After Meusel Hits Homer With Bases Loaded in Third Inning. HUBBELL, BENTON RIDDLED McGraw's First-Line Pitchers Victims of Heavy Barrage-- ReynoldsGets Home Run, 3 Singles. Reynolds Batting Star. Both Teams Hold Carnival. | True | By William E. Brandt. Special To The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/vote-new-baseball-plant-san-francisco-club-directors-to-build.html | VOTE NEW BASEBALL PLANT; San Francisco Club Directors to Build $1,250,000 Structure. | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/disciplining-the-speaker.html | DISCIPLINING THE SPEAKER. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/review-of-the-day-in-realty-market-scattered-transactions-are.html | REVIEW OF THE DAY IN REALTY MARKET; Scattered Transactions Are Reported in Upper and Lower Sections of Manhattan. WEST SIDE HOUSES LEASED Chrysler Building Easement to Grand Central Granted--An East Side Boundary Established. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/pitts-is-indicted-in-1156809-theft-exchairman-of-board-of-fh-smith.html | PITTS IS INDICTED IN $1,156,809 THEFT; Ex-Chairman of Board of. F.H. Smith Company Charged With Embezzlement. LIST OF COUNTS TOTALS 100 When Capital Grand Jury Returns Bill, Pitts's Arrest at Palm Beach Is Ordered. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/cambridge-crew-rows-oxford-today-eight-with-american-coxswain.html | CAMBRIDGE CREW ROWS OXFORD TODAY; Eight, With American Coxswain, Favored to Win in Historic Race on the Thames. RIVALS AT PEAK OF FORM One Million Spectators Expected to Line River Banks During Four-Mile Test. Rowing History To Be Made. Cambridge Rows Four Miles. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/hague-sessions-end-today-fail-to-agree-on-responsibilities-of.html | HAGUE SESSIONS END TODAY; Fail to Agree on Responsibilities of States Toward Foreigners. | True | Wireless to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/hoover-hails-naval-parleys-success-points-to-big-saving-for-us-and.html | HOOVER HAILS NAVAL PARLEY'S SUCCESS; POINTS TO BIG SAVING FOR US AND OTHERS AND SEES END OF COMPETITIVE BUILDING; SIGNING SET FOR THURSDAY But Final Session May Be Delayed Till After Easter Holiday. PLENARY SESSION MONDAY President Says Treaty Result Will Be Considerable Cut in World's Naval Tonnage. COMPARES GENEVA FIGURES Parity Under 1927 Plan Would Have Cost Vastly More, Hoover Emphasizes at Interview. Sees Big Navy Decrease. Geneva Plan Compared. Many Not to Be Replaced. American Cruiser Program. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/fight-over-parker-laid-before-hoover-president-is-asked-to-withdraw.html | FIGHT OVER PARKER LAID BEFORE HOOVER; President Is Asked to Withdraw Nomination for High Bench or Sift Judge's Utterances. CONCERN FOR NEGRO VOTE Curtis and Watson Report at White House the Opposition of Senators Facing Elections. EXECUTIVE STANDS FIRM But He Agrees to Examine Evidence on Both Sides--Defense ofNorth Carolina Jurist Issued. Inquiry Urged Upon Hoover. Hoover Will Examine Evidence. Protests from Ohio and Kansas. Defense of Parker Circulated. Subcommittee Favors Parker. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Consolidated Film Industries. Allen Industries. Hahn Department Stores. Collins & Aikman Corporation. Bowman-Biltmore Hotels. Kimberly-Clark Corporation. Brunswick-Balke-Collender. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/hd-pierces-hosts-at-white-sulphur-others-giving-luncheons-are-john.html | H.D. PIERCES HOSTS AT WHITE SULPHUR; Others Giving Luncheons Are John Boyer, Henry Farnums, C.B. Warren and H. Judd. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/buffalo-contractor-gets-3-years.html | Buffalo Contractor Gets 3 Years. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/ask-french-creators-to-unite-against-us-writer-for-lavenir-says.html | ASK FRENCH CREATORS TO UNITE AGAINST US; Writer for L'Avenir Says Many Ideas and Designs Are Appropriated Here. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/mississippi-tax-head-impeached.html | Mississippi Tax Head Impeached. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/trading-in-suffolk-montauk-beach-apartment-and-business-sites.html | TRADING IN SUFFOLK.; Montauk Beach Apartment and Business Sites Bought. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/check-payments-stay-below-level-of-1929-but-the-totals-for-last.html | CHECK PAYMENTS STAY BELOW LEVEL OF 1929; But the Totals for Last Week Were 20 Per Cent Above Those for Previous Week. Warner to Pay Brunswick in Cash. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/florida-gets-paper-mill-southern-kraft-corporation-will-build-plant.html | FLORIDA GETS PAPER MILL.; Southern Kraft Corporation Will Build Plant at Panama City. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/british-warships-leave-porto-rico.html | British Warships Leave Porto Rico. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/lord-dewar-dies-distiller-and-wit-head-of-noted-whisky-firm-was.html | LORD DEWAR DIES; DISTILLER AND WIT; Head of Noted Whisky Firm Was Popular and Widely Quoted After-Dinner Speaker. HE WAS PIONEER MOTORIST His Horses Won Many Races and Poultry Many Prizes—Served as Member of Parliament. Was Frequent Visitor Here. Served in Parliament. His Epigrams Much Quoted. Benjamin Morgan Sr. State Senator Duncan D. McColl. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/alfonso-jokes-with-olympic-captain-on-phone-opens-radio-link.html | Alfonso Jokes With Olympic Captain on Phone; Opens Radio Link Between Spain and Chile | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/commission-men-fight-licensing-buyers-meet-today-to-consider.html | COMMISSION MEN FIGHT LICENSING; Buyers Meet Today to Consider Attacking Constitutionality of Measure. TRADE LEADERS GRATIFIED Confident That Gov. Roosevelt Will Sign Bill—Amendment Offer Refused. Trade Board Approves. Doubts Court Sanction. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/yale-lacrosse-team-ready-will-meet-swarthmore-squad-at-new-haven.html | YALE LACROSSE TEAM READY; Will Meet Swarthmore Squad at New Haven Today. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/mrs-pressler-triumphs-defeats-miss-lawson-to-retain-california-golf.html | MRS. PRESSLER TRIUMPHS; Defeats Miss Lawson to Retain California Golf Title. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/snowden-will-face-test-with-budget-labor-government-must-provide.html | SNOWDEN WILL FACE TEST WITH BUDGET; Labor Government Must Provide $4,500,000,000 in PlansGoing to Commons Monday. REVENUE SOURCE IS PUZZLESupertax Expected on Incomes asLow as $7,500—New Form of Land Levy Probable. Snowden Is Reticent. New Form Expected. | True | By Charles A. Selden. Wireless to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/votes-job-agency-bill-estimate-board-passes-measure-to-set-up-free.html | VOTES JOB AGENCY BILL; Estimate Board Passes Measure to Set Up Free City Bureaus. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/capital-to-allow-coffee-loan-here-state-department-holds-sao-paulo.html | CAPITAL TO ALLOW COFFEE LOAN HERE; State Department Holds Sao Paulo Flotation Is Not a Valorization or Monopoly Move.AID TO STABLE PRICES SEENCotton Declares There Is No Shift in the Policy of ScrutinizingForeign Borrowings. Insist It Is Liquidation Loan. Hoover Stressed Loan Policy. Coffee Men Meet With Bankers. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/two-federal-reserve-banks-cut-rediscount-rates-today.html | Two Federal Reserve Banks Cut Rediscount Rates Today | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/dinner-given-for-miss-mchenry.html | Dinner Given for Miss McHenry. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/end-the-shopping-news-brooklyn-stores-find-newspaper-gain-takes.html | END THE "SHOPPING NEWS."; Brooklyn Stores Find Newspaper Gain Takes Care of Advertising. | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/us-steel-reports-stock-distribution-investors-holdings-of-common-up.html | U.S. STEEL REPORTS STOCK DISTRIBUTION; Investors' Holdings of Common Up 270,000 Shares Between Dec. 31 and March 31. 78% OF TOTAL OUTSTANDING Figure for Preferred, at 3,357,762, Shows Slight Increase for Quarter. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/homer-by-sothern-tops-athletics-32-blanked-until-ninth-phils-tally.html | HOMER BY SOTHERN TOPS ATHLETICS, 3-2; Blanked Until Ninth, Phils Tally Thrice on Walk, Hurst's Double and Circuit Hit. FOXX SLAMS 2 HOME RUNS Losers Held to Four Safeties by Willoughby and Speece--Series Tied at Two Games Each. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/scientist-visions-trips-to-moon-by-year-2050-in-rocket-ships-making.html | Scientist Visions Trips to Moon by Year 2050 In Rocket Ships Making 50,000 Miles an Hour | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/one-dry-senator-blocked-wet-bill-cuvillier-measure-stays-in-senate.html | ONE DRY SENATOR BLOCKED WET BILL; Cuvillier Measure Stays in Senate Committee After Passing Assembly. WAS FAVORABLY REPORTED But Objection of Brown of Schenectady Prevented a Vote by the Upper House. Fearon Explains Stand. ONE DRY SENATOR BLOCKED WET BILL Cuvillier Gets Ovation. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rev-wenzel-walenta-founder-and-pastor-of-woodhaven-evangelical.html | REV. WENZEL WALENTA.; Founder and Pastor of Woodhaven Evangelical Church Dies. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/holdup-bands-get-10000-in-payrolls-three-youths-line-up-five.html | HOLD-UP BANDS GET $10,000 IN PAYROLLS; Three Youths Line Up Five Employes and Seize $4,053 inWest 43d St. Office.ESCAPE IN AUTOMOBILETwo Young Men Terrorize Ten inBrooklyn Plant and FleeWith $6,000. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/seek-more-time-for-census-work-supervisors-plan-to-ask-for-an.html | SEEK MORE TIME FOR CENSUS WORK; Supervisors Plan to Ask for an Extension Until April 30 and to Request More Pay. MISS AN APARTMENT HOUSE Residence of Senator Wagner and Mayor Walker's Sister Not Indicated on District Map. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/roads-cut-time-to-coast-chicago-to-southern-california-schedule-1.html | ROADS CUT TIME TO COAST.; Chicago to Southern California Schedule 1 Hours Faster. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/brown-team-scores-at-lacrosse-7-to-0-odonovan-with-3-goals-leads-at.html | BROWN TEAM SCORES AT LACROSSE, 7 TO 0; O'Donovan, With 3 Goals, Leads Attack in Triumph Over Boston University. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/japanese-premiers-brother-dies.html | Japanese Premier's Brother Dies. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/ccny-nine-loses-in-providence-5-to-1-bows-to-good-pitching-of-moran.html | C.C.N.Y. NINE LOSES IN PROVIDENCE, 5 TO 1; Bows to Good Pitching of Moran, Who Scatters Hits--Main Is Victors' Star. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/bankers-get-downtown-space.html | Bankers Get Downtown Space. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/loan-for-german-utility.html | LOAN FOR GERMAN UTILITY. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/yale-nine-to-meet-dartmouth-today-game-will-be-elis-first.html | YALE NINE TO MEET DARTMOUTH TODAY; Game Will Be Eli's First Intercollegiate League Test inNew Haven Since 1886. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/phelps-offended-by-pratt-backers-invitation-to-preside-at-the.html | PHELPS OFFENDED BY PRATT BACKERS; Invitation to Preside at the Dinner Opening Campaign of Representative Withdrawn. C.H. FAY CAUSES ACTION Congresswoman's Opponent in 1928 Says, However, That He Will Support Her for Re-election. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/american-riders-advance-horanbeckman-team-now-one-lap-behind-paris.html | AMERICAN RIDERS ADVANCE; Horan-Beckman Team Now One Lap Behind Paris Leaders. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/will-rogers-is-waiting-to-hear-the-senators-howl.html | Will Rogers Is Waiting to Hear the Senators Howl | True | WILL ROGERS. | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/hoover-lauds-plan-for-jefferson-day-in-telegram-to-warburg-he.html | HOOVER LAUDS PLAN FOR JEFFERSON DAY; In Telegram to Warburg, He Approves Stress on Religious Liberty Tomorrow. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/lifesaving-marks-cut-by-swimmers-miss-holm-and-kojac-set-new.html | LIFESAVING MARKS CUT BY SWIMMERS; Miss Holm and Kojac Set New Records in Tittle Tests of Red Cross. FOUR STANDARDS LOWERED Miss Myers, Kheel and Harburger Also Star in Contests in C.C.N.Y. Pool. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/finch-alumnae-gather-luncheon-marks-schools-30th-anniversaryanother.html | FINCH ALUMNAE GATHER.; Luncheon Marks School's 30th Anniversary--Another Today. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/senate-votes-556522066-independent-offices-fund-bill-for-government.html | SENATE VOTES $556,522,066.; Independent Offices Fund Bill for Government Departments Is Passed. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/bryant-nine-beats-stuyvesant-7-to-2-boys-high-registers-sixth-vic.html | BRYANT NINE BEATS STUYVESANT, 7 TO 2; Boys High Registers Sixth Vic tory in Row, Vanquishing Evander, 3-0. JAMAICA DEFEATS MANUAL City P.S.A.L. Champions Score 8-4 Victory in Hollis--Other School Baseball Contests. Boys High Blanks Evander. Jamaica Wins Fourth Straight. Textile-Tottenville in Tie. Haaren Routs Seward Park. N.Y. Cathedral Wins Opener. Roscoe Fares Thirty as Team Ties. Brooklyn Friends Victors. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/f-and-m-nine-beaten-61-mount-st-marys-team-has-little-difficulty-in.html | F. AND M. NINE BEATEN, 6-1.; Mount St. Mary's Team Has Little Difficulty in Winning. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/discuss-playgrounds-wednesday.html | Discuss Playgrounds Wednesday. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/divodi-knocks-out-dix.html | DiVodi Knocks Out Dix. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/jennes-cue-victor-defeats-brooks-7540-and-curran-7553-in-city.html | JENNES CUE VICTOR.; Defeats Brooks, 75-40, and Curran, 75-53, in City Tourney. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/envoy-honored-before-sailing.html | Envoy Honored Before Sailing. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/city-ends-its-case-at-phone-hearing-closes-its-technical-testimony.html | CITY ENDS ITS CASE AT PHONE HEARING; Closes Its Technical Testimony With an Attack on Company's Wage Increases.CHARGES PAY RISE IS CUT Mentions That Operators Now Pay for Tea and Coffee Which WasFree Before Salary Increase. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/senora-ortiz-rubio-pardons-assassin-waives-indemnity.html | Senora Ortiz Rubio Pardons Assassin, Waives Indemnity | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/wabash-triumphs-82-opens-season-with-victory-over-indiana.html | WABASH TRIUMPHS, 8-2.; Opens Season With Victory Over Indiana University Nine. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/coalition-hope-wanes-failure-at-new-cabinet-virtually-admitted-in.html | COALITION HOPE WANES; Failure at New Cabinet Virtually Admitted in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/mrs-albert-wolf-has-daughter.html | Mrs. Albert Wolf Has Daughter. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/seaboard-surety-co-report.html | Seaboard Surety Co. Report. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/beattie-heads-bank-group-richmond-federal-reserve-stockholders.html | BEATTIE HEADS BANK GROUP; Richmond Federal Reserve Stockholders Elect South Carolina Man. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/nearpanic-closes-exchange-in-tokio-bear-raid-climaxing-long-slump.html | NEAR-PANIC CLOSES EXCHANGE IN TOKIO; Bear Raid Climaxing Long Slump Starts Selling Stampede; Trading is Stopped.LINKED WITH COTTON STRIKE Japanese Banker Here Thinks Walkout of 20,000 May Have Precipitated Break, Which He Discounts. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/edison-prepares-mill-for-giant-goldenrod-finds-florida-plants-14.html | EDISON PREPARES MILL FOR GIANT GOLDENROD; Finds Florida Plants 14 Feet High From Which He Hopes to Extract Rubber. | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/irt-earnings-rose-306497-in-a-year-period-to-june-301929-shows-859.html | I.R.T. EARNINGS ROSE $306,497 IN A YEAR; Period to June 30,1929, Shows $8.59 a Share Against $7.72 for Previous Year. SUBWAY TRAFFIC GAINED Advanced 34,753,336, but Elevated Lost 2,689,410--Hedley Hopes for Final Fare Decision This Year. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/untermyers-fox-case-fee-son-says-of-1000000-report-one-guess-is-as.html | UNTERMYER'S FOX CASE FEE; Son Says of $1,000,000 Report "One Guess Is as Good as Another." | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-will-bless-the.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes Will Bless the Palms at High Mass at St. Patrick's Cathedral. DR. CADMAN TO PREACH Cathedral of St. John the Divine to Have Procession of Palms-- Bishop Manning to Confirm. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/spiegel-chain-sold-to-burley-co.html | Spiegel Chain Sold to Burley & Co. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/retains-management-of-air-transport-curtisswrightkeys-group-wins.html | RETAINS MANAGEMENT OF AIR TRANSPORT; Curtiss-Wright-Key's Group Wins Election Fight With United Aircraft Faction. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/disbars-6-lawyers-in-chasing-inquiry-court-in-sweeping-decisions.html | DISBARS 6 LAWYERS IN CHASING INQUIRY; Court in Sweeping Decisions Upholds Charges of Fraud and Unethical Conduct. ANOTHER IS SUSPENDED One Cleared, Leaving a Dozen of 74 Cases Heard Before Justice Wasservogel. TWO OTHERS ARE DROPPED Attorneys Are Penalized on Independent Charges Brought by Bar Associations. Two Independent Suspensions. Presented Fraudulent Claims. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rug-auctioned-for-1000-third-session-of-havemeyer-sale-brings-in.html | RUG AUCTIONED FOR $1,000; Third Session of Havemeyer Sale Brings in $17,134. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/canadian-bonds-awarded-4250000-issue-of-province-of-new-brunswick.html | CANADIAN BONDS AWARDED.; $4,250,000 Issue of Province of New Brunswick Goes to Syndicate. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/columbia-is-favored-over-harvards-nine-wilkens-to-hurl-for-lions.html | COLUMBIA IS FAVORED OVER HARVARD'S NINE; Wilkens to Hurl for Lions and McHale Is Crimson Choice of Baker Field Today. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/hoover-hear-splans-of-mrs-mcormick-she-says-they-agreed-to-disagree.html | HOOVER HEAR SPLANS OF MRS. M'CORMICK; She Says They 'Agreed to Disagree' on World Court, but Differ on That Issue Only. STRESSES HER DRY VIEWS Conference With the President Follows Warm Greeting in theHouse for Illinois Victor. State Politics Discussed. Will Attend State Convention. Dry Stand Stirs Capital's Interest. Applauded in the House. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/both-five-and-three.html | BOTH FIVE AND THREE. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/metal-trades-convene-wednesday.html | Metal Trades Convene Wednesday. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/open-polo-crown-at-stake-tonight-brooklyn-riding-and-driving-club.html | OPEN POLO CROWN AT STAKE TONIGHT; Brooklyn Riding and Driving Club to Face Optimists at Squadron A Armory. OPTIMISTS RULE FAVORITE Unbeaten Trio Expected to End Three-Year Reign of Rivals as Indoor Champions. Optimists Boast Fine Record. Brooklyn Trio Has Braced. | True | By Robert F. Kelley. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/debenture-retention-demanded-by-borah-senator-says-removal-from.html | DEBENTURE RETENTION DEMANDED BY BORAH; Senator Says Removal From Tariff Bill Would Break Pledge-- Threatens Reprisals. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/word-opens-liquor-trap-cement-blocks-rise-as-baffled-officers.html | WORD OPENS LIQUOR TRAP.; Cement Blocks Rise as Baffled Officers Discuss Using Dynamite. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/a-hopeful-hypothesis.html | A HOPEFUL HYPOTHESIS. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/police-department.html | Police Department. | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/scottish-cup-final-to-be-played-today-expect-more-than-100000-at.html | SCOTTISH CUP FINAL TO BE PLAYED TODAY; Expect More Than 100,000 at Football Game Between Rangers and Partick Thistle. William Walker Makes Golf Ace. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/urges-amendment-to-antitrust-law-civic-federations-committee-sees.html | URGES AMENDMENT TO ANTI-TRUST LAW; Civic Federation's Committee Sees 'Restraint of Trade" Only Where Public Is Harmed. FAVORS ADVANCE OPINIONS Recommendations Opposed in Debate by Members Who Doubt ifCongress Will Change Act. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/flowers-wins-on-a-foul-referee-disqualifies-king-tut-in-fifth-at.html | FLOWERS WINS ON A FOUL.; Referee Disqualifies King Tut in Fifth at Milwaukee. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/steel-merger-voted-by-sheet-and-tube-legal-fight-looms-total-of.html | STEEL MERGER VOTED BY SHEET AND TUBE; LEGAL FIGHT LOOMS; Total of 857,821 Shares Are Finally Counted for Youngstown-Bethlehem Union.INJUNCTIONS ARE DISSOLVED Judge Removes Bar Against 91,000 Ballots Which Were Subject of Opposition's Suits. EATON FILES AN APPEAL His Group Begins New Battle toHalt Consummation--GraceGratified at Result. Session Behind Closed Doors STEEL MERGER VOTED BY SHEET AND TUBE Eaton Calls Opponents Ruthless. President Grace Gratified. Chairman Campbell Pleased. | True | Special to The New York Times | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/young-actors-graduated-feagin-school-class-hears-fritz-leiber-and.html | YOUNG ACTORS GRADUATED.; Feagin School Class Hears Fritz Leiber and Hatcher Hughes. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/germans-chide-france-on-london-outcome-press-sees-some-achievements.html | GERMANS CHIDE FRANCE ON LONDON OUTCOME; Press Sees Some Achievements at Parley, but Blames Paris for 5-Power Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/play-producers-hit-copyright-bill-lee-shubert-saying-that-70-per.html | PLAY PRODUCERS HIT COPYRIGHT BILL; Lee Shubert, Saying That 70 Per Cent of Ventures Fail, Insists on Movie Rights. AUTHORS' ROYALTIES CITED Woods In Testimony Before House Committee Also Stresses Risk of Entrepreneur. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/red-leaders-guilty-in-union-sq-rioting-face-3year-terms-foster.html | RED LEADERS GUILTY IN UNION SQ. RIOTING; FACE 3-YEAR TERMS; Foster, Minor and Three Aides Are Convicted of Unlawful Assembly on March 6. WHALEN TESTIFIES AN HOUR Communists Freely Admit They Defied His Orders as 'Blow Against the Workers.' PUT IN TOMBS, BAIL SOUGHT Sentence Deferred Until April 21-- Special Sessions Judges Bar Movies of the Disorders. Face Three-Year Terms. Seek to Blame the Police. Whalen on Stand an Hour. RED LEADERS GUILTY IN UNION SQ. RIOTING Foster Admits Giving Order. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/meers-young-hurt-in-lacrosse-match-member-of-oxfordcambridge-team-in.html | MEERS-YOUNG HURT IN LACROSSE MATCH; Member of Oxford-Cambridge Team in Philadelphia Hospital With Spinal Injury. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/dodd-is-a-witness-at-schanover-trial-justice-denies-wagner-who-says.html | DODD IS A WITNESS AT SCHANOVER TRIAL; Justice Denies Wagner, Who Says Detective "Framed" Him, Appeared to Have Been Beaten. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/bonds-irregular-on-stock-exchange-rails-are-fairly-firm-but.html | BONDS IRREGULAR ON STOCK EXCHANGE; Rails Are Fairly Firm, but Industrials and Utilities Show Declines. I.T.& T. CONVERTIBLES UP Japanese Issues Lower and the United States Securities in Small Demand. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rejects-porto-rican-plea-venezuelan-consul-refuses-to-forward.html | REJECTS PORTO RICAN PLEA.; Venezuelan Consul Refuses to Forward Resolution to Carabano. | True | Wireless to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/warren-s-seipp-dies-banker-57-was-grand-master-of-masons-of.html | WARREN S. SEIPP DIES; Banker, 57, Was Grand Master of Masons of Maryland. | True | Special to The New York Times. | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/italians-welcome-hungarian-premier-count-bethlen-has-luncheon-with.html | ITALIANS WELCOME HUNGARIAN PREMIER; Count Bethlen Has Luncheon With King and Queen and Talk With Mussolini. AMITY OF COUNTRIES HAILED Press Sees Visit as One to Build Friendship and to Promote International Trade. | True | Wireless to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/closing-surprises-wall-street.html | Closing Surprises Wall Street. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/berlin-paper-tricked-in-pilsudski-illness-telephone-call-from.html | BERLIN PAPER TRICKED IN PILSUDSKI "ILLNESS"; Telephone Call From Unidentified Man Caused Publication of Item About Call for Specialist. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/easter-in-russia.html | EASTER IN RUSSIA. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/leases-in-lefourtcolonial.html | Leases In Lefourt-Colonial. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/contradicts-drury-on-liquor-control-manion-exminister-of-interior.html | CONTRADICTS DRURY ON LIQUOR CONTROL; Manion, Ex-Minister of Interior of Canada, Declares He "Slandered" Country. FINDS DRUNKENNESS 'RARE' Representative Granfield Tells Women Democrats Prohibition Fosters Crime and Corrupts Youth. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/matsuyama-billiard-victor.html | Matsuyama Billiard Victor. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/grants-lighterage-interventions.html | Grants Lighterage Interventions. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/tardieu-evades-fall-of-his-government-accepts-defeat-by-not-making.html | TARDIEU EVADES FALL OF HIS GOVERNMENT; Accepts Defeat by Not Making Vote One of Confidence--Another Attack Staved Off. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/brown-star-secretly-wed-tarzan-farber-famous-guard-is-married-to-a.html | BROWN STAR SECRETLY WED; "Tarzan" Farber, Famous Guard, is Married to a Pawtucket Girl. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/girl-is-slain-on-stroll-young-laborer-accused-of-murder-on-english.html | GIRL IS SLAIN ON STROLL.; Young Laborer Accused of Murder on English Common. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/1000000-is-voted-for-spa-at-saratoga-legislature-decides-to-accede.html | $1,000,000 IS VOTED FOR SPA AT SARATOGA; Legislature Decides to Accede to Governor's Appeal After First Rejecting It. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rejects-wilbur-offer-on-flathead-power-montana-utility-opposes.html | REJECTS WILBUR OFFER ON FLATHEAD POWER; Montana Utility Opposes Terms --Walsh in Senate Assails the People's Lobby Statements. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/utility-regulation-is-called-a-farce-prof-bonbright-fears-social.html | UTILITY REGULATION IS CALLED A 'FARCE'; Prof. Bonbright Fears Social Revolt From "Fog-yism" of Companies and Government. DONOVAN FOR COOPERATION Control of Holding Companies Opposed by Insull Before Academy of Political Science. Federal Court Action Resented. Donovan Defends Knight Bill. Errors Seen by Insull. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/canadian-grain-stocks-reduced.html | Canadian Grain Stocks Reduced. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/navy-leaders-selected-freshour-named-to-captain-quintet-johnson.html | NAVY LEADERS SELECTED.; Freshour Named to Captain Quintet --Johnson Made Manager. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/financial-markets-stocks-very-irregular-declines-predominatingcall.html | FINANCIAL MARKETS; Stocks Very Irregular, Declines Predominating--Call Money 4%, Sterling Little Changed. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/15-liners-to-sail-in-weekend-fleet-eleven-are-bound-for-ports.html | 15 LINERS TO SAIL IN WEEK-END FLEET; Eleven Are Bound for Ports Across Atlantic and Four Are Heading South. 3,500 PASSENGERS LISTED General Pershing and Minister E.E. Brodie Are Aboard the Leviathan --One Ship Coming In. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/for-manasquan-inlet-army-engineers-to-receive-bids-for-jersey.html | FOR MANASQUAN INLET.; Army Engineers to Receive Bids for Jersey Improvement. | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/sports-of-the-times-the-hitless-victory-a-page-of-history-strike.html | Sports of The Times; The Hitless Victory. A Page of History. Strike Won! The Headless Horsemen. | True | By John Kieran. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/attack-bristow-train-mexican-bandits-routed-by-troops-guarding.html | ATTACK BRISTOW TRAIN.; Mexican Bandits Routed by Troops Guarding Ransomed American | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/yale-rugby-team-plays-here-today-meets-new-york-rugger-club-on.html | YALE RUGBY TEAM PLAYS HERE TODAY; Meets New York Rugger Club on Staten Island in 2d Game of Season. NEW PLAYERS ON ELI SQUAD Wade Among Additions to the LineUp—St. J. Wood to See ActionFor Locals. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/alexander-details-savings-to-britain-estimates-naval-economies-in.html | ALEXANDER DETAILS SAVINGS TO BRITAIN; Estimates Naval Economies in Six Years May Total More Than $300,000,000. PROGRESS FOR PEACE SEEN First Lord of Admiralty Stresses Effect of New Friendship Bond With United States. Japanese Figures Cut. Britain Had Built Seventeen. Destroyers Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/details-on-prince-georges-at-bowie-race-track-today.html | Details on Prince Georges At Bowie Race Track Today | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/france-is-relieved-by-london-success-her-fears-are-dissipated-and.html | FRANCE IS RELIEVED BY LONDON SUCCESS; Her Fears Are Dissipated and Press Congratulates Tardieu and Briand on Work. OPTIMISTIC ABOUT ITALY Importance of Understanding to Continue Efforts Stressed--Hoover and MacDonald Praised. | True | By P.j. Philip. Special Cable To the New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/ministers-to-sift-churchmove-row-younger-churchmen-vote-to-start.html | MINISTERS TO SIFT CHURCH-MOVE ROW; Younger Churchmen Vote to Start Inquiry Into Charges of Hays Organization. ANDREWS TELLS HIS SIDE Meeting Closed, but Secretary Says Group Seeks to Learn About Picture "Subsidies." | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/westchester-deals-residences-in-scarsdale-area-sold-by-builders.html | WESTCHESTER DEALS.; Residences in Scarsdale Area Sold by Builders. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/last-lohengrin-sung-melchior-appears-in-title-role-and-mme-mueller.html | LAST "LOHENGRIN" SUNG.; Melchior Appears in Title Role and -Mme. Mueller as Elsa. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rents-park-av-duplex-charles-m-bracelen-leases-roof-apartmentother.html | RENTS PARK AV. DUPLEX.; Charles M. Bracelen Leases Roof Apartment—Other Rentals. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/ugi-denies-merger-talk-public-service-of-new-jersey-also-disavows.html | U.G.I. DENIES MERGER TALK; Public Service of New Jersey Also Disavows Plan for Union. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/centre-jump-protest-to-be-acted-on-today-basketball-officials-of.html | CENTRE JUMP PROTEST TO BE ACTED ON TODAY; Basketball Officials of Meeting Here Discuss Proposal to Change System. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/mgr-hickey-elevated-appointed-vicar-general-of-diocese-by-bishop.html | MGR. HICKEY ELEVATED.; Appointed Vicar General of Diocese by Bishop Molloy. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/chester-d-babock-lawyer-and-prominent-mason-dies-in-mount-vernon.html | CHESTER D. BABOCOK.; Lawyer and Prominent Mason Dies in Mount Vernon at 55. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/two-stocks-called-in-united-gas-group-holders-of-southern-and-dixie.html | TWO STOCKS CALLED IN UNITED GAS GROUP; Holders of Southern and Dixie Gas Issues Receive Rights for Exchange Also. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/italians-hopeful-of-pact-at-geneva-they-believe-that-diplomatic.html | ITALIANS HOPEFUL OF PACT AT GENEVA.; They Believe That Diplomatic Method May Bring About Accord With Paris. FRENCH ARE LESS SANGUINE Point to Past Efforts and Also Doubt That Time Enough Will Elapse Before Meeting. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/beebe-to-command-president-harding-leviathans-staff-captain-is.html | BEEBE TO COMMAND PRESIDENT HARDING; Leviathan's Staff Captain Is Named to Succeed the Late Captain William Rind. FOUR OTHERS PROMOTED United States Lines Officers in Move-Up Have Good Records-- several Aided in Rescues. | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/new-customs-rule-brings-complaints-ship-men-see-piers-clogged-and.html | NEW CUSTOMS RULE BRINGS COMPLAINTS; Ship Men See Piers Clogged and $1,000 Extra Cost for Each Liner Docking Late in Day.. EBLE TOLD OF THE DELAY Aquitania Passengers, Landing at 3:19 P.M., Are Unable to Get Baggage Passed Until 6 P.M. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/the-screen-a-flippant-philanderer.html | THE SCREEN; A Flippant Philanderer. | True | By Mordaunt Hall. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/investment-trusts-plan-an-association-several-executives-favorable.html | INVESTMENT TRUSTS PLAN AN ASSOCIATION; Several Executives Favorable to a Proposal Suggested by C. Shelby Carter. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/byrds-flagship-arrives-at-tahiti-city-of-new-york-anchors-for-the.html | BYRD'S FLAGSHIP ARRIVES AT TAHITI; City of New York Anchors for the Night in Papeete Harbor-- The Eleanor Bolling Due Monday | True | Wireless to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/barnard-to-watch-test-has-interest-in-night-play-but-sees-no-need.html | BARNARD TO WATCH TEST.; Has Interest in Night Play, but Sees No Need for It in Majors. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/jorgensen-must-pay-alimony.html | Jorgensen Must Pay Alimony. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/sales-in-new-jersey-hackensack-corner-is-acquired-for-2000seat.html | SALES IN NEW JERSEY.; Hackensack Corner Is Acquired for 2,000-Seat Theatre. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/orrin-day-banker-dies-president-of-catskill-ny-bank-succumbs-in.html | ORRIN DAY, BANKER, DIES; President of Catskill (N.Y.) Bank Succumbs in Virginia. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/elaborate-ballet-song-and-dance-numbers-and-skits-given-in-rapid.html | ELABORATE BALLET; Song and Dance Numbers and Skits Given in Rapid Succession in 'Let's Go' at Mecca Temple. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/how-new-york-stands.html | HOW NEW YORK STANDS. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/new-york-hospital-adds-to-holdings-on-east-side.html | New York Hospital Adds To Holdings on East Side | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/aviation-radiolink-with-canada-urged-delegates-of-two-countries-to.html | AVIATION RADIOLINK WITH CANADA URGED; Delegates of Two Countries to Recommend Interlocking Communication Systems.DOMINION PLANS BEACONS Will Operate Them on Same Band of Frequency Used by United Stateson Transcontinental Lines. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/columbia-exercises-split-college-to-hold-its-commencement-apart.html | COLUMBIA EXERCISES SPLIT.; College to Hold Its Commencement Apart From General Ceremonies. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/name-princeton-leaders-hockey-soccer-crosscountry-and-wrestling.html | NAME PRINCETON LEADERS.; Hockey, Soccer, Cross-Country and Wrestling Managers Announced. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/advances-time-of-trading.html | ADVANCES TIME OF TRADING. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/erasmus-wins-at-handball.html | Erasmus Wins at Handball. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/mrs-arthur-sachs-wife-of-banker-dies-she-was-one-of-few-american.html | MRS. ARTHUR SACHS, WIFE OF BANKER, DIES; She Was One of Few American Women to Be Made a Member of French Legion of Honor. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/virginia-twelve-wins-beats-randolph-macon-at-lacrosse-by-late-rally.html | VIRGINIA TWELVE WINS; Beats Randolph Macon at Lacrosse by Late Rally, 7 to 5. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/7cent-cotton-duty-fixed-by-conferees-tariff-committee-approves.html | 7-CENT COTTON DUTY FIXED BY CONFEREES; Tariff Committee Approves Senate Impost on Long Staple;Now Admitted Free.WOOL INCREASES ACCEPTEDHouse Members Yield in Most Casesto Sharp Advances in Rates Made by Senate. | True | Special to The New York Times. | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/legislature-ends-session-wet-bill-dies-in-senate-city-transit-bill.html | LEGISLATURE ENDS SESSION; WET BILL DIES IN SENATE; CITY TRANSIT BILL IS LOST; UTILITY BILLS AGREED TO Knight Compromises With the Insurgents From Up-State. QUICKLY KILL TRANSIT BILL Republicans Refuse to Let It Come to a Vote on the Assembly Floor. RESULTS PLEASE GOVERNOR He Considers That More Than 80 Per Cent of His Program Has Been Adopted. Wet Bill Meets Defeat. Transit Bill Fails. LEGISLATURE ENDS; TRANSIT BILL LOST Assemblymen Invade Senate. Revolt Delays Adjournment. Defeat of the Transit Bill. Steingut Blames Quackenbush. Passes Subway Amendment. Labor Measure Adopted. | True | By W.a. Warn. Special To the New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/swedish-queens-body-to-arrive-home-today-three-scandinavian-kings.html | SWEDISH QUEEN'S BODY TO ARRIVE HOME TODAY; Three Scandinavian Kings and President of Finland Will Follow Coffin in Funeral Procession. | True | Wireless to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/miss-curtis-denies-sharing-club-dues-head-of-metropolitan-womens-at.html | MISS CURTIS DENIES SHARING CLUB DUES; Head of Metropolitan Women's Athletic Organization Testifies at State Inquiry. COUNSEL IN SHARP CLASH Governors Called "Self Perpetuating"Board of Seven Dead HeadFree Riders." | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/mary-j-archibald-weds-dr-raynolds-ceremony-in-chantry-of-st-thomass.html | MARY J. ARCHIBALD WEDS DR. RAYNOLDS; Ceremony in Chantry of St. Thomas's Church Performed by Rev. Dr. Roelif H. Brooks. RECEPTION AT BILTMORE New Yorker and His Bride Sail on the Homeric for a Six Weeks' Trip in Europe. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/portrait-wins-medal-of-the-allied-artists-annual-exhibition-is-held.html | PORTRAIT WINS MEDAL OF THE ALLIED ARTISTS; Annual Exhibition Is Held in Rooms Furnished With Period Furniture. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/found-slain-in-auto-in-newark-street-unidentified-man-bound-and.html | FOUND SLAIN IN AUTO IN NEWARK STREET; Unidentified Man Bound and Slashed--Police Take Two Suspects in Cafe. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/the-record-at-albany.html | THE RECORD AT ALBANY. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/test-of-president-hoovers-statement.html | Test of President Hoover's Statement | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/lays-drug-addiction-to-maladjustments-dr-lambert-tells-physicians.html | LAYS DRUG ADDICTION TO MALADJUSTMENTS; Dr. Lambert Tells Physicians It Is Not Due to Disease but to Emotional Instability. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/passover-appeals-ask-aid-to-jobless-observance-of-hebrew-pesach.html | PASSOVER APPEALS ASK AID TO JOBLESS; Observance of Hebrew 'Pesach' Begins at Sunset Today and Lasts a Week. MANY CAUSES TO BE URGED Yoshiva College Drive Starts Next Week--Societies to Serve Special Meals to Needy. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/dentist-admits-part-in-insurance-murder-dr-bass-confesses.html | DENTIST ADMITS PART IN INSURANCE MURDER; Dr. Bass Confesses Conspiring With Gunmen to Kill Missourian and Collect $200,000. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/women-wets-to-meet-mass-protest-to-be-held-at-carnegie-hall.html | WOMEN WETS TO MEET.; Mass Protest to Be Held at Carnegie Hall Tomorrow Night. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/to-turn-raritan-channel-general-brown-asks-change-of-plan-in-river.html | TO TURN RARITAN CHANNEL.; General Brown Asks Change of Plan in River and Harbor Bill. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/railroad-earnings-chicago-milwaukee-st-paul-pacific.html | RAILROAD EARNINGS.; Chicago, Milwaukee, St. Paul & Pacific. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/realty-bid-held-up-client-gets-75000-high-court-rules-brokerage.html | REALTY BID HELD UP; CLIENT GETS $75,000; High Court Rules Brokerage Firm Mush Pay Loss for Failure to Push Deal. REINSTATES TRIAL VERDICT Offer of G.T. Kirby, Entrusted to Broker, Could Not Be Ignored, Justice McAvoy Holds. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/maryland-nine-ahead-141-milburn-yields-only-four-hits-in-defeating.html | MARYLAND NINE AHEAD, 14-1; Milburn Yields Only Four Hits in Defeating North Carolina. | True | Special to The New York Times. | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/add-subway-escalator-service.html | Add Subway Escalator Service. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/revise-financing-plans-owners-of-cooperative-apartment-in-bronx-are.html | REVISE FINANCING PLANS.; Owners of Cooperative Apartment In Bronx Are Clearing Up Debts. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/general-hyatt-buried-full-military-honors-for-head-of-pennsylvania.html | GENERAL HYATT BURIED.; Full Military Honors for Head of Pennsylvania Military College. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/house-votes-to-extend-the-great-smoky-park-passing-bill-to-take-in.html | House Votes to Extend the Great Smoky Park, Passing Bill to Take in 14,000 Acres More | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/no-surprise-at-city-hall-death-of-transit-bill-was-expected-by-city.html | NO SURPRISE AT CITY HALL.; Death of Transit Bill Was Expected by City Officials. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/new-baby-plane-mark-set-german-woman-flier-reaches-15900-feet-in.html | NEW BABY PLANE MARK SET; German Woman Flier Reaches 15,900 Feet in Class C Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/flower-sale-to-aid-soldiers-club.html | Flower Sale to Aid Soldiers' Club. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rochester-man-left-a-million-to-his-home-village-of-scene.html | Rochester Man Left a Million To His Home Village of Scene | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/heavy-construction-gains-for-the-week-total-value-of-awards.html | HEAVY CONSTRUCTION GAINS FOR THE WEEK; Total Value of Awards Throughout Country Placed at$85,789,000. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/pirnie-simons-to-vote-on-rights.html | Pirnie, Simons to Vote on Rights. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/liverpools-cotton-week-british-stocks-slightly-increased-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Increased-- Imports Were Much Larger. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/spanish-fliers-seek-mark-aim-sunday-at-endurance-record-with.html | SPANISH FLIERS SEEK MARK; Aim Sunday at Endurance Record With 500-Kilogram Useful Load. | True | Wireless to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/has-waited-6-years-for-chance.html | Has Waited 6 Years for Chance. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/movies-get-amos-n-andy.html | Movies Get Amos 'n' Andy. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/ahrenberg-to-fly-mall-abroad.html | Ahrenberg to Fly Mall Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/mrs-smith-left-1983347-seven-heirs-of-brooklyn-woman-get-244005.html | MRS. SMITH LEFT $1,983,347.; Seven Heirs of Brooklyn Woman Get $244,005 Each. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/warner-bros-buy-into-german-concern-reported-to-have-got-10000000.html | WARNER BROS. BUY INTO GERMAN CONCERN; Reported to Have Got $10,000,000 Stock of Tobis Company,.With Film Patent Rights. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/giant-seconds-triumph-conquer-winstonsalem-106-aided-by-sixrun.html | GIANT SECONDS TRIUMPH.; Conquer Winston-Salem, 10-6, Aided by Six-Run Rally. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rites-of-spring-is-given-as-ballet-stravinsky-work-has-american.html | 'RITES OF SPRING' IS GIVEN AS BALLET; Stravinsky Work Has American Premiere in Complete Form in Philadelphia. SCHOENBERG OPERA HEARD "Hand of Fate" Presented by Stokowski, With Aid of Composers'League and Curtis Chorus. Singer Assisted by Mimes. Mamoulian and Jones Aid. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/a-son-to-mrs-louis-m-treadwell.html | A Son to Mrs. Louis M. Treadwell. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/reich-faces-crisis-on-finance-again-reichsbank-head-warns-cabinet.html | REICH FACES CRISIS ON FINANCE AGAIN; Reichsbank Head Warns Cabinet Credits Won't Be Renewed if Funding Is Not Arranged. DISSOLUTION IS POSSIBLE Government Will Confront Reichstag With Ultimatum Today--Fate Hinges on Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/opens-treasury-bill-bids-mellon-accepts-51316000-at-average-of.html | OPENS TREASURY BILL BIDS.; Mellon Accepts $51,316,000 at Average of 99.267. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/blaisdell-wins-at-182-defeats-bennet-12593-in-poggenburg-cup-play.html | BLAISDELL WINS AT 18.2.; Defeats Bennet, 125-93, in Poggenburg Cup Play. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/cornell-rows-6-miles-shoemaker-again-strokes-varsity-crew-during.html | CORNELL ROWS 6 MILES; Shoemaker Again Strokes Varsity Crew During Work-out. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/new-securities-on-curb.html | NEW SECURITIES ON CURB. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/seeks-to-buy-mop-stock-van-sweringen-corporation-asks-permit-at.html | SEEKS TO BUY "MOP" STOCK; Van Sweringen Corporation Asks Permit at Jefferson City. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/carlsbad-park-bill-passed-in-house.html | Carlsbad Park Bill Passed in House. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/plans-loan-conversion-danish-finance-minister-offers-bill-to-get-4.html | PLANS LOAN CONVERSION.; Danish Finance Minister Offers Bill to Get 4 Per Cent Rate. | True | Wireless to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/woman-freed-in-killing-jury-clears-mrs-amendola-and-then-advises.html | WOMAN FREED IN KILLING.; Jury Clears Mrs. Amendola and Then Advises Her to Study English. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/dr-bf-lasalle-98-dies-rochester-ny-dentist-held-many-patents-in.html | DR. B.F. LASALLE, 98, DIES.; Rochester (N.Y.) Dentist Held Many Patents in Replacement Work. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/prince-on-varsity-rows-seven-miles-scheiffelin-is-placed-back-at.html | PRINCE ON VARSITY ROWS SEVEN MILES; Scheiffelin Is Placed Back at His Regular Post as New Shell is Tried. P.M.C. Game Canceled. Mount St. Michael's Wins Meet. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/other-municipal-loans-awards-of-new-bond-issues-and-offerings-to.html | OTHER MUNICIPAL LOANS; Awards of New Bond Issues and Offerings to Bankers and the Public Announced. El Paso, Texas. Philadelphia, Pa. Syracuse, N.Y. Mecklenburg Countfy, N.C. Pitt County, N.C. Erie County, Pa. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/eckener-is-guest-at-a-dinner-here-honored-by-former-german.html | ECKENER IS GUEST AT A DINNER HERE; Honored by Former German Students--He Is Received by Mayor at City Hall. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/motor-car-makers-lease-diamond-t-company-to-have-a-new-building-in.html | MOTOR CAR MAKERS LEASE.; Diamond T Company to Have a New Building in Long Island City. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/lawyer-dies-in-court-michael-j-oreilly-was-prominent-member-of.html | LAWYER DIES IN COURT.; Michael J. O'Reilly Was Prominent Member of Canadian Bar. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/washington-crews-defeat-california-sweep-3-races-in-coast-regatta.html | WASHINGTON CREWS DEFEAT CALIFORNIA; Sweep 3 Races in Coast Regatta, Varsity Scoring by Length in 17:46 for 3 Miles.50,000 WATCH THE OARSMEN See First Break in 3 Years of Bears' Supremacy in West--Huskies'Jayvees and Cubs Win. Freshman Result an Upset. California in the Lead. | True | Special to The New York Times.Acme Photo. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/extend-leviathan-phone-range-to-canada-cuba-and-mexico.html | Extend Leviathan Phone Range To Canada, Cuba and Mexico | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/british-exports-heavily-reduced-board-of-trade-reports-drop-of.html | BRITISH EXPORTS HEAVILY REDUCED; Board of Trade Reports Drop of 7,009,820 in March From Year Ago. BIG DECLINE IN QUARTER Total Off 22,869,000 to 188,596,000--Decrease in Imports AlsoShown in Both Periods. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/girl-dies-of-poison-too-shy-to-ask-help-uncertain-of-effects-of.html | GIRL DIES OF POISON; TOO SHY TO ASK HELP; Uncertain of Effects of Drug Taken by Mistake, She Delays Call for Aid. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/house-located-in-4-towns-burns.html | House, Located in 4 Towns, Burns. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/newark-bears-win-from-albany-53-hitting-of-shinners-and-jordan.html | NEWARK BEARS WIN FROM ALBANY, 5-3; Hitting of Shinners and Jordan Contributes to Victory Over Eastern Leaguers. PARENTI FIELDING STAR Great Stop and Throw on Mike Martineck in Fifth Inning a Feature of Game. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rumor-of-a-johnsmansville-merger.html | Rumor of a Johns-Mansville Merger | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/north-revolt-gains-strength-in-china-yenfeng-combination-wins.html | NORTH REVOLT GAINS STRENGTH IN CHINA; Yen-Feng Combination Wins Supporters for Concerted Action Against Chiang. NANKING TROOPS RETIRING Move May Be Ruse or Weakness, but Rebels Are Emboldened to Demand Excise Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/two-liquor-boats-seized-federal-activity-seen-as-drive-to-stop-long.html | TWO LIQUOR BOATS SEIZED.; Federal Activity Seen as Drive to Stop Long Island Smugglers. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/54457381-sought-by-municipalities-largest-bond-issue-for-award-nest.html | $54,457,381 SOUGHT BY MUNICIPALITIES; Largest Bond Issue for Award Next Week Is $31,550,000 for State of New York. PRICE UNDERTONE STEADIER Levels Almost Stationary--Renewed Activity in Obligations of This City Reported. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/steinbrink-break-with-maier-seen-brooklyn-republican-leader-said-to.html | STEINBRINK BREAK WITH MAIER SEEN; Brooklyn Republican Leader Said to Resent State Chairman's Action on Judgeships.BUT REFUSES TO COMMENTDefeat of His Plan Brought Aboutby Chiefs in Nassau, Suffolkand Queens. See Serious Break. Sought New Judicial District. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/latin-play-is-presented-club-of-hamilton-college-renders-work-of.html | LATIN PLAY IS PRESENTED.; Club of Hamilton College Renders Work of Plautus at Hunter. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/circus-seals-in-discord-play-their-horns-flat-since-scales-were.html | CIRCUS SEALS IN DISCORD.; Play Their Horns Flat, Since Scales Were Taken From Their Fish. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/wisconsin-nine-wins-from-vanderbilt-65-farber-pitches-well-for.html | WISCONSIN NINE WINS FROM VANDERBILT, 6-5; Farber Pitches Well for Victors and Makes Two Hits--Webb Drives a Homer. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/princetons-nine-ties-williams1010-tigers-knot-count-in-last-half-of.html | PRINCETON'S NINE TIES WILLIAMS,10-10; Tigers Knot Count in Last Half of 8th Inning of 2d Game in WeeK-End Series. HEAVY HITTING IS FEATURE Nassau Team Pounds Alexander for 18 Safeties, While Opponents Garner 12. Tigers Score Early. Williams Gets 3 in Seventh. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/bearded-wonder-slain-in-garfield-archie-senville-notorious-criminal.html | 'BEARDED WONDER' SLAIN IN GARFIELD; Archie Senville, Notorious Criminal, Shot 100 Feet FromPolice Headquarters.SUSPECTED OF HI-JACKINGAccused in Several Murders andLast Year Was Shot Five Times--Three Men Held. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/morgan-fights-zone-move-his-protest-to-city-defers-plea-by-the.html | MORGAN FIGHTS ZONE MOVE.; His Protest to City Defers Plea by the National Democratic Club. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/14-t0-study-industry-here-britons-arrive-on-aquitania-for-visits-to.html | 14 T0 STUDY INDUSTRY HERE; Britons Arrive on Aquitania for Visits to American Cities. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/mit-crews-row-4-miles-eights-hold-final-afternoon-drill-before.html | M.I.T. CREWS ROW 4 MILES; Eights Hold Final Afternoon Drill Before Columbia-Navy Races. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/pick-allamerican-team-warner-brothers-engage-college-men-for-new.html | PICK "ALL-AMERICAN" TEAM.; Warner Brothers Engage College Men for New Talking Picture. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/nyu-twelve-wins-from-union-7-to-5-overcomes-early-lead-to-hand.html | N.Y.U. TWELVE WINS FROM UNION, 7 TO 5; Overcomes Early Lead to Hand Visitors First Reversal in Two Seasons. ROSEN SCORES 3 GOALS Violet Team Never Headed After Gaining 4-3 Margin in Opening Period. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/will-unite-three-banks-detroit-bankers-company-plans-to-consolidate.html | WILL UNITE THREE BANKS.; Detroit Bankers Company Plans to Consolidate Units. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/wool-market-sluggish-prices-easier-and-piece-goods-market-moving.html | WOOL MARKET SLUGGISH; Prices Easier, and Piece Goods Market Moving Slowly. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/greenwich-permits-decline.html | Greenwich Permits Decline. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/somerville-beats-voigt-on-19th-hole-canadian-victor-in-thrilling.html | SOMERVILLE BEATS VOIGT ON 19TH HOLE; Canadian Victor in Thrilling Match in Semi-Finals of North-South Golf. EACH SCORES SIX BIRDIES Title Defender Squares on 18th With 36-Foot Putt--Homans Defeats Hunter, 3 and 2. A Struggle Throughout. All Even at Turf. Voigt Sinks Great Putt. Hunter Takes Lead. | True | Special to The New York Times. Times Wide World Photo. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/vatican-radio-station-to-be-opened-june-29-the-pope-will-broadcast.html | VATICAN RADIO STATION TO BE OPENED JUNE 29; The Pope Will Broadcast a Message to the World to CloseHis Jubilee Year. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/harvard-pounds-catholic-u-21-to-4-ticknor-leads-18hit-attack-with.html | HARVARD POUNDS CATHOLIC U., 21 TO 4; Ticknor Leads 18-Hit Attack With Three Safeties, Including Two Homers.DEVENS EFFECTIVE IN BOXHolds Losers to Six Blows as Crimson Hammers Four RivalHurlers. Ticknor Stars at Bat. Rex Breaks Finger. | | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/columbia-varsity-uses-new-shell-rows-nine-miles-in-craft-called.html | COLUMBIA VARSITY USES NEW SHELL; Rows Nine Miles in Craft Called 'Herbert E. Hawkes' in Honor of College Dean. SPRINTS LAST TWO MILES New Boat Will Not Be Raced in Until Blackwell Cup Event at Derby May 3. To Defer Use of New Shell. Varsity Speeds for Two Miles. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/first-prize-oration-in-junior-contest-reuben-katz-speaks-on-liberty.html | FIRST PRIZE ORATION IN JUNIOR CONTEST; Reuben Katz Speaks on "Liberty and Union Under Our Constitution." Sees Foundation Laid Firmly. Reviews Blending of People. Cites Services to World. | | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/changes-in-corporations-reading-iron-elects-directors-and-le-thomas.html | CHANGES IN CORPORATIONS; Reading Iron Elects Directors and L.E. Thomas Heads Company. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/lack-of-idealism-in-teachers-scored-dr-stroh-at-convention-here.html | LACK OF IDEALISM IN TEACHERS SCORED; Dr. Stroh, at Convention Here Says Students Are Treated as if They Were Machines. HIGHER STANDARDS URGED 1,200 Educators From 12 States Consider Strengthening Methods of Training Teachers. Close Supervision Stressed. Radio Program Broadcast. Clash on Extension Courses. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/two-long-workouts-given-harvard-crews-cover-15-miles-as-weather-is.html | TWO LONG WORKOUTS GIVEN HARVARD CREWS; Cover 15 Miles, as Weather Is Favorable--Coach to Pick Varsity Next Week. | True | Special to The New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/kaye-don-abandons-speed-record-attempt-will-start-back-to-england.html | Kaye Don Abandons Speed Record Attempt; Will Start Back to England Wednesday | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/foreign-consuls-aid-quack-medicine-drive-endorse-wynnes-move-to-bar.html | FOREIGN CONSULS AID QUACK MEDICINE DRIVE; Endorse Wynne's Move to Bar Fraudulent Health Notices From the Foreign Language Press. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/cornell-awards-letters-eight-in-basketball-and-ten-in-wrestling.html | CORNELL AWARDS LETTERS; Eight in Basketball and Ten in Wrestling Rewarded. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/franklin-sails-for-london-mercantile-marine-head-hints-of-new.html | FRANKLIN SAILS FOR LONDON; Mercantile Marine Head Hints of New 26-Knot Ship. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/united-states-comes-nearest-to-parley-aims-obtains-full-parity-with.html | United States Comes Nearest to Parley Aims; Obtains Full Parity With Naval Limitation; United States Comes Nearest to Parley Aims; Obtains Full Parity With Naval Limitation Americans Suggest Safeguard. Five in Battleship Holiday. MacDonald Well Satisfied. | True | By Edwin L. James. Special Cable To the New York Times. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/utah-copper-earns-33660379-in-year-net-income-for-1929-compares.html | UTAH COPPER EARNS $33,660,379 IN YEAR; Net Income for 1929 Compares With One of $24,876,246 in Preceding Period. SURPLUS PUT AT $1,170,579 D.C. Jackling, President, Reports 296,625,554 Pounds of Refined Metal Produced. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/fordham-unit-seeks-fund-school-of-sociology-asks-10000-to-meet.html | FORDHAM UNIT SEEKS FUND; School of Sociology Asks $10,000 to Meet Year's Deficit. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/tremaine-uses-radio-to-extol-31500000-state-bond-issue.html | Tremaine Uses Radio to Extol $31,500,000 State Bond Issue | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/rev-frederick-zwinger-catholic-pastor-in-newark-is-found-dead-in.html | REV. FREDERICK ZWINGER.; Catholic Pastor in Newark Is Found Dead in Rectory. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/black-hawks-lose-on-coast.html | Black Hawks Lose on Coast. | True | | C1B68268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/railroads-speed-freight-movement-at-sixty-miles-an-hour-in-some.html | RAILROADS SPEED FREIGHT.; Movement at Sixty Miles an Hour in Some Cases, Says J.N. Haines. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/seymour-captures-british-golf-final-halfbrother-of-abe-mitchell.html | SEYMOUR CAPTURES BRITISH GOLF FINAL; Half-Brother of Abe Mitchell Defeats Robson, 1 Up, in Roehampton Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/johnson-declines-funds-inquiry-post-senator-writes-curtis-that-he.html | JOHNSON DECLINES FUNDS INQUIRY POST; Senator Writes Curtis That He is Too Busy for Campaign Expense Investigation. SUBSTITUTE HARD TO FIND Committee, When Organized, Will Turn First to Illinois, Then to Pennsylvania. Full-Time Job, Successor Hard to Find. JOHNSON DECLINES FUNDS INQUIRY POST | True | Special to The New York Times | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/children-of-american-revolution.html | Children of American Revolution. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/decline-smaller-in-bank-clearings-total-of-10879275000-for-week-in.html | DECLINE SMALLER IN BANK CLEARINGS; Total of $10,879,275,000 for Week in 23 Cities, 6% Under Figures of Year Ago. | True | | C1B68268 |
| 1930-04-12 | 1930-04-12 | https://www.nytimes.com/1930/04/12/archives/umpires-assigned-by-barnard-for-american-league-opening.html | Umpires Assigned by Barnard For American League Opening | True | | C1B68268 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/more-apartments-for-east-orange-higher-priced-homes-are-being-built.html | MORE APARTMENTS FOR EAST ORANGE; Higher Priced Homes Are Being Built in the Oranges and Maplewood. OLD ESTATES ARE DIVIDED Survey Shows Realty Activity for First Part of 1930 Well Ahead of Same Period. Last Year. Estates Being Subdivided. Transportation Facilities. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/basement-stores-receive-attention-striking-changes-taking-place-in.html | BASEMENT STORES RECEIVE ATTENTION; Striking Changes Taking Place in Merchandising--Group Has Been Formed. YIELD 10 TO 25% OF SALES Former "Bargain" Policy Has Almost Disappeared--Three Rules of Operation Cited. Conditions Forced Change. Prices Dropped Upstairs. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/modern-art-museum-opens-under-35-show-exhibition-of-painting-and.html | MODERN ART MUSEUM OPENS 'UNDER 35' SHOW; Exhibition of Painting and Sculpture Intended to Show Vitality of Younger Artists. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/police-of-wichita-use-bees-to-trace-dry-law-breakers.html | Police of Wichita Use Bees To Trace Dry Law Breakers | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/washington-u-launches-plans-for-cub-crew-at-poughkeepsie.html | Washington U. Launches Plans For Cub Crew at Poughkeepsie | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/boating-and-boatmen-a-new-runabout-presented-by-criscraft.html | BOATING AND BOATMEN; A NEW RUNABOUT PRESENTED BY CRIS-CRAFT | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/many-city-parcels-in-auction-offering-kennedy-sale-also-includes.html | MANY CITY PARCELS IN AUCTION OFFERING; Kennedly Sale Also Includes Westchester and Nassau Properties. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/faithful-moslems-in-lithuania.html | FAITHFUL MOSLEMS IN LITHUANIA | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/shamrock-v-ready-for-her-launching-final-polishing-touches-put-on.html | SHAMROCK V READY FOR HER LAUNCHING; Final Polishing Touches Put on Shining Hull for Slide Down Ways Tomorrow. A GALA DAY FOR GOSPORT America's Cup Challenger to Have Mast Stepped in Her Tuesday-- May Have First Sail This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/lafayette-wins-at-home-downs-east-stroudsburg-teachers-nine-by-10.html | LAFAYETTE WINS AT HOME.; Downs East Stroudsburg Teachers Nine by 10 to 3. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/j-l-garvin-hails-naval-outcome-london-editor-says-angloamerican.html | J. L. GARVIN HAILS NAVAL OUTCOME; London Editor Says AngloAmerican Parity AccordIis Epoch-Making.SEES BRITAIN MORE SECURE Praises Hoover and MacDonald-- Sunday Times Also EnthusiasticOver Three-Power Treaty. Sees Security for Britain. Stresses Value of Tokio Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/explains-tokio-exchange-closing.html | Explains Tokio Exchange Closing. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-televisor-prefers-blondes-for-broadcast-brunettes-in-disfavor-a.html | THE TELEVISOR PREFERS BLONDES FOR BROADCAST; Brunettes in Disfavor at London Radio Vision Studio-- Minimum Facial Make-Up Is Used--No Spotlights Allowed--Entertainers Perform in a Dark Room Pictures Are Sepia Brown. Wave Lengths Used. | True | By Clair Price. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/glimpses-of-european-personalities.html | Glimpses of European Personalities | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/court-bars-stock-sale-permanently-enjoins-dodge-co-inc-and-two.html | COURT BARS STOCK SALE.; Permanently Enjoins Dodge & Co., Inc., and Two Individuals. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/merrick-homes-purchased.html | Merrick Homes Purchased. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/metal-roots-that-feed-the-living-city-beneath-the-streets-they-lie.html | METAL ROOTS THAT FEED THE LIVING CITY; Beneath the Streets They Lie, a Jungle Of Pipes, Wires And Conduits METAL ROOTS OF THE CITY | True | By R.l. Duffus | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/envoy-meets-uruguayan-president.html | Envoy Meets Uruguayan President. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/planes-lock-chutes-save-pilots.html | Planes Lock, 'Chutes Save Pilots. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/model-tenements-planned-in-newark-prudential-insurance-company.html | MODEL TENEMENTS PLANNED IN NEWARK; Prudential Insurance Company Obtains Several Large Sites for Immediate Improvement. ELIMINATES SLUM DISTRICT Details of Construction and Design for Workers' Houses to Be Made Public Shortly. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/portuguese-finance-shows-improvement-ready-subscription-of.html | PORTUGUESE FINANCE SHOWS IMPROVEMENT; Ready Subscription of Internal Loan Viewed as a Sign of Regime's Stability. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/doran-warns-aides-on-alcohol-leaks-prohibition-commissioner-enjoins.html | DORAN WARNS AIDES ON ALCOHOL LEAKS; Prohibition Commissioner Enjoins Vigilance Against Liquids Perilous to Drink.NOW COMING INTO MARKET With Danger of Blindness or Death Involved, He Calls for CloseCheck on Permit System. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/offer-playground-to-city-for-tax-aid-flushing-memorial-field-group.html | OFFER PLAYGROUND TO CITY FOR TAX AID; Flushing Memorial Field Group, in Letter to Harvey, Plan Gift of Five Acres. BUT ASK FOR EXEMPTIONS Past Taxes on Remainder of Tract Also Requested Canceled by Corporation's Officials. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/inland-waterways-progress-is-traced-9000mile-mississippi-system.html | INLAND WATERWAYS PROGRESS IS TRACED; 9,000-Mile Mississippi System Expected to Be Finished in Five Years. COST SO FAR $460,000,000 Great Lakes to-the-Ocean Project Is Still in Conjectural Stage, However. $460,000,000 Already Spent. Tonnage Is Doubled. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/trade-level-sustained-wholesale-buying-up-to-previous-weekswell.html | TRADE LEVEL SUSTAINED.; Wholesale Buying Up to Previous Week's--Well Over Year Ago. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/nyu-glee-club-heard-choral-music-in-lighter-vein-given-in-the-town.html | N.Y.U. GLEE CLUB HEARD.; Choral Music in Lighter Vein Given in the Town Hall. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/spaniards-ready-for-record-hop.html | Spaniards Ready for Record Hop. | True | Wireless to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/washington-college-wins-defeats-hagerstown-club-of-blue-ridge.html | WASHINGTON COLLEGE WINS; Defeats Hagerstown Club of Blue Ridge League, 9 to 5. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/three-customs-airports-named.html | Three Customs Airports Named. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/explains-dispute-on-kanchenjunga-sir-charles-close-says-errors-in.html | EXPLAINS DISPUTE ON KANCHENJUNGA; Sir Charles Close Says Errors in Survey Failed to Give Peak Its Correct Rank. FIRST FIGURES STILL STAND 28,146 Feet Is Official Mark Despite Later Scientific Revision to 28,225 Feet. Sir Charles Close's View. Survey's Stand Explained. EXPLAINS DISPUTE ON KANCHENJUNGA | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/a-call-is-sounded-for-showmanship-de-forest-warns-against-too-much.html | A CALL IS SOUNDED FOR SHOWMANSHIP; De Forest Warns Against Too Much Ballyhoo On the Air--He Calls It Clumsy Salesmanship What Is Tolerated? More Room for Local Stations. NEW WAVE CHANGES EFFECTIVE MAY. 1 AMATEURS ARE GIVEN NEW WAVE LENGTHS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/average-wages-in-new-jersey.html | Average Wages in New Jersey. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/record-for-bank-for-savings.html | Record for Bank for Savings. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/eleanor-bonbright-honored-by-dinnbr-miss-ruth-morgan-is-hostess-in.html | ELEANOR BONBRIGHT HONORED BY DINNBR; Miss Ruth Morgan is Hostess in Montclair for Her and Members of Her Bridal Party. DANCE AT ORANGE CLUB Bridge Given in Maplewood for Miss Mildred Simons-Other Social Events in New Jersey. Dolores Burkhardt Honored. Yale Club Banquet in Englewood. Music Festival for Princeton. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/push-bridge-plans-westchesterrockland-residents-ask-support-for.html | PUSH BRIDGE PLANS.; Westchester-Rockland Residents Ask Support for Bill. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/germanys-cabinet-shift-republican-leadership-is-restored-to-the.html | GERMANY'S CABINET SHIFT; Republican Leadership Is Restored to the "Middle" Parties Effect of Economic Crisis. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-revue-men-look-up-with-one-thing-and-another-including-spring.html | THE REVUE MEN LOOK UP; With One Thing and Another, Including Spring, the Informal Show Is Back | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/gossip-of-the-rialto-mr-miller-and-a-play-about-dreyfus-strictly.html | GOSSIP OF THE RIALTO; Mr. Miller and a Play About Dreyfus--"Strictly Dishonorable" for the Films NEWS AND GOSSIP OF THE RIALTO | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/flying-police-discover-few-planes-to-control-anticipate-big.html | FLYING POLICE DISCOVER FEW PLANES TO CONTROL; Anticipate Big Increase in Use of Air as Western Passenger Lines Extend Service to New York--More Private Flying Expected With Airport Completion Await Influx From West. | True | By Leo A. Kieran. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/prr-summoned-on-wabashlehigh-hearing-on-clayton-act-charge-is-set.html | P.R.R. SUMMONED ON WABASH-LEHIGH; Hearing on Clayton Act Charge Is Set by Commerce Board to Begin May 19. ROAD HOLDING KEY LINES Links in the Commission's Proposed Fifth System Are Controlled by Big System. Van Sweringens Oppose System. P.R.R. Holds Wabash Key Lines. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/balsans-give-fete-for-french-charity-ancient-and-picturesque-place.html | BALSANS GIVE FETE FOR FRENCH CHARITY; Ancient and Picturesque Place. Jean Jacques Rousseau Died There. | True | By May Birkhead. Wireless To the New York Times | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/chain-baiting-a-threat-legislation-may-become-political-weapon.html | CHAIN BAITING A THREAT.; Legislation May Become Political Weapon, Official States. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/crom-members-put-at-1800000.html | "Crom" Members Put at 1,800,000. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/accident-victims-often-to-blame-survey-reveals-fatalities-due-to.html | ACCIDENT VICTIMS OFTEN TO BLAME; Survey Reveals Fatalities Due to Recklessness And Intoxication of Pedestrians--More Adults, Fewer Children, Killed | True | By William Ullman. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/fate-had-warned-jersey-ride-victim-give-guardian-angel-a-rest-says.html | 'FATE' HAD WARNED JERSEY 'RIDE' VICTIM; 'Give Guardian Angel a Rest,' Says Card in Pocket of Slain Aide of Beer-Runner. TIED, SHOT IN AN AUTO Newark Police Question Three Utica Men-See No Link to 'Legs' Diamond Gang. Money Sent to Entratta. Saw Two Men Leave Car. Three Caught in Elizabeth. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/princeton-cubs-triumph-defeat-baltimore-city-college-nine-74-in.html | PRINCETON CUBS TRIUMPH.; Defeat Baltimore City College Nine 7-4 in Opening Game. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/woman-and-2-men-die-in-two-air-crashes-montana-fliers-go-into-fatal.html | WOMAN AND 2 MEN DIE IN TWO AIR CRASHES; Montana Fliers Go Into Fatal Dive--Girl Is Killed and Five Others Hurt in Texas Accident. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/boston-bruins-defeated-pacific-coast-champions-aided-by-ottawa-pair.html | BOSTON BRUINS DEFEATED.; Pacific Coast Champions, Aided by Ottawa Pair, Win by 3 to 1. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/controller-reviews-finances-of-state-tremaine-reports-greatest-part.html | CONTROLLER REVIEWS FINANCES OF STATE; Tremaine Reports Greatest Part of New York's Debt in Form of Sinking Fund Bonds. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/miss-collett-again-heads-handicap-list-of-womens-metropolitan-golf.html | Miss Collett Again Heads Handicap List of Women's Metropolitan Golf Body | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/an-actor-harks-back-that-nutty-sherry.html | AN ACTOR HARKS BACK; THAT "NUTTY SHERRY" | True | By Lennox Pawle. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rutgers-twelve-wins-from-lafayette-113-victors-tally-seven-goals-in.html | RUTGERS TWELVE WINS FROM LAFAYETTE, 11-3; Victors Tally Seven Goals in First Period While Holding Rivals Scoreless. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/byrd-due-june-14-to-receive-national-honors-plans-lectures-after.html | Byrd Due June 14 to Receive National Honors; Plans Lectures After Two-Month Retirement | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/says-era-of-peace-is-ahead-in-europe-professor-garner-of-illinois.html | SAYS ERA OF PEACE IS AHEAD IN EUROPE; Professor Garner of Illinois Tells Emory Institute That People Are Tired of War. OUR HIGH TARIFF RESENTED Retaliation Is Likely to Result, He Asserts at Closing Session at Atlanta. Opposition to Our Tariff. German Recovery Rapid. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/knoxville-bank-wins-280000-suit.html | Knoxville Bank Wins $280,000 Suit | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/kansas-goes-in-for-forestry.html | Kansas Goes in for Forestry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/teeming-wild-life-seen-from-plane-wolves-bear-and-antelope-as-well.html | TEEMING WILD LIFE SEEN FROM PLANE; Wolves, Bear and Antelope, as Well as Big Fish, Observed in Haunts by Passenger Who Flew Over the Rockies and Mexico Flush Herd of Antelope. Another Fish Pond. | True | By Wirt W. Barnitz. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/oklahoma-liquor-ring-sentenced-to-prison-former-sheriff-among-eight.html | OKLAHOMA LIQUOR RING SENTENCED TO PRISON; Former Sheriff Among Eight Men Who Get Terms in Pottawatomie County Case. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/basketball-rules-undergo-8-changes-officials-alter-code-regarding.html | BASKETBALL RULES UNDERGO 8 CHANGES; Officials Alter Code Regarding Free Tries to Player Fouled While Shooting. Change on Foul Line. Goal Will Count. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/legislature-made-a-record-on-bills-total-of-4127-measures-was.html | LEGISLATURE MADE A RECORD ON BILLS; Total of 4,127 Measures Was Presented of Which About 1,146 Were Passed. OVER 500 BEFORE GOVERNOR Measure for Eight New Municipal Court Jusices and New Tenth District Here Passed. Hearing on Utility Bills. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/gives-hungary-hope-for-treaty-revision-italian-paper-says-accord.html | GIVES HUNGARY HOPE FOR TREATY REVISION; Italian Paper Says Accord Does Not Guarantee 'Unjust Peace' --Bethlen Sees Pope. | True | Wireless to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/vainly-search-lake-for-chicago-flier-six-airmen-scan-skeltons.html | VAINLY SEARCH LAKE FOR CHICAGO FLIER; Six Airmen Scan Skelton's Course From Ann Arbor--One Convinced of His Drowning. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/gloves-now-vary-with-the-hour.html | GLOVES NOW VARY WITH THE HOUR | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/an-unofficial-diplomat-is-lady-astor-she-interprets-england-to.html | AN UNOFFICIAL DIPLOMAT IS LADY ASTOR; She Interprets England to America and Makes Americans Feel That They Better Know the English People and Their Ideals. | True | By Kathleen Woodward.photograph By Times Wide World. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-real-achievement.html | THE REAL ACHIEVEMENT. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/yale-rugby-team-defeated-11-to-8-bows-to-an-effective-attack-of-new.html | YALE RUGBY TEAM DEFEATED, 11 TO 8; Bows to an Effective Attack of New York Club in Game on Staten Island. ELI RALLY IS THWARTED Passing Combination of Malfroy, Williams and Ormsby Features Play of the Victors. New York Team Kicks Off. Yale Again on Defensive. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/pictures-for-week-ending-april-19.html | Pictures for Week Ending April 19 | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/new-orleans-vote-puzzles-observers-despite-democratic-factional-row.html | NEW ORLEANS VOTE PUZZLES OBSERVERS; Despite Democratic Factional Row Republicans Failed in Every Precinct. RACE QUESTION A FACTOR New Municipal Administration Has Little Chance to Make Spectacular Record. Factional Fight Minimized. NEW ORLEANS VOTE PUZZLES OBSERVERS Quiet Progress Expected. | True | By George N. Coad. Editorial Correspondence, The New York Times | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/miss-frederick-to-wed-portland-me-paper-reports-she-will-marry-hc.html | MISS FREDERICK TO WED.; Portland (Me.) Paper Reports She Will Marry H.C. Leighton. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/columbia-defeats-harvard-nine-21-wilkens-strikes-out-seven-bassett.html | COLUMBIA DEFEATS HARVARD NINE, 2-1; Wilkens Strikes Out Seven. Bassett Caught Napping. Morrison Snares Liner. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/electricitys-work-on-farm-extending-into-new-spheres-besides-giving.html | ELECTRICITY'S WORK ON FARM EXTENDING INTO NEW SPHERES; Besides Giving Hens and Bees Longer Days It Serves in Traps to Kill Insects | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/changes-in-the-katys-board.html | Changes in the Katy's Board. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/cuban-army-flier-hurt-in-crash.html | Cuban Army Flier Hurt in Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/3-new-umpires-named-american-association-adds-bailey-osborne-and.html | 3 NEW UMPIRES NAMED.; American Association Adds Bailey Osborne and Clayton to Staff. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/those-busy-parisians.html | THOSE BUSY PARISIANS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/to-talk-on-occupational-therapy.html | To Talk on Occupational Therapy. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/hotel-clerk-is-found-dead.html | Hotel Clerk Is Found Dead. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/big-dances-in-the-making-butterfly-ball-workers-arranging-final.html | BIG DANCES IN THE MAKING; Butterfly Ball Workers Arranging Final Details--Other Notable Events | True | by Kesslere.by Boris.by Kesslere.by Bachrach. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/exhibit-of-23d-street-growth.html | Exhibit of 23d Street Growth. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/dail-storm-clears-the-air-in-ireland-cosgrave-forces-drawn-closer.html | DAIL STORM CLEARS THE AIR IN IRELAND; Cosgrave Forces Drawn Closer, Independents' Aid Assured and Troublesome Bill Eliminated. MOURN PLUNKETT WEEKLY Younger Militants Lose a Milieu of Expression in Passing of The Irish Statesman. Storm Clears the Air. Dirge of a Notable Weekly. Steadied Public Opinion. | True | By M.g. Palmer. Wireless To the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/thrift-in-argentina-postal-savings-bank-reports-1329879-active.html | THRIFT IN ARGENTINA.; Postal Savings Bank Reports 1,329,879 Active Accounts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/club-federation-to-meet-82d-convention-to-be-held-may-2-at-the.html | CLUB FEDERATION TO MEET.; 82d Convention to Be Held May 2 at the Hotel Astor. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/jamaica-avenue-leases-investors-get-mills-plot-in-jamaica-for-long.html | JAMAICA AVENUE LEASES; Investors Get Mills Plot in Jamaica for Long Term. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/another-hoover-and-some-others-a-few-footnotes-on-personalities.html | ANOTHER HOOVER AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/a-seal-hunt-sound-film-vikings-of-the-north-is-now-being-taken.html | A SEAL HUNT SOUND FILM; "Vikings of the North" Is Now Being Taken Among Arctic Icefields The Race for the Seals. The Players. Russia Hails Ivens. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/will-accuse-4-bishops-georgia-pastor-will-charge-cannon-and-others.html | WILL ACCUSE 4 BISHOPS.; Georgia Pastor Will Charge Cannon and Others With Playing Politics. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/our-cherry-worship.html | OUR CHERRY WORSHIP | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-lexicon-of-youth-a-stimulating-mixed-exhibition-is-now.html | THE LEXICON OF YOUTH; A Stimulating Mixed Exhibition Is Now Presented at the Museum of Modern Art | True | By Elisabeth Luther Cary. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/10-women-get-police-jobs-named-investigations-of-crime-prevention.html | 10 WOMEN GET POLICE JOBS; Named Investigations of Crime Prevention Bureau. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/open-tennessee-campaign-gov-horton-and-ke-gwinn-seek-to-head.html | OPEN TENNESSEE CAMPAIGN; Gov. Horton and K.E. Gwinn Seek to Head Democratic Ticket. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/searchlights-reveal-robber-in-apartment-police-flash-beam-through.html | SEARCHLIGHTS REVEAL ROBBER IN APARTMENT; Police Flash Beam Through Window of Brooklyn Banker'sHouse--Seize Intruder. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/met-aau-crown-to-nyac-matmen-winged-foot-wins-team-trophy-in-annual.html | MET. A.A.U. CROWN TO N.Y.A.C. MATMEN; Winged Foot Wins Team Trophy in Annual Championships With 27 Points. BARTELS RETAINS LAURELS Defeats Peterson to Keep 126-Pound Title--Putrin Sores in 175 Class in 2 Extra Periods. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/british-directors-views-sherriffs-new-play-cricket-in-film.html | BRITISH DIRECTOR'S VIEWS; Sherriff's New Play. CRICKET IN FILM? | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/wets-lead-in-college-vote.html | Wets Lead in College Vote. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/helen-hayes-may-play-in-mary-rose-revival-gilbert-miller-is.html | HELEN HAYES MAY PLAY IN 'MARY ROSE' REVIVAL; Gilbert Miller Is Negotiating With Crosby Gaige for Actress's Services in Barrie Play. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/penn-nine-triumphs-over-cornell-74-2500-see-masters-hold-losers.html | PENN NINE TRIUMPHS OVER CORNELL, 7-4; 2,500 See Masters Hold Losers After La France's Error in Third With Bases Full. VICTORS RALLY IN FOURTH Score Three Runs to Take 6-4 Lead --Boies Yields 11 Blows in College League Game. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/simple-congressional-action-could-end-prohibition-mess-former.html | SIMPLE CONGRESSIONAL ACTION COULD END PROHIBITION MESS; Former Governor Silzer Points Out That Repeal Or Amendment of the Volstead Act Would Solve Problem | True | (Rev.) JOHN GRAHAM. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/george-jacobus-retired-building-contractor-of-newark-dies-in-his.html | GEORGE JACOBUS; Retired Building Contractor of Newark Dies in His 83d Year. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/italian-art-sent-home-marines-guard-priceless-cargo-of-masterpieces.html | ITALIAN ART SENT HOME.; Marines Guard Priceless Cargo of Masterpieces Leaving London. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/inquiry-to-be-made-into-steel-merger-department-of-justice-will.html | INQUIRY TO BE MADE INTO STEEL MERGER; Department of Justice Will Investigate Proposed Youngstown-Bethlehem Union. EATON ARMS FOR BATTLE Legal Obstacles to Consummation Are Foreseen--Wall St. Talks of Proxy War. Eaton Said to Have Asked Inquiry. Observers Foresee Obstacles. INQUIRY TO BE MADE INTO STEEL MERGER Purchase of Votes Charged. Fight for Proxies Was Heated. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/radio-programs-scheduled-for-the-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; RADIO PROGRAMS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/kanchenjunga-in-the-lore-of-the-lamas-of-the-mountains-a-cheap-meal.html | KANCHENJUNGA IN THE LORE OF THE LAMAS OF THE MOUNTAINS; A CHEAP MEAL. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/quantico-marines-win-defeat-juniata-college-in-fast-teninning-game.html | QUANTICO MARINES WIN.; Defeat Juniata College in Fast Teninning Game, 5-4. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/will-study-gypsy-lore-mrs-de-villareal-off-to-get-data-on.html | WILL STUDY GYPSY LORE.; Mrs. De Villareal Off to Get Data on Czechoslovakian Nomads. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/improvement-seen-in-newark-building-spring-season-reveals-general.html | IMPROVEMENT SEEN IN NEWARK BUILDING; Spring Season Reveals General Upward Trend in Realty Situation. GOOD RENTAL CONDITION Advance in Individual Home Construction Is Cited by Philip J. Bowers Company. Progress in Home Building. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/byproducts.html | BY-PRODUCTS. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/president-is-firm-in-backing-parker-in-face-of-attacks-nomination.html | PRESIDENT IS FIRM IN BACKING PARKER IN FACE OF ATTACKS; Nomination for the Supreme Court Will Not Be Recalled, White House Announces. OBJECTIONS HELD INVALID Labor and Race Issues Are Extraneous Matters, the Executive Maintains. LEGAL QUALIFICATIONS HIGH Opposition Grows in the Senate, With Prospects of a Hard Fight on the Floor. Negroes Active in Several States. PRESIDENT IS FIRM IN BACKING PARKER | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/london-film-notes-attacks-made-on-objectionable-features-in-films.html | LONDON FILM NOTES; Attacks Made on Objectionable Features in Films May Result in Censorship Changes Productions in Bad Taste. Color and Sound. | True | By Ernest Marshall. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/embezzler-got-100000-railroad-executive-is-held-in-st-louis-for.html | EMBEZZLER GOT $100,000.; Railroad Executive Is Held in St. Louis for Taking Company Funds. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/belleville-expands-plans-are-announced-for-several-apartment.html | BELLEVILLE EXPANDS; Plans Are Announced for Several Apartment Buildings. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/art-that-streams-from-french-presses.html | ART THAT STREAMS FROM FRENCH PRESSES | True | By Faith Maris. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/americans-start-home-part-of-our-naval-delegation-sails-from.html | AMERICANS START HOME.; Part of Our Naval Delegation Sails From Southampton. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/again-sir-thomas-launches-a-shamrock-to-his-fifth-challenger-for.html | AGAIN SIR THOMAS LAUNCHES A SHAMROCK; To His Fifth Challenger for the America's Cup He Transfers the Hopes and Dreams of Many Years ANOTHER SHAMROCK IS BUILT. | True | By Clair Pricephotograph By Times Wide World.photograph By Morris Rosenfeld.photograph Copyright By Morris Rosenfeld. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/russia-and.html | RUSSIA AND | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/bears-4run-rally-beats-albany-54-bunched-hits-including-homer-by.html | BEARS 4-RUN RALLY BEATS ALBANY, 5-4; Bunched Hits, Including Homer by Zitzmann in 7th, Give Newark Victory. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/a-viennese-on-films-director-paul-stein-dislikes-modernist-european.html | A VIENNESE ON FILMS; Director Paul Stein Dislikes Modernist European Camera Work for the Screen Films for Other Countries. Screen Climaxes. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/security-debate-on-old-entente-lord-grey.html | SECURITY DEBATE ON OLD ENTENTE; LORD GREY | True | By L.v. Updegraff.photo From Times Wide World. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/murray-radiator-is-sold-american-radiator-adds-company-making.html | MURRAY RADIATOR IS SOLD; American Radiator Adds Company Making Copper Product. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/indiana-has-surfeit-of-officeseekers-418-candidates-for-252-places.html | INDIANA HAS SURFEIT OF OFFICE-SEEKERS; 418 Candidates for 252 Places in General Assembly--58 Would Go to Congress. PROHIBITION STRONG ISSUE Breakdown of Party Discipline Blamed for Situation--Hard Battle in Prospect. Move to Restore Primary. Dry Law An Issue. Only One Woman Candidate. | True | By Harold C. Feightner. Editorial Correspondence,The New York Times | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/stevens-repulses-lehigh-twelve-62-fine-attack-features-hoboken.html | STEVENS REPULSES LEHIGH TWELVE, 6-2; Fine Attack Features Hoboken Team's Play for 3d Successive Triumph Over Rivals. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/lazy-salesmen-to-blame-mr-eyles-booked-his-orders-while-others-were.html | LAZY SALESMEN TO BLAME?; Mr. Eyles Booked His Orders While Others Were "Weeping." | True | A.H. EYLES Jr. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/questions-and-answers-why-does-the-volume-increase-when-the-ground.html | QUESTIONS AND ANSWERS; Why Does the Volume Increase When the Ground Wire Is Disconnected?--Should a Spark Appear When the Set Is Grounded? | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/martha-mhenry-weds-f-a-halter-ceremony-in-trinity-church-is.html | MARTHA M'HENRY WEDS F. A. HALTER; Ceremony in Trinity Church Is Performed by the Rev William B. Kincaid. BRIDE ATTENDED BY NIECEHer Brother-in-Law, Otto Crouse,Gives Her in Marriage-WeddingTrip in the South. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/legal-comment-on-current-events-defamation-by-radio-may-constitute.html | Legal Comment on Current Events; Defamation by Radio May Constitute Both Slander and Libel, but There Is a Dearth of Precise Precedent on Radio Law--Shaw's Position Upheld. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mounted-guard-set-at-mexican-chamber-fear-of-political-coup-aroused.html | MOUNTED GUARD SET AT MEXICAN CHAMBER; Fear of Political Coup Aroused When Deputy Faces Charges of Improper Accounting. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/speakers-on-phone-see-images-of-each-other-new-sightsound.html | SPEAKERS ON PHONE SEE IMAGES OF EACH OTHER; New Sight-Sound Television System Enables Persons at Both Ends of Telephone Line or Radio Circuit To Converse Face to Face Telephone Transmitter Missing. Interference Not Tolerated. | True | By T.r. Kennedy Jr. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/providence-college-wins-triumphs-over-northeastern-university-nine.html | PROVIDENCE COLLEGE WINS; Triumphs Over Northeastern Unversity Nine by 11 to 2. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/railroad-valuations-set-central-vermont-and-chicago-eastern.html | RAILROAD VALUATIONS SET.; Central Vermont and Chicago & Eastern Illinois Figures Given. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/wife-at-reno-sues-stanley-rinehart-mental-cruelty-is-basis-of.html | WIFE AT RENO SUES STANLEY RINEHART; Mental Cruelty Is Basis of Divorce Action Against Son of Novelist. MRS. DAVIE ASKS DECREE Daughter of E.T. Bedford Says New York Lawyer Took No Interest in Her Affairs. Mrs. Davie Charges Neglect. Daughter of E.T. Bedford. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-motor-car-in-court-new-lincolnjudkins-coupe.html | THE MOTOR CAR IN COURT; NEW LINCOLN-JUDKINS COUPE | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/battleships-to-be-scrapped-by-united-states-and-britain.html | Battleships to Be Scrapped By United States and Britain | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/lee-pictures-to-be-shown-exhibition-pertaining-to-confederate.html | LEE PICTURES TO BE SHOWN; Exhibition Pertaining to Confederate Leader Opens Here Today. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-british-and-the-quota-mr-burch-again-disputes-statement-that.html | THE BRITISH AND THE QUOTA; Mr. Burch Again Disputes Statement That Emigration Is Falling Off | True | GUY IRVING BURCH. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/soaring-wings-for-which-man-strives-he-has-still-much-to-learn-from.html | SOARING WINGS FOR WHICH MAN STRIVES; He Has Still Much to Learn From the Feathered Tribe, With Its Speed and Its Great Versatility in Flight WINGS FOR WHICH MAN STRIVES. | True | By T.j.c. Martynphotograph By Margaret L. Bodine. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/dialogue-in-pictures-journeys-end-as-film-is-often-an-example-of.html | DIALOGUE IN PICTURES; "Journey's End" as Film Is Often an Example of Well-Rounded Lines "Journey's End." Wild Comedy. | True | By Mordaunt Hall. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/purchases-by-soviet-rose-61-in-half-year-totaled-98000000-to-march.html | PURCHASES BY SOVIET ROSE 61% IN HALF YEAR; Totaled $98,000,000 to March 31, Antorg Reports--Chairman Stresses Financing. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/buyer-sues-h-g-aron-for-decline-of-stock-holder-alleges-bank-head.html | BUYER SUES H. G. ARON FOR DECLINE OF STOCK; Holder Alleges Bank Head and Others Promised to Take It Back at Purchase Price. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/tilden-wins-from-coen-takes-french-tourney-final-in-four-setsmiss.html | TILDEN WINS FROM COEN.; Takes French Tourney Final in Four Sets--Miss Ryan Scores. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/jersey-auctioneers-organize.html | Jersey Auctioneers Organize. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/thomas-mann-on-zionism-nobel-prize-winner-likens-it-to-german.html | THOMAS MANN ON ZIONISM.; Nobel Prize Winner Likens It to German Romanticism. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/philosophical-society-links-american-eras-benjamin-franklin.html | PHILOSOPHICAL SOCIETY LINKS AMERICAN ERAS; BENJAMIN FRANKLIN | True | By R.l. Duffus.from the Portrait By David Martin, Copied By C.w. Peale. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/a-primitive-note-in-modern-interiors-use-of-rugs-blankets-and.html | A PRIMITIVE NOTE IN MODERN INTERIORS; Use of Rugs, Blankets And Pottery of the Southwest Lend Rooms Color A PRIMITIVE DECORATIVE NOTE. | True | By Walter Rendell Storey | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/offers-to-prove-sale-of-liquor-anywhere-tydings-says-he-could-buy.html | OFFERS TO PROVE SALE OF LIQUOR ANYWHERE; Tydings Says He Could Buy It in Any Community of 2,500 or More. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/north-carolina-u-wins-scores-7-runs-in-last-3-innings-to-beat.html | NORTH CAROLINA U. WINS.; Scores 7 Runs in Last 3 Innings to Beat Virginia, 8-5. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-28-no-title.html | Article 28 -- No Title | True | Times Wide World Photo. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/two-killed-in-crash-of-glasgow-trolley-street-car-hits-shop.html | TWO KILLED IN CRASH OF GLASGOW TROLLEY; Street Car Hits Shop, Injuring 65 --Women and Children Pinned Under Wreckage. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/brazil-in-two-days-ships-25000000-here-in-gold.html | Brazil in Two Days Ships $25,000,000 Here in Gold | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/dies-at-yale-ball-game-dr-ww-hawkes-retired-surgeon-succumbs-in-new.html | DIES AT YALE BALL GAME.; Dr. W.W. Hawkes, Retired Surgeon, Succumbs in New Haven. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/crush-more-cotton-seed-mills-increased-production-98000-tons-in.html | CRUSH MORE COTTON SEED; Mills Increased Production 98,000 Tons in Eight Months. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mears-gets-authority-to-fly-across-russia-he-will-attempt-to.html | MEARS GETS AUTHORITY TO FLY ACROSS RUSSIA; He Will Attempt to Encircle the World in 12 Days, Breaking His 23-Day Record. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/industrial-output-gains-several-new-hampshire-factories-add-to.html | INDUSTRIAL OUTPUT GAINS.; Several New Hampshire Factories Add to Staffs of Workers. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/building-at-maplewood-fidelity-company-building-a-group-of-30000.html | BUILDING AT MAPLEWOOD.; Fidelity Company Building a Group of $30,000 Dwellings. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-9-no-title.html | Article 9 -- No Title | True | (Times Wide World Photos.) | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/dance-for-st-vincents-hospital-ladies-auxiliary-is-preparing-large.html | DANCE FOR ST. VINCENT'S HOSPITAL; Ladies' Auxiliary Is Preparing Large Event for April 24 to Raise Funds to Further Work BIDE-A-WEE'S FRIENDS SPONSOR A TEA DANCE | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/finds-gains-for-railroads-from-motor-vehicle-business.html | Finds Gains for Railroads From Motor Vehicle Business | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/architects-favor-potomac-parkway-back-congress-plan-to-build.html | ARCHITECTS FAVOR POTOMAC PARKWAY; Back Congress Plan to Build $21,000,000 National Roads on Both Sides of River. ASSAIL POWER INTERESTS "The Potomac Be Dammed" Given as Attitude Toward Capital's "Greatest Natural Asset." | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/a-standard-accent.html | A STANDARD ACCENT. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/big-losses-in-cotton-laid-to-farm-board-squeeze-caused-by-holding.html | BIG LOSSES IN COTTON LAID TO FARM BOARD; Squeeze Caused by Holding of 1,000,000 Bales by Coopertives, Spot Interests Say. PROFITS TURN TO DEFICITS Defenders of Government Buying Contend Dangerous Crisis Was Prevented. SAY DUMPING WAS AVERTED Large Quantities of Distress StapleWould Have Been Sacrificed,It Is Asserted. Profits Chanced to Losses. Inquiry by Cotton Exchange. Criticisms for Farm Board. BIG LOSSES IN COTTON LAID TO FARM BOARD World's Consumption Lower. Defense for Farm Board. CALLED SELF-PRESERVATION. Farm Board Says Cooperatives Acted in Dangerous Situation. FAIR PRICE IS ALABAMA AIM. Head of Cooperatives Refuses to Talk of General Situation. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/stuyvesant-bats-commerce-nine-72-pryzborski-holds-losers-to-two.html | STUYVESANT BATS COMMERCE NINE, 7-2; Pryzborski Holds Losers to Two Hits in Lower ManhattanRichmond Game.MONROE TOPS ALL-HALLOWSCaptures Second Victory of theSeason, 8-1-- Princeton PrepWins--Other Scores. Hits Triple With Bases Filled. East Side of Newark Loses. Brooklyn Tech Wins, 5-3. New Utrecht Victor by 30--0. Erasmus Tops Hun, 7--5. First Triumph for Poly Prep. St. Peter's-Loughlin Tie, 7-7. Port Richmond-Clinton in Tie. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/elaborate-ballet-marks-nyu-show-song-and-dace-numbers-and-skits.html | ELABORATE BALLET MARKS N.Y.U. SHOW; Song and Dace Numbers and Skits Given in Rapid Succession in 'Let's Go' at Mecca Temple. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/gandhis-method-of-making-salt-sea-water-made-to-yield-supplies-by.html | GANDHI'S METHOD OF MAKING SALT; Sea Water Made to Yield Supplies by the Old Primitive Means | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/soviet-agents-accused-recall-of-mission-in-norway-for-frauds.html | SOVIET AGENTS ACCUSED.; Recall of Mission in Norway for Frauds Reported From Geneva. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mrsiselins-will-gives-estate-to-kin-son-daughter-and-children-of.html | MRS.ISELIN'S WILL GIVES ESTATE TO KIN; Son, Daughter and Children of Son Who Died to Get Bulk of Fortune Put at $5,000,000. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/harvard-fliers-win-prize-club-gets-trophy-and-1000-in.html | HARVARD FLIERS WIN PRIZE; Club Gets Trophy and $1,000 in Intercollegiate Contest. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/european-editors-will-tour-america-fourteen-to-arrive-may-18-as.html | EUROPEAN EDITORS WILL TOUR AMERICA; Fourteen to Arrive May 18 as Guests of Carnegie Peace Fund to Study Conditions. THIRD GROUP TO COME HERE First Was From Britain and the Second From Central Europe-- Their Itinerary. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/3-women-golfers-rate-plus-class-miss-collett-leads-handicap-list.html | 3 WOMEN GOLFERS RATE PLUS CLASS; Miss Collett Leads Handicap List, Followed by Misses Orcutt and Hicks. SHARP DROP IN NUMBER Total Close to 900 as Compared to the 1,237 Who Received Met. District Ranking Last Year. | True | By Lincoln A. Werden. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/raid-bares-prison-bedding-auburn-family-say-suspected-loot-came.html | RAID BARES PRISON BEDDING; Auburn Family Say Suspected Loot Came From City Dump. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/secretary-hurley-improves.html | Secretary Hurley Improves. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/civic-and-commercial-structures-in-new-jersey-tall-commercial.html | CIVIC AND COMMERCIAL STRUCTURES IN NEW JERSEY; Tall Commercial Buildings. Model Housing Plans. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/asks-funds-for-near-east-pontifical-organization-makes-appeal-for.html | ASKS FUNDS FOR NEAR EAST; Pontifical Organization Makes Appeal for Catholic Aid. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/german-tariff-stirs-new-polish-conflict-warsaw-disturbed-by.html | GERMAN TARIFF STIRS NEW POLISH CONFLICT; Warsaw Disturbed by Increases on Agricultural Products Projected in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/jersey-womens-college-elects.html | Jersey Women's College Elects. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/wanderers-overcome-newark-soccer-team-triumph-41-in-league-contest.html | WANDERERS OVERCOME NEWARK SOCCER TEAM; Triumph, 4-1, in League Contest After Visitors Surprise by Scoring First. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/exactress-paroled-in-money-order-case-mildred-johnson-who-played.html | EX-ACTRESS PAROLED IN MONEY ORDER CASE; Mildred Johnson, Who Played Here in 'Rain,' Aided Round-Up of Haft Gang. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/messenger-63-dies-in-street.html | Messenger, 63, Dies in Street. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/archaeologys-light-on-the-ancients.html | Archaeology's Light on the Ancients | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/new-jersey-parkways-work-on-link-to-connect-south-and-east-orange.html | NEW JERSEY PARKWAYS; Work on Link to Connect South and East Orange. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Photo by Blakeman & Shuter. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/queen-is-buried-in-swedish-church-stockholm-pays-final-tribute-to.html | QUEEN IS BURIED IN SWEDISH CHURCH; Stockholm Pays Final Tribute to Victoria on Procession From Cruiser to Riddarholm. BODY PUT IN ROYAL CHAPEL President von Hindenburg and Many Notables Attend Services in Berlin Protestant Cathedral. Memorial Services Held Here. Services Also Held in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/class-presidents-at-arkansas-have-all-figured-in-athletics.html | Class Presidents at Arkansas Have All Figured in Athletics | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/simmons-is-guest-of-zurich-bankers-president-of-the-new-york-stock.html | SIMMONS IS GUEST OF ZURICH BANKERS; President of the New York Stock Exchange Explains Changes Here at Banquet. SWISS BANKER IN APPEAL Urges Prevention of an Unfavorable Reaction Elsewhere as Market Here Grows in Importance. | True | Wireless to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/analyzes-textile-figures-gain-in-cotton-goods-salessign-of.html | ANALYZES TEXTILE FIGURES; Gain in Cotton Goods Sales--Sign of Confidence, Glassford Says. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/laratonda-wins-bout-outpoints-russo-in-eight-rounds-at-212th.html | LARATONDA WINS BOUT.; Outpoints Russo in Eight Rounds at 212th Anti-Aircraft Armory. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/frederick-j-lancaster-retired-real-estate-man-dies-at-70-in-east.html | FREDERICK J. LANCASTER.; Retired Real Estate Man Dies at 70 in East Hampton, L.I. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/scout-editor-is-honored-otis-h-chidester-has-received-scholarship.html | SCOUT EDITOR IS HONORED; Otis H. Chidester Has Received Scholarship In Journalism Old Cemetery Restored. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/british-complete-walker-cup-golf-team-name-3-scotsmorris-campbell.html | British Complete Walker Cup Golf Team; Name 3 Scots--Morris, Campbell and Lang | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/harvard-racers-view-cycling-as-a-career-trio-who-pedalled-here-in.html | HARVARD RACERS VIEW CYCLING AS A CAREER; Trio Who Pedalled Here in 25 Hours Claim a Record for Distance of 242 Miles. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/held-as-death-car-driver-connecticut-real-estate-man-is-charged.html | HELD AS DEATH CAR DRIVER; Connecticut Real Estate Man Is Charged With Killing Milk Man. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/notorious-czech-bandit-caught-in-rumania-used-police-barracks-as-a.html | Notorious Czech Bandit, Caught in Rumania, Used Police Barracks as a Hiding Place | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/palm-sunday-music.html | PALM SUNDAY MUSIC. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/members-of-first-boxing-team-at-nevada-receive-sweaters.html | Members of First Boxing Team At Nevada Receive Sweaters | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/prince-jaime-heads-institution.html | Prince Jaime Heads Institution. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/to-dedicate-library-lehigh-university-will-celebrate-on-april-25.html | TO DEDICATE LIBRARY.; Lehigh University Will Celebrate on April 25. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/harvard-trackmen-win-meet-93-to-33-score-twelve-out-of-fourteen.html | HARVARD TRACKMEN WIN MEET, 93 TO 33; Score Twelve Out of Fourteen Firsts to Triumph Over William and Mary. | True | Special to The New York Times.Times Wide World Photo. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/book-on-st-lawrence-project.html | Book on St. Lawrence Project. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/hannas-daughter-rises-in-politics-candidate-for-senator.html | HANNA'S DAUGHTER RISES IN POLITICS; CANDIDATE FOR SENATOR | True | By S.j. Woolf.drawn From Life By S.j. Woolf. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/to-discuss-plans-for-college-news-delegates-to-convene-at-nyu-to.html | TO DISCUSS PLANS FOR COLLEGE NEWS; Delegates to Convene at N.Y.U. to Consider Educational Publicity Problems. TO REPORT ON ATHLETICS Opinion of 500 Educators Will Be Submitted on Whether Sports Get Too Much Press Notice. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/a-round-of-galleries-adolf-dehns-humanity-work-by-john-b-flannagan.html | A ROUND OF GALLERIES; Adolf Dehn's Humanity--Work by John B. Flannagan, Nura, Olyphant and Others LOCAL ITEMS | True | By Ruth Green Harris. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/will-visit-naval-academy-washington-board-to-make-inspection-april.html | WILL VISIT NAVAL ACADEMY.; Washington Board to Make Inspection April 28 May 1. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/quaker-city-loses-an-opera-company-civic-organization-ceases-its.html | QUAKER CITY LOSES AN OPERA COMPANY; Civic Organization Ceases Its Functions Owing to Lack of Financial Support. CURTIS TROUPE HAS FIELD Backed by Institute of Music, It Hopes to Have a New Home for Coming Season. New Subsidy Proposed. Has Given Seven Premieres. | True | By Lawrence Davies. Special Correspondence, the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/where-gardens-will-get-seeds-our-western-states-and-many-foreign.html | WHERE GARDENS WILL GET SEEDS; Our Western States and Many Foreign Lands Now Furnish Them | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/prince-georges-won-by-dinah-did-upset-20000-see-labrot-filly-beat.html | PRINCE GEORGES WON BY DINAH DID UPSET; 20,000 See Labrot Filly Beat Sandy Ford by Nose in Bowie Closing Feature. FRUNFER SHOWS THE WAY Whitney Colt Defeats Red Briar by 4 Lengths--Vice President Curtis, Gov. Ritchie Attend. Sandy Ford First at Start. FEATURE AT BOWIE TO DINAH DID UPSET Double for Whitney. Zublena Drops Back. Yeggman Shows the Way. | True | By Bran Field. Special To the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/a-companion-piece-to-cytherea.html | A Companion Piece to "Cytherea" | True | Photograph by Bachrach. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/record-entry-list-predicted-for-marquette-relays-may-3.html | Record Entry List Predicted For Marquette Relays May 3 | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/freed-in-strike-clash-samuel-kaplans-accuser-in-slashing-case-fails.html | FREED IN STRIKE CLASH.; Samuel Kaplan's Accuser in Slashing Case Fails to Appear. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/clemenceaus-hymn-of-hate-his-war-memoirs-are-full-of-fight-fury-and.html | CLEMENCEAU'S HYMN OF HATE; His War Memoirs Are Full of Fight, Fury and Rancor Clemenceau's Memoirs Clemenceau's Memoirs | True | By T.r. Ybarra | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/holding-company-formed-for-public-utilities-in-china.html | Holding Company Formed For Public Utilities in China | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/offyear-congressional-elections.html | OFF-YEAR CONGRESSIONAL ELECTIONS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/feminist-at-79-takes-a-new-task-mrs-spencer.html | FEMINIST AT 79 TAKES A NEW TASK; MRS. SPENCER | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/bonwit-teller-gets-new-stewart-store-signs-long-lease-on-12story.html | BONWIT TELLER GETS NEW STEWART STORE; Signs Long Lease on 12-Story Building at Fifth Avenue and Fifty-sixth Street. TOTAL RENTAL $10,000,000 $2,000,000 Stewart Stock of Merchandise to Be Disposed of at Series of Public Sales. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/nations-standard-clocks-are-soon-to-be-replaced-new-timepieces-of.html | NATION'S STANDARD CLOCKS ARE SOON TO BE REPLACED; New Timepieces of the Naval Observatory Will Have Some Novel Features | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/increase-is-shown-in-copper-supplies-refined-stocks-in-north-and.html | INCREASE IS SHOWN IN COPPER SUPPLIES; Refined Stocks in North and South America Up 22,897 Tons in March. DAILY PRODUCTION SMALLER Shipments Last Month Put at 104,167 Tons, Against 91,476 in February. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/speakers-in-clash-on-european-union-german-editor-lauds-proposal.html | SPEAKERS IN CLASH ON EUROPEAN UNION; German Editor Lauds Proposal, While Geneva Official Thinks Effort Futile. TARIFF ALLIANCE DECRIED W.E. Rappard Foresees Danger in European Solidarity Based on Hostility Toward America. Thinks Customs Union Remote. Favors World Cooperation. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/curbs-evening-high-nine-loses.html | Curbs Evening High Nine Loses. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/miss-nevin-chooses-bridal-attendants-her-marriage-to-john-s.html | MISS NEVIN CHOOSES BRIDAL ATTENDANTS; Her Marriage to John S. Bachellor in St. Peter's Church, Mountain Lakes, N.J., April 22. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/aiken.html | AIKEN. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/princeton-repels-williams-7-to-4-triumph-in-final-clash-gives.html | PRINCETON REPELS WILLIAMS, 7 TO 4; Triumph in Final Clash Gives Tigers 2 Victories and One Tie in 3-Game Series. SCORE 5 RUNS IN FOURTH Waud Holds Losers to Eight Hits After Allowing Three Tallies In Opening Inning. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/biology-and-the-humane-spirit.html | BIOLOGY AND THE HUMANE SPIRIT. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/legislature-voted-for-11-amendments-chief-among-constitutional.html | LEGISLATURE VOTED FOR 11 AMENDMENTS; Chief Among constitutional Changes Endorsed in Session Was Forestry Program. STATE LUMBERING PLANNED All of Amendments Must Be Passed Again Before Submission to Referendum. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-microphone-will-present-holy-week-brings-aida-doninelli-percy.html | THE MICROPHONE WILL PRESENT; Holy Week Brings Aida Doninelli, Percy Grainger, Lawrence Tibbett and Richard Crooks to the Radio-- Hoover to Broadcast. Monday, April 14. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/bids-asked-for-air-mail-brown-advertises-five-routes-bidding-to.html | BIDS ASKED FOR AIR MAIL.; Brown Advertises Five Routes, Bidding to Close April 28. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-24-no-title.html | Article 24 -- No Title | True | (Bonney.)(Bonney.) (Bonney.)(Bonney.) | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/chicagoan-buys-noted-rembrandt-mrs-francis-neilson-pays-250000-in.html | CHICAGOAN BUYS NOTED REMBRANDT; Mrs. Francis Neilson Pays $250,000 in England for 'Young Lady With a Fan.' TO BE SHOWN IN DETROIT Companion Piece, "Young Man Rising From a Chair," Will BeExhibited With It. Purchase Announced Here. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/medicine-man-buried-menominee-tom-toms-drum-shooting-star-to-happy.html | MEDICINE MAN BURIED.; Menominee Tom-Toms Drum Shooting Star to Happy Hunting Grounds | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/many-homes-erected-in-short-hills-area-building-program-in-millburn.html | MANY HOMES ERECTED IN SHORT HILLS AREA; Building Program in Millburn Township This Year May Exceed $1,000,000. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/xerxes-and-the-clash-with-greece-a-dutch-novelist-dramatizes-the.html | Xerxes and the Clash With Greece; A Dutch Novelist Dramatizes the Struggle Between Two Contrasting Civilizations That Was Decided at Salamis | True | By Louise Maunsell Field | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/naval-experts-draft-plan-for-scrapping-battleships-britain-seeks-.html | NAVAL EXPERTS DRAFT PLAN FOR SCRAPPING BATTLESHIPS; BRITAIN SEEKS SAFEGUARDS; DIFFERENCES DELAY PACT Japanese and Americans Disagree as to Decisions on Transfers. FULL SESSION TOMORROW Delegations Will Then Decide on Items to Be Placed in the Treaty. PROTECTION STILL ARGUED British Are Firm for Right to Increase Fleet to Meet Any Mediterranean Menace. No Formal Records of Acts. Americans Admit British Need. No Difficulties Are Seen. | True | By Edwin L. James. Special Cable To the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/restoring-of-old-ironsides-assumed-by-appropriation.html | RESTORING OF OLD IRONSIDES ASSUMED BY APPROPRIATION | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/heydler-foresees-best-baseball-year-national-league-head-says.html | HEYDLER FORESEES BEST BASEBALL YEAR; National League Head Says Interest Is Greater Than Ever Before --55th Fear for Circuit. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/aid-to-unemployed-seen-in-psychology-its-use-especially-urged-in.html | AID TO UNEMPLOYED SEEN IN PSYCHOLOGY; Its Use Especially Urged in Solving the Problems of Older Workers. POPULATION RATIO SHIFTING As Life Is Prolonged, Proportion of Mature Persons Is Growing, Convention Here Is Told. Age Problems Taken Up. "Prosperity" No Safeguard. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/thugs-tackle-victim-highwaymen-use-football-tactics-but-are-chased.html | THUGS TACKLE VICTIM.; Highwaymen Use Football Tactics, but Are Chased Off in Yonkers. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/world-swim-mark-is-set-by-kojac-nyac-star-returns-534-15-in.html | WORLD SWIM MARK IS SET BY KOJAC; N.Y.A.C. Star Returns 5:34 1-5 in 400-Meter Back-Stroke Event in Brooklyn. HARMS CAPTURES TITLE Takes Met. A.A.U. Senior 300Yard Medley--Miss Goetz Wins Junior Crown. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/chansons-austere-tale-of-family-pride.html | Chanson's Austere Tale of Family Pride | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/jk-nobles-are-hosts-they-give-bridgesupper-in-yonkers-for-mrs-cn.html | J.K. NOBLES ARE HOSTS; They Give Bridge-Supper in Yonkers for Mrs. C.N. Gatchel. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/heat-wave-persists-in-the-southwest-independence-kan-has-90-for.html | HEAT WAVE PERSISTS IN THE SOUTHWEST; Independence, Kan., Has 90 for Fourth Day--Wide Area Hit by Drought. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/tricks-of-the-rumrunner-for-landing-his-shipments.html | TRICKS OF THE RUM-RUNNER FOR LANDING HIS SHIPMENTS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/albright-wins-in-ninth-scores-five-runs-in-last-inning-beating.html | ALBRIGHT WINS IN NINTH.; Scores Five Runs in Last Inning, Beating Dickinson, 6 to 4. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/100-per-cent-czech.html | 100 PER CENT CZECH | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/convertible-bonds-active-in-dull-list-international-telephone-4-s.html | CONVERTIBLE BONDS ACTIVE IN DULL LIST; International Telephone 4 s of 1939 Reach 128, New High for Year. AMUSEMENTS SLOW DOWN Firmness Marks High-Grade Rail Issues--Japanese Securities Are Easier. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/boccaccio-that-harbinger-of-the-renaissance-mr-chubb-writes-a-fresh.html | Boccaccio, That Harbinger Of the Renaissance; Mr. Chubb Writes a Fresh and Entertaining Study of the Famous Author of the Decameron | True | By Herbert L. Matthews | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/english-willow-tallies-700-years-old-added-to-banks-collection-of.html | English Willow Tallies 700 Years Old Added To Bank's Collection of World's Moneys | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/alabama-campaign-begins-to-warm-up-candidates-and-issues-abound-but.html | ALABAMA CAMPAIGN BEGINS TO WARM UP; Candidates and Issues Abound but Democratic Supremacy Is in No Danger. HEFLIN CASE UNDECIDED But Senator and Locke Declare They Will Run Regardless of Court Ruling. Heflin and Locke Exceptions. Governorship Race Important. | True | By John Temple Graves 2d. Editorial Correspondenc, The New York Times | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/trust-companies-earn-140759000-net-profits-of-twentyseven.html | TRUST COMPANIES EARN $140,759,000; Net Profits of Twenty-seven Institutions for Twelve Months Totaled. CAPITAL UP $90,000,000 $74,102,000 Distributed in Dividends and $284,670,000 Addedto Surplus Funds. Individual Reviews. Other Trust Companies. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/oust-old-officers-of-moon-motor-co-directors-of-reorganized-concern.html | OUST OLD OFFICERS OF MOON MOTOR CO.; Directors of Reorganized Concern Make W.J. Muller President in Place of C.W. Burst.BOARD IS INCREASED TO 15 Action Follows Purchase by New Era Company--Front-WheelDrive Acquired. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/canada-and-the-st-lawrence-waterway.html | Canada and the St. Lawrence Waterway | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/uneven-pace-seen-in-weeks-business-improvement-reported-in-some.html | UNEVEN PACE SEEN IN WEEK'S BUSINESS; Improvement Reported in Some Districts, While Others Are Marking Time. DECLINE IN STEEL OUTPUT United States Corporation, However, Shows Gain for March in Unfilled Tonnage. BUILDING ON THE UPGRADE Commodity Prices Move to Higher Level-- Reviews of Federal Reserve Bank Areas. Larger Unfilled Tonnage. Price Situation Stronger. EASTER SPURS BUYING HERE. Peak of Unemployment in City Seems to Have Been Reached. UNEVEN PACE SEEN IN WEEK'S BUSINESS BUILDING CONTRACTS GAIN. New England Business Shows Greater Activity This Month. PHILADELPHIA MAKES GAINS. Business Increase Noted, With Retail Trade Nearing Normal. RICHMOND TRADE PICKS UP. Falling Off Last Month Gives Way to Activity in April. RETAIL TRADE HOLDING UP. Heat Wave in Mid-West Brings Run on Spring Goods. CLEVELAND ACTIVITY GAINS. Business Throughout District Improves Over vast Month. BUSINESS CONDITIONS FAIR. Slight Improvement Is Noted in the Eighth District. DRY WEATHER AIDS PLANTING. But the Wheat Belt Is Concerned About Crowded Elevators. SALES DROP IN K | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/nyu-nine-defeats-manhattan-4-to-0-schmotzer-stars-on-mound-as.html | N.Y.U. NINE DEFEATS MANHATTAN, 4 TO 0; Schmotzer Stars on Mound as Violet Takes Its Third Successive Game. VICTORS EXCEL IN FIELD Sackett, Mayell, Bergen and Hoffman Give Able Help in Keeping Losers From the Plate. N.Y.U. Fielding Improved. Schmotzer Starts a Rally. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/will-continue-search-of-cederholm-house-but-brooklyn-prosecutor.html | WILL CONTINUE SEARCH OF CEDERHOLM HOUSE; But Brooklyn Prosecutor Doubts Body of Missing Woman Is Concealed in Lodgings. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/bank-merger-ratified-power-city-of-niagara-falls-to-take-over-the.html | BANK MERGER RATIFIED.; Power City of Niagara Falls to Take Over the La Salle. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/calls-cheap-money-a-costly-panacea-dr-anderson-of-chemical-bank.html | CALLS CHEAP MONEY A COSTLY PANACEA; Dr. Anderson of Chemical Bank Says Remedy for Business Slump is Only Temporary. BOON TO THE SPECULATOR Interest Rate Is Viewed as Just One Factor, Not Dominant, in Circles of Trade. Dr. Anderson's Address. Says Interest Is Not Dominant. CALLS CHEAP MONEY A COSTLY PANACEA Points Out Some Inconsistencies. Where the Debtor Suffers. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rutgers-defeats-lehigh-by-1-to-0-bunches-three-hits-in-eighth.html | RUTGERS DEFEATS LEHIGH BY 1 TO 0; Bunches Three Hits in Eighth Inning, Newsom Scoring Only Run of Clash. GARRETT YIELDS 1 SAFETY Scarlet Hurler Also Strikes Out Nine, Getting Three in Sixth-- Five Double Plays Made. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/hunts-meet-opens-season-this-week-racing-will-be-inaugurated-in-new.html | HUNTS MEET OPENS SEASON THIS WEEK; Racing Will Be Inaugurated in New York With Two-Day Session at Aqueduct. FIRST RACES THURSDAY Saturday to Close Twenty-fifth Anniversary of Sport in the Metropolitan District. Many Reservations Made. More Boxes Are Taken. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/yale-turns-back-dartmouth-4-to-3-comes-from-behind-in-8th-to.html | YALE TURNS BACK DARTMOUTH, 4 TO 3; Comes From Behind in 8th to Triumph in Eastern Intercollegiate League Game.WINNING RUN FORCED HOMEMyllykangas, in Rescue Role,Walks Quinn With Bases Filled,Warren Tallying. Two Hits In Winning Rally. Yale Scores In Second. YALE TURNS BACK DARTMOUTH, 4 TO 3 | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/to-study-coat-control-methods.html | To Study Coat Control Methods. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/final-bacon-concert-pianist-pleases-her-large-audience-with-chopin.html | FINAL BACON CONCERT.; Pianist Pleases Her Large Audience With Chopin Program. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/peters-to-box-landis.html | Peters to Box Landis. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/hoover-back-monday-in-office-burned-in-christmas-eve-fire.html | Hoover Back Monday in Office Burned in Christmas Eve Fire | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/for-outdoor-inauguration-connecticut-college-plans-for-installing.html | FOR OUTDOOR INAUGURATION; Connecticut College Plans for Installing New President. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/ballads-vs-jazz-foreign-term-of-bogy.html | BALLADS VS. JAZZ; Foreign Term of Bogy. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/syracuse-to-send-andes-expedition-university-explorers-will-study.html | SYRACUSE TO SEND ANDES EXPEDITION; University Explorers Will Study the Life of the Primitive Chibchas. ADVENTURE HAS PERILSParty Will Make San Cristobal,Venezuela, Its Headquarters andGet Specimens for Museum. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/indians-turn-back-syracuse-twelve-onondagas-triumph-by-3-to-2-for.html | INDIANS TURN BACK SYRACUSE TWELVE; Onondaga Triumph by 3 to 2 for First Time Since 1923 Over College Rivals. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/a-history-of-piracy-in-all-its-phases.html | A History of Piracy in All Its Phases | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/cosgrave-realist-of-the-free-state-after-resigning-the-head-of.html | COSGRAVE: REALIST OF THE FREE STATE; After Resigning, the Head of Ireland's Cabinet Is Again In Power With the Strongest Backing of His Career COSGRAVE: AN IRISH REALIST. | True | By Clyde Beals.photograph Copyright By International. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/girl-gives-up-husband-for-1927-automobile-she-wins-illinois-divorce.html | GIRL GIVES UP HUSBAND FOR 1927 AUTOMOBILE; She Wins Illinois Divorce and Takes the Car, Saying at Least It Won't Kick Her. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/prizewinning-suburban-home-suitable-for-any-locality-sun-corner-in.html | PRIZE-WINNING SUBURBAN HOME SUITABLE FOR ANY LOCALITY; Sun Corner in Living Room. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/trunk-line-combine-meets-opposition-ownership-in-question-wants.html | TRUNK LINE COMBINE MEETS OPPOSITION; Ownership in Question. Wants Steamship Line. | True | By F. Lauriston Bullard. Editorial Correspondence,The New York Times | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/testo-outpoints-silvers-troy-middleweight-gets-decision-in-bout-at.html | TESTO OUTPOINTS SILVERS.; Troy Middleweight Gets Decision in Bout at Ridgewood Grove. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/freebooters-annex-cup-defeat-rovers-65-in-polo-match-for-latting.html | FREEBOOTERS ANNEX CUP.; Defeat Rovers, 6-5, in Polo Match for Latting Trophy. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/books-for-children.html | Books for Children | True | By Anne T. Eaton | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/turkish-newspaper-creates-sensation-of-negligible-circulation-it.html | TURKISH NEWSPAPER CREATES SENSATION; Of Negligible Circulation, It Becomes Best Seller by Sharp Attacks on Government. MAY VOICE KEMAL'S VIEWSFact That No Steps Have Been Taken to Suppress Bold Editor Causes Speculation. The Yarin's first Bombshell. TURKISH NEWS PAPER CREATES SENSATION Criticizes Budget Withdrawal. | True | By Lucille Saunders. Wireless to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/reds-in-jail-plan-new-demonstrations-foster-and-aides-predict-big.html | REDS IN JAIL PLAN NEW DEMONSTRATIONS; Foster and Aides Predict Big Rallies on May 1 and July 4— Say Trial Was Unfair. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/auto-taxes-showed-large-rise-in-year-imposts-increased-at-rate.html | AUTO TAXES SHOWED LARGE RISE IN YEAR; Imposts Increased at Rate Three Times as Great as the Gain in Automobile Ownership. GASOLINE TAX $439,000,000 Average Rate is Now 3.22 Cents a Gallon, Many States Having. Lifted It During Year. Average Tax Rose During Year. Gasoline Totals by States. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/lost-baumes-bills-will-be-revived-commission-continued-life-granted.html | LOST BAUMES BILLS WILL BE REVIVED; Commission, Continued life Granted, Will Revise Measures for Resubmission in 1931. MAY TEMPER LIFE TERM Chairman Inclined to Grant Parole Privilege to Fourth Offenders— More Leniency for Youth. Advocates Leniency. To Consider Segregation. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/plans-roof-greenhouse-barnard-to-put-new-structure-on-top-of.html | PLANS ROOF GREENHOUSE.; Barnard to Put New Structure on Top of Milbank Hall. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/helen-wills-moody-to-show-art.html | Helen Wills Moody to Show Art. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Rate for the New Treasury Bills. Income Tax Mysteries. Back Talk Between Corporations. A Reserve Board Reminiscence. Wheat Report and Probable Yield. Railways and the Steel Trade. Last Week's Movements of Gold. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/raise-revolt-cries-in-lahore-parade-20000-end-march-in-illicit-salt.html | RAISE REVOLT CRIES IN LAHORE PARADE; 20,000 End March in Illicit Salt Making--Two Bombs Exploded Near Bombay.;NO VIOLENCE, GANDHI URGES;Nationalist Leader Reiterates Plan--Merchants Pledge Boycott of All Foreign Goods. First Week Shows Results. Bombs Burst in Two Places. Again Urges Non-Violence. Agree to Boycott Foreign Goods. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/30-hurt-in-german-fascist-riot.html | 30 Hurt in German Fascist Riot. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/political-revivals-stirring-near-east-opposition-to-mandates-gains.html | POLITICAL REVIVALS STIRRING NEAR EAST; Opposition to Mandates Gains as New Parties Submit Their Protests. ARABS TO IMITATE GANDHI Processions of Youths In Cities of Palestine Planned as Gesture Against the Jews. Blow at Cause Seen. New Lebanon Regime Starts. Troubles in Iraq. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/shots-in-fight-go-wild-man-fires-several-times-at-another-in-clash.html | SHOTS IN FIGHT GO WILD.; Man Fires Several Times at Another in Clash Due to Jealousy. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/plan-peace-monument-shriners-discuss-project-at-dinner-to-imperial.html | PLAN PEACE MONUMENT.; Shriners Discuss Project at Dinner to Imperial Potentate. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/phone-work-begins-on-new-ocean-line-at-t-building-from-bangor-to.html | PHONE WORK BEGINS ON NEW OCEAN LINE; A.T.& T. Building From Bangor to Proposed Base inCape Breton Island.COST ABOVE $10,000,000 Submarine Cable Will Be Used for Telephone and Telegraph at the Same Time. Ready in About Two Years. Large Economies Expected. Several New Routes Planned. PHONE WORK BEGINS ON NEW OCEAN LINE | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/adriatic-fishermen-express-dislike-for-mass-production.html | Adriatic Fishermen Express Dislike for Mass Production | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mount-washington-tops-johns-hopkins-triumphs-7-to-4-at-lacrosse.html | MOUNT WASHINGTON TOPS JOHNS HOPKINS; Triumphs, 7 to 4, at Lacrosse After Gaining 5-to-1 Lead at Half Time. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/paris-film-chat.html | Paris Film Chat | True | By Morris Gilbert. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/soviet-easier-on-artisans-now.html | Soviet Easier on Artisans Now. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/timetried-ways-of-pushing-sales-contests-quotas-education-may-be.html | TIME-TRIED WAYS OF PUSHING SALES; Contests, Quotas, Education, May Be Used for Results, Adviser Explains. WRITING OFF DEFICITS Might Be Advisable to Ignore First Quarter's Loss in Case It Can't Be Made Up. A Contest That Worked. Writing Off Sales Deficit. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/shawkey-says-yanks-will-be-in-pennant-fight-mcgraw-hopeful-robinson.html | Shawkey Says Yanks Will Be in Pennant Fight; McGraw Hopeful, Robinson Foresees Success; Managers and Stars of Giants and Robins, Who Open Season on Their Home Grounds on Tuesday. | True | Times Wide World Photo. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-philharmonic-abroad-programs-to-be-given-subject-to-changes-are.html | THE PHILHARMONIC ABROAD; Programs to Be Given, Subject to Changes, Are Posted for the Twenty-three Concerts-- Foreign Notes EVENTS IN ENGLAND. SINGERS AT COVENT GARDEN. MUSIC IN BRUSSELS. NEW MUSIC IN PARIS. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/huge-hoist-to-set-enterprise-mast-wrecking-firms-derrick-made-for.html | HUGE HOIST TO SET ENTERPRISE MAST; Wrecking Firm's Derrick Made for Deep Sea Hauling to Be Used in Task. STICK IS 168 FEET HIGH America's Cup Yacht Defender to Be Towed to City Island After Launching Tomorrow. Firm of Wreckers Called On. Mainsail Nearly Half Ton. Selection Committee Named. | True | By James Robbins. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/may-sell-dom-pedros-crown.html | May Sell Dom Pedro's Crown. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/barnegat-bay-area-expanding-rapidly-playground-of-high-type-being.html | BARNEGAT BAY AREA EXPANDING RAPIDLY; Playground of High Type Being Developed Along the New Jersey Coast. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/spain-sees-future-as-world-airport-seville-watches-preparations-for.html | SPAIN SEES FUTURE AS WORLD AIRPORT; Seville Watches Preparations for Zeppelin Trip With Memories of Columbus. KING'S BUDGET A MILLION On This He Must Keep Seven Castles Going--Franklin to Fight Bulls Again Soon. Royal Expenses Heavy. Franklin Defies Bulls Again. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/new-abyssinian-regime-emperor-ras-tafari-welcomes-contacts-with-the.html | NEW ABYSSINIAN REGIME; Emperor Ras Tafari Welcomes Contacts With the World | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/zeppelin-flies-over-alps-makes-journey-to-lake-geneva-and-back-with.html | ZEPPELIN FLIES OVER ALPS.; Makes Journey to Lake Geneva and Back With 43 Passengers. | True | Wireless to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/sembrichs-plea-for-the-opera-mme-sembrich.html | SEMBRICH'S PLEA FOR THE OPERA; MME. SEMBRICH | True | By Virginia Pope.photo By Mishkin. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/vmi-nine-triumphs-defeats-virginia-medical-college-by-count-of-6-to.html | V.M.I. NINE TRIUMPHS; Defeats Virginia Medical College by Count of 6 to 4. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-20-no-title.html | Article 20 -- No Title | True | (Juley.) | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/roosevelt-praises-legislatures-work-censures-opponents-jefferson.html | ROOSEVELT PRAISES LEGISLATURE'S WORK; CENSURES OPPONENTS; Jefferson Day Speech at Albany Taken as Opening Gun for Fall Campaign. WON MOST OF HIS PROGRAM But He Ascribes "Grave" Failures to Leaders of theRepublican Majority.ALSO SPEAKS OVER RADIO In Luncheon Address He Reproves "Selfish Groups" Which Put Property Rights Before Humanity. Forecasts Utility Regulation Issue. The Governor's Speech. ROOSEVELT PRAISES LEGISLATURE'S WORK Summarizes the Record. Censure for Majority Leaders. Lauds Jefferson in Radio Speech. Refers to Old-Age Pensions. | True | By W.a. Warn. Special To the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/in-its-pubs-lives-the-england-of-old-queen-mary-found-them-cozy-and.html | IN ITS "PUBS" LIVES THE ENGLAND OF OLD; Queen Mary Found Them "Cozy and Homely," Having the Atmosphere Which One Breathes in Dickens THE "PUBS" OF OLD ENGLAND. | True | By F.l. Minnigerode | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-news-of-europe-in-weekend-cables-division-over-russia-americans.html | THE NEWS OF EUROPE IN WEEK-END CABLES; DIVISION OVER RUSSIA Americans There Look for Results From Soviet, but Europeans Are Doubtful. ARGUMENTS ARE FREQUENT Communists Proud of Achievements So Far, With WorldRevolution Still an Aim. Americans and Europeans Differ. Hardships Worth While. World Revolution One Aim. FOREIGN RESIDENTS DIVIDED OVER RUSSIA | True | By Walter Duranty. Wireless to the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/original-as-you-can-european-poster-artists-show-what-carte-blanche.html | ORIGINAL AS YOU CAN?; European Poster Artists Show What Carte Blanche Will Accomplish--The Islanders John Sloan. Jan Matulka. | True | By Edward Alden Jewell. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/miller-new-navy-line-coach.html | Miller New Navy Line Coach. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/eight-felled-in-phillipsburg-fire.html | Eight Felled in Phillipsburg Fire. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/aida-to-sing-in-la-boheme.html | AIDA TO SING IN "LA BOHEME" | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/goldman-concerns-to-begin-june-6-arrangements-completed-for-10week.html | GOLDMAN CONCERNS TO BEGIN JUNE 6; Arrangements Completed for 10-Week Series, Gift of the Guggenheims. VARIED PROGRAMS PLANNED Director Announces Soloists Will Include Cora Frye, Olive Marshal and Del Staigers. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/forsees-teachers-in-leisure-class-w-j-cooper-commissioner-of.html | FORSEES TEACHERS IN 'LEISURE CLASS'; W. J. Cooper, Commissioner of Education, Tells Conference They Must Save Democracy. SEES LOW MENTAL LEVEL Wisest Will Be Called Upon to Aid Nation Like Aristocrats of Britain, He Says. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/to-mark-virgils-birth-hunter-students-plan-exercises-in-honor-of.html | TO MARK VIRGIL'S BIRTH.; Hunter Students Plan Exercises in Honor of Poet's 2000th Anniversary. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/princeton-cubs-lose-bow-to-alexander-hamilton-high-school-at.html | PRINCETON CUBS LOSE.; Bow to Alexander Hamilton High School at Lacrosse, 2-1. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/along-the-highways-of-finance-high-salaried-executives-in.html | ALONG THE HIGHWAYS OF FINANCE.; High Salaried Executives in Industry—Wall Street Preparing For an Active Summer. Mr. Grace's Emoluments. Clearing Way for Bull Market. Tickers Also to Be Ready. Holdings of the du Ponts. Telephone Calls and Trading. No Standard Oil "Trust." Whitney "Made to Order." | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/danes-hear-radio-trial-jury-of-100000-mails-verdict-on-broadcast.html | DANES HEAR "RADIO TRIAL."; "Jury" of 100,000 Mails Verdict on Broadcast Case. | True | Wireless to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/once-again-gentlemen-be-seated.html | ONCE AGAIN, "GENTLEMEN, BE SEATED!" | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/grain-duty-raised-by-palestine.html | Grain Duty Raised by Palestine. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/exchange-amends-trust-listing-rule-dividend-restriction-removed.html | EXCHANGE AMENDS TRUST LISTING RULE; Dividend Restriction Removed, Provided Stockholders Receive Notice of Resulting Deficit. CHANGE DUE TO OBJECTIONS Interference With policies Held Possible Under Old Regulation --Publicity Requirement Liked. Several Trusts Objected to Rule. New District Rule | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/sadko-in-english.html | "SADKO" IN ENGLISH. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/attacks-hoovers-claims-representative-celler-predicts-fight-on.html | ATTACKS HOOVER'S CLAIMS.; Representative Celler Predicts Fight on Naval Accord. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/lose-suits-to-block-macy-co-addition-horn-and-others-fail.html | LOSE SUITS TO BLOCK MACY & CO. ADDITION; Horn & Hardart and Others Fail to Get Injunction Against Work at 7th Av. and 34th St. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/on-kimberly-clarks-board.html | On Kimberly Clark's Board. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/steamboat-annals-indicate-lieut-fitchs-success-in-1786-as-result-of.html | STEAMBOAT ANNALS INDICATE LIEUT FITCH'S SUCCESS IN 1786; As Result of Delaware River Trials Inventor Predicted Speed of 10 Miles an Hour "If Not 12 or 14". | True | ROSCOE CONKLING FITCH. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/for-rescue-of-stein-song-university-of-maine-students-appoint-a.html | FOR RESCUE OF STEIN SONG.; University of Maine Students Appoint a Committee. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/cabinet-supports-briand-tardieu-assures-chamber-london-stand-does.html | CABINET SUPPORTS BRIAND.; Tardieu Assures Chamber London Stand Does Not Menace Security. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/drexel-wins-in-tenth-stages-strong-rally-to-defeat-st-josephs-6-to.html | DREXEL WINS IN TENTH; Stages Strong Rally to Defeat St. Joseph's, 6 to 5. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/dr-grenfell-prefers-his-icy-labrador-guardian-angel-of-the-north.html | DR. GRENFELL PREFERS HIS ICY LABRADOR; "Guardian Angel" of the North Finds Life in a Primitive Hut Far Better Than the Life of the Cities DR. GRENFELL'S OWN LABRADOR. | True | By S.j. Woolfphotograph By H.t. Edwards.drawn From Life By S.j. Woolf.photograph From Times Wide World. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/long-island.html | LONG ISLAND. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/cricket-test-postponed-rain-balks-play-as-england-holds-lead-over.html | CRICKET TEST POSTPONED.; Rain Balks Play as England Holds Lead Over West Indies. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/chicago-deaf-to-hear-talkies.html | Chicago Deaf to Hear Talkies. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/technical-points-for-pact-settled-first-committee-ends-work-and.html | TECHNICAL POINTS FOR PACT SETTLED; First Committee Ends Work and Turns Report Over to Heads of Delegations. JURISTS WORK ON A DRAFT Details for Scrapping of Capital Ships Completed—France and Italy Excepted in Holiday Plan. Americans Oppose Transfer. Agree on Aircraft Carrier. | True | By Clarence K. Street. Special Cable To the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/lehigh-track-team-conquers-dickinson-wins-ten-of-fourteen-events-to.html | LEHIGH TRACK TEAM CONQUERS DICKINSON; Wins Ten of Fourteen Events to Score 83-43 Victory in the Opening Dual Meet. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/doctors-criticize-greeff-deplore-abolition-of-gynecology-units-in.html | DOCTORS CRITICIZE GREEFF.; Deplore Abolition of Gynecology Units in Two Brooklyn Hospitals. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/yale-turns-back-swarthmore-8-to-2-elis-score-six-goals-in-the-first.html | YALE TURNS BACK SWARTHMORE, 8 TO 2; Elis Score Six Goals in the First Half to Triumph in Lacrosse Contest. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rally-by-pawtucket-tops-soccer-giants-victors-trail-at-halftime-by.html | RALLY BY PAWTUCKET TOPS SOCCER GIANTS; Victors Trail at Half-Time by 2 to 1, but Spurt to Win Game by 4 to 2. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/seized-as-fugitive-on-pier-california-man-arrested-as-he-leaves.html | SEIZED AS FUGITIVE ON PIER.; California Man Arrested as He Leaves Aquitania With Bride. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/titanic-sunk-18-years-ago-radio-compass-now-aids.html | TITANTIC SUNK 18 YEARS AGO; Radio Compass Now Aids. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/bronx-auctions-vacant-and-improved-plots-in-weeks-sales-list.html | BRONX AUCTIONS.; Vacant and Improved Plots In Week's Sales List. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/dr-lillian-milgrim-wins-fellowship.html | Dr. Lillian Milgrim Wins Fellowship | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/brazilian-liberals-quit-election-fight-defection-of-medeiros-viewed.html | BRAZILIAN LIBERALS QUIT ELECTION FIGHT; Defection of Medeiros Viewed as Assuring Confirmation of Julio Prestes. FINANCES STILL IN BAD WAY Effects of Recent Crisis Are Felt In Most Lines, but Improvement Is Looked For. Liberals Lack Leaders. Prestes Coming Here. Stabilization to Go On. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rivalry-of-powers-abyssinian-factor-britain-and-italy-have-sought.html | RIVALRY OF POWERS ABYSSINIAN FACTOR; Britain and Italy Have Sought to Overcome Advantages Rail road Gave to France. AMERICANS SNATCH PLUM Walk Off With Concession to Build Lake Tsana Dam-- American College in Rome Must Move. The Powers Interested. The Anglo-Italian Accord. Forced to Back Down. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/play-to-help-raise-funds-green-pastures-taken-over-by-two.html | PLAY TO HELP RAISE FUNDS; "Green Pastures" Taken Over by Two Groups--Other Special | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/new-homes-for-bloomfield.html | New Homes for Bloomfield. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/real-estate-conference-westchester-realty-board-members-to-meet.html | REAL ESTATE CONFERENCE.; Westchester Realty Board Members to Meet Next Thursday. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/two-women-claim-baby-police-of-portland-ore-retain-child-till-snarl.html | TWO WOMEN CLAIM BABY; Police of Portland, Ore., Retain Child Till Snarl Is Settled. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/drbutler-predicts-early-court-entry-speedy-ratification-by-senate.html | DR.BUTLER PREDICTS EARLY COURT ENTRY; Speedy Ratification by Senate of Protocol Foreseen in Carnegie Report. SAYS PEOPLES WANT PEACE They Are Far Ahead of Officials in Their Desire to Outlaw War, Columbia Head Asserts. Optimistic on World Peace. Extols World Bank. | True | | |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/florida-sheriff-attaches-train-for-taxes-when-it-arrives-over.html | Florida Sheriff Attaches Train for Taxes When It Arrives Over Tracks He Had Seized | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/19-us-army-planes-ascend-six-miles-in-group-formation-fliers-brave.html | 19 U.S. ARMY PLANES ASCEND SIX MILES IN GROUP FORMATION; Fliers Brave a Temperature of 40 Below in Making World Record in Combat Test. LEADER DIVES TO BREATHE Air Tube to Oxygen Tank Slips, From Capt. Elmendorf's Mouth, When He is at 29,000 Feet. FLIGHT TAKES TWO HOURS Air Corps Officers Declare Altitude Put Planes Out of Range of Anti-Aircraft Guns. Dives to Recover Oxygen. Temperature Is 40 Below. 19 U.S. ARMY PLANES ASCEND SIX MILES | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/three-economic-areas-fixed-for-the-future-measured-in-terms-of-coal.html | THREE ECONOMIC AREAS FIXED FOR THE FUTURE; Measured in Terms of Coal, Iron, Climate and Soil, Only Two Parts of the Earth Can Compare With Our Own in Factors Favorable for Development Limitations in Asia. Handicaps for Japan. Canada Well Endowed. The European Situation. THE MAJOR ECONOMIC AREAS ARE FIXED FOR ALL THE WORLD | True | By Dunbar Embick. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/late-easter-sees-change-in-flowers-hyacinths-and-tulips-will-be-out.html | LATE EASTER SEES CHANGE IN FLOWERS; Hyacinths and Tulips Will Be Out of Season, but Lilies Plentiful, Florists Say. OTHER BLOOMS ABUNDANT Growers Welcomed Recent Cool Weather, Which Aided in Retarding Spring Plants. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/expect-real-fight-in-north-carolina-twoparty-system-evolves-and.html | EXPECT REAL FIGHT IN NORTH CAROLINA; Two-Party System Evolves and Republicans See Chance for Victory. SOMA HANDICAPS EXIST Business Depression and Hoover Unpopularity Are Held to Favor Democrats. Two Republicans File. Believe Blair Will Win. Public Interest Small. EXPECT REAL FIGHT IN NORTH CAROLINA | True | By Robert E. Williams. Editorial Correspondence, The New York Times | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/listening-in-high-power-is-needed-cornell-on-the-air-down-in.html | LISTENING IN; High Power Is Needed. Cornell on the Air. Down In Kentucky. | True | By Orrin E. Dunlap Jr. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/new-hospital-in-the-crimea-americans-interested-in-a-work-for.html | NEW HOSPITAL IN THE CRIMEA; Americans Interested in a Work for Children of Soviet Russia | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/urge-ban-on-war-in-constitution-speakers-for-peace-societies-appeal.html | URGE BAN ON WAR IN CONSTITUTION; Speakers for Peace Societies Appeal to Senators for the Frazier Amendment. OUR DISARMING DEMANDED All Conflict Between Nations Is Declared "Immoral" and "Preparedness" Its Abettor. Would Carry Out Kellogg Pact. Linked to Defense Clause. War Objectives Called Immoral. Would Abolish Sanction for War. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/wisconsin-nine-victor-makes-it-two-straight-over-vanderbilt-9-to-5.html | WISCONSIN NINE VICTOR.; Makes It Two Straight Over Vanderbilt, 9 to 5. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/pachyderm-and-pandemonium-respectful-reflections-upon-the-circus.html | PACHYDERM AND PANDEMONIUM; Respectful Reflections Upon the Circus and Its Bountiful Showmanship-- Lamentations Over the Decline of Clowning | True | By J. Brooks Atkinson. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/china-hails-books-as-culture-basis-2000volume-library-in-popular.html | CHINA HAILS BOOKS AS CULTURE BASIS; 2,000-Volume Library in Popular Language Has Large Sale in the Provinces.ALL EDITORS ARE NATIVESCivilizing Movement Takes Form in Spite of Activities of theWar Lords. Books Cover Wide Range. Pei Hua Now Official. Many Literary Societies. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/town-hall-club-lists-70-for-honor-roll-members-to-select-five-who.html | TOWN HALL CLUB LISTS 70 FOR HONOR ROLL; Members to Select Five Who Have Done Most for the Organization. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/lee-art-treasure-found-at-capital-angel-and-lily-picture-given-by.html | LEE ART TREASURE FOUND AT CAPITAL; 'Angel and Lily' Picture, Given by General's Wife to Prof. Guillaume, Lay in Cellar. ONE OF FAMILY HEIRLOOMS Painting, to Be Exhibited Here, May Be From Abroad Letters Trace Its American History. Documents Trace Its History. LEE ART TREASURE FOUND AT CAPITAL Letters Reveal War Hiding Place. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/schaap-to-address-credit-men.html | Schaap to Address Credit Men. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/tells-ocean-flight-route-mexican-to-attempt-crossing-from-natal.html | TELLS OCEAN FLIGHT ROUTE; Mexican to Attempt Crossing From Natal, Brazil, to Dakar, Africa. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/pays-1225-for-a-vase-f-kouchakji-buys-ancient-piece-at-havemeyer.html | PAYS $1,225 FOR A VASE; F. Kouchakji Buys Ancient Piece at Havemeyer Art Sale. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/heads-immigrant-society-dr-abraham-herman-reelected-group-aided.html | HEADS IMMIGRANT SOCIETY.; Dr. Abraham Herman Re-elected-- Group Aided 50,000 Jews Last Year. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/soviet-slows-reds-in-the-factories-latest-decree-puts-ability-above.html | SOVIET SLOWS REDS IN THE FACTORIES; Latest Decree Puts Ability Above Politics in Selection of Industrial Leaders. WORKER INTERFERENCE CUT Practice of Disorganizing Plants by Depleting Forces for "Shock Troops" Is Forbidden. | True | By Walter Duranty. Wireless To the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/assails-project-for-erie-canal-senator-vandenberg-tells-hoover-it.html | ASSAILS PROJECT FOR ERIE CANAL; Senator Vandenberg Tells Hoover It is Plot to Kill St. Lawrence Seaway. DEFENDED BY DEMPSEY Rivers and Harbors Bill is Being Drastically Cut at Request of the President. Charges "Log Rolling." Gives Notice of Fight. Allotments to Be Scaled. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/walsh-board-ruling-called-legal-fraud-court-referee-denounces.html | WALSH BOARD RULING CALLED 'LEGAL FRAUD'; Court Referee Denounces Action Allowing Gas Station Where Once it Was Barred. CASE FOUGHT THREE YEARS Standards and Appeals Board Scored for Failure to Give Notice of Hearing. Installation Date in Clash. WALSH BOARD RULE HELD 'LEGAL FRAUD' Fire Department Records Missing. Walsh Questioned by Court. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/alexander-stars-as-phillies-win-veteran-shares-mound-duties-with.html | ALEXANDER STARS AS PHILLIES WIN; Veteran Shares Mound Duties With Koupal in 5-1 Victory Over Athletics. WINNERS TAKE CITY TITLE Hurst Drives Homer With Two on Base-- Simmons, in First Game This Year, Also Connects. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/spring-on-south-field.html | SPRING ON SOUTH FIELD. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/nyu-freshmen-tie-11-play-seveninning-deadlock-with-richmond-hill.html | N.Y.U. FRESHMEN TIE, 1-1.; Play Seven-Inning Deadlock With Richmond Hill Nine. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/german-red-editor-jailed-hampel-of-rote-fahne-gets-2-years-for.html | GERMAN RED EDITOR JAILED; Hampel of Rote Fahne Gets 2 Years for Inciting to High Treason. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/find-ancient-fortress-on-site-of-monument-workmen-on-american.html | FIND ANCIENT FORTRESS ON SITE OF MONUMENT; Workmen on American Memorial at Montfaucon Uncover Remains of 1081 Structure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/hurt-in-trinity-yard-wins-225.html | Hurt in Trinity Yard, Wins $225. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/expect-throngs-in-atlantic-city-its-the-spring-season-along-the.html | EXPECT THRONGS IN ATLANTIC CITY; IT'S THE SPRING SEASON ALONG THE JEESEY COAST | True | By Leon A. Dickinson. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mr-cochran-and-mr-socrates-the-former-reveals-his-1930-london-revuc.html | MR. COCHRAN AND MR. SOCRATES; The Former Reveals His 1930 London Revue While the Athenian Philosopher Figures in an Interesting Play. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/missouri-mayor-indicted-in-dry-law-conspiracy-case.html | Missouri Mayor Indicted In Dry Law Conspiracy Case | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rome-to-celebrate-elaborately-today-picturesque-ceremonies-arc.html | ROME TO CELEBRATE ELABORATELY TODAY; Picturesque Ceremonies Are Planned in All Churches of the Eternal City. POPE WILL RECEIVE PALMS Solemn High Mass Will Be Chanted at Altar of St. Peter's Chair After Procession. Tourists to Attend. Rewarded by Pontiff. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/before-cameras-and-microphones-new-films.html | BEFORE CAMERAS AND MICROPHONES; NEW FILMS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/brooklyn-trading-latest-deals-in-business-and-residential.html | BROOKLYN TRADING.; Latest Deals in Business and Residential Properties. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/criticism-of-pact-expected-in-senate-three-views-forecast-among-big.html | CRITICISM OF PACT EXPECTED IN SENATE; Three Views Forecast Among Big Navy Men, Pacifists and Moderates. ACTION MAY BE DELAYED President Would Like Early Ratification, but May Await Decision in Japan. Opposition Not Anticipated. CRITICISM OF PACT EXPECTED IN SENATE Must Depend on Middle Sentiment. Estimates Battleship Saving. | True | By Richard V. Oulahan. Special To the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/reds-honor-victim-of-antifascist-row-2000-march-to-union-square-to.html | REDS HONOR VICTIM OF ANTI-FASCIST ROW; 2,000 March to Union Square to Hail as Martyr Man Killed by Accident in Cooper Union. 100 POLICEMEN ON GUARD But Crowd Is Orderly as Speakers Denounce Whalen and Mussolini and Ask Aid for Anti-Fascist. Communists in Line. Speakers Denounce Fascisti. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/twenty-men-killed-in-mine-explosion-gas-blast-in-coal-shaft-near.html | TWENTY MEN KILLED IN MINE EXPLOSION; Gas Blast in Coal Shaft Near Tacoma, Wash., Takes Lives of All in It. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/removed-body-3-held-acted-without-health-permit-after-death-it-is.html | REMOVED BODY, 3 HELD.; Acted Without Health Permit After Death, It Is Charged. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/west-wins-fifth-title-defeats-sherrill-2-and-1-in-florida-amateur.html | WEST WINS FIFTH TITLE; Defeats Sherrill, 2 and 1, In Florida Amateur Golf Play. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/defers-sentences-for-jury-bribing-federal-judge-will-hear-new-pleas.html | DEFERS SENTENCES FOR JURY BRIBING; Federal Judge Will Hear New Pleas That 3 Attorneys Were Convicted by Perjury. "BRIBE" SAID TO BE LOAN Court in Warning Declares He Will "Drive Money Changers From Temple of Justice." | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/artists-from-the-important-heel-of-italia.html | ARTISTS FROM THE IMPORTANT HEEL OF ITALIA | True | By Francis Monotti. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/manufacturers-try-to-curb-australia-their-association-asks.html | MANUFACTURERS TRY TO CURB AUSTRALIA; Their Association Asks Commonwealth to Quit Business andDefend the 'Open Shop.' | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-25-no-title.html | Article 25 -- No Title | True | (Peter A. Juley.)(Manuel.) | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/wheat-depressed-by-heavy-selling-net-losses-of-2-to-2-cents.html | WHEAT DEPRESSED BY HEAVY SELLING; Net Losses of 2 to 2 Cents Recorded as Prospects of Rains Increase. CORN POORLY SUPPORTED Closing Prices Down 5/8 to 1 Cents--Oats and Rye Also. Move Lower. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/medals-pedals-and-so-forth-sober-second-thoughts-on-things-and.html | MEDALS, PEDALS AND SO FORTH; Sober Second Thoughts on Things and Kings. And, Once Every So Often, Cabbages Nursery Rhyme. Times Have Changed. Separately, Please. A Good Man. Transcontinental Glides. Sartorial Regulation. Mere Man Vindicated. Chicago Undaunted. Why. | True | By L.h. Robbins. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/silk-futures-trade-increases.html | Silk Futures Trade Increases | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/evelyn-lanman-and-fiance-honored.html | Evelyn Lanman and Fiance Honored | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/weills-mahagonny-chamber-opera-given-at-badenbaden-in-1927.html | WEILL'S "MAHAGONNY"; "Chamber Opera," Given at Baden-Baden In 1927, Expanded to Full Length Work | True | By Alfred Einstein.new York Times Studio Photo. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/jews-here-begin-passover-feast-celebration-will-last-seven-days.html | JEWS HERE BEGIN PASSOVER FEAST; Celebration Will Last Seven Days Among Orthodox and Six Among Reform. HELP SENT TO PALESTINE Hadassah Forwards $1,500 to Buy Shoes for Needy and $7,000 Worth of Supplies. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/three-dead-in-clash-in-bucharest-streets-twenty-war-invalids.html | THREE DEAD IN CLASH IN BUCHAREST STREETS; Twenty War Invalids Wounded by Police in Demonstration-- Palace Is Guarded. | True | Wireless to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/expects-30000-anglers-connecticut-board-looks-for-big-turnout-th.html | EXPECTS 30,000 ANGLERS; Connecticut Board Looks for Big Turn-out for Trout This Week. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/books-given-to-hunter-italian-authors-and-century-theatre-club.html | BOOKS GIVEN TO HUNTER; Italian Authors and Century Theatre Club Makes Donations. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rankings-are-made-by-billiard-group-top-ten-at-182-3cushion-and.html | RANKINGS ARE MADE BY BILLIARD GROUP; Top Ten at 18.2, 3-Cushion and Pocket Cue Announced --Champions Head List. HOPPE GETS HIGH RATING Placed at No. 2 in 3-Cushions With Cochran No. 6, Schaefer No. 8 --Hoppe No. 6 at Balkine. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/roman-pottery-found-in-heart-of-london.html | ROMAN POTTERY FOUND IN HEART OF LONDON. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/heckscher-show-to-aid-infants.html | Heckscher Show to Aid Infants. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/don-starts-for-new-york-british-driver-will-confer-with-designer-of.html | DON STARTS FOR NEW YORK; British Driver Will Confer With Designer of Car Before Sailing. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/father-knickerbocker-warns-loudspeakers-to-be-quiet.html | FATHER KNICKERBOCKER WARNS LOUD-SPEAKERS TO BE QUIET | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/les-trente-and-our-descendants.html | "LES TRENTE" AND OUR DESCENDANTS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/accessories-delight-fastidious-motorist-practical-and-fancy.html | ACCESSORIES DELIGHT FASTIDIOUS MOTORIST; Practical and Fancy Attachments for Automobiles Available In Great Variety--Cigarette Holders and Lighters-- Ash-Trays and Vanity Sets--Lights and Horns Particular Purchasers. Use of Reflectors. Extra Equipment. | True | By E.l. Yordan. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/yugoslavia-bank-rate-cut.html | Yugoslavia Bank Rate Cut. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/held-for-english-murder-laborer-charged-with-stabbing-girl-in-back.html | HELD FOR ENGLISH MURDER; Laborer Charged With Stabbing Girl in Back Denies Intent to Kill. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/connecticut-houses-leased.html | Connecticut Houses Leased. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/alligator-victor-in-pointtopoint-scores-an-upset-in-the.html | ALLIGATOR VICTOR IN POINT-TO-POINT; Scores an Upset in the Twentysecond Running of My Lady's Manor Event.READY WIT CLOSE BEHIND Broz Hover First-in the Royal Cup With Justice Second--Crowd of 8,000 Sees Races. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/fire-rages-in-cuban-cane-sugar-factory-in-matanzas-province-is.html | FIRE RAGES IN CUBAN CANE; Sugar Factory in Matanzas Province Is Endangered. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/a-sale-of-flowers.html | A SALE OF FLOWERS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/france-plans-multi-motors-in-transport-plane-types-shows-growing.html | FRANCE PLANS MULTI MOTORS IN TRANSPORT PLANE TYPES; Shows Growing Use of Brakes and Advocates Detachable Fuel Tanks--Fog Still Chief Obstacle | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/2-polish-fliers-die-in-fall-into-bay.html | 2 Polish Fliers Die in Fall Into Bay | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/latest-books-latest-books-latest-books-received.html | Latest Books; Latest Books Latest Books Received | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/manhattan-vaudeville.html | MANHATTAN VAUDEVILLE | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/fake-bill-plates-found-forms-for-printing-oldtype-20-notes-picked.html | FAKE BILL PLATES FOUND; Forms for Printing Old-Type $20 Notes Picked Up in Street Here. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/vase-sheds-light-on-greek-technique-unfinished-piece-acquired-by.html | VASE SHEDS LIGHT ON GREEK TECHNIQUE; Unfinished Piece Acquired by Art Museum Hints at Ancient Pottery Methods. DATES TO ABOUT 460 B.C. Work Is on View at Metropolitan Together With Italo-Byzantine Relief in Marble. "Relief" Lines Lacking. Marble Relief on View. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/designers-striving-for-safe-and-cheap-plane-production.html | DESIGNERS STRIVING FOR SAFE AND CHEAP PLANE PRODUCTION; CINCINNATI-- NEW YORK FLIGHT COSTS $9.60 | True | Wise World Photo. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/league-announces-agenda-for-council-31-items-for-session-on-may-12.html | LEAGUE ANNOUNCES AGENDA FOR COUNCIL; 31 Items for Session on May 12 Include When World Court Changes Will Take Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/5-bus-crash-victims-remain-unidentified-one-of-dead-in-new-mexico.html | 5 BUS CRASH VICTIMS REMAIN UNIDENTIFIED; One of Dead in New Mexico Accident Is Miss Henrietta Robbins of Brooklyn. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/sees-gain-in-mining-in-quebec-province-minister-declares-progress.html | SEES GAIN IN MINING IN QUEBEC PROVINCE; Minister Declares Progress Is Satisfactory, Despite Slump On the Exchanges. WESTERN MERGER IN VIEW Uniting of Properties Between Big Missouri and Premier Considered -- Record Gold Output in 1929. Mining Merger in View. Falcon Bridge Output Gains Gold Production Increasing. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/find-wrecked-car-in-wood-jersey-police-believe-holdup-men-tried-to.html | FIND WRECKED CAR IN WOOD; Jersey Police Believe Hold-Up Men Tried to Destroy it. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | By John Kieran. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/1075-stalls-already-sought-for-arlington-park-july-meet.html | 1,075 Stalls Already Sought For Arlington Park July Meet | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/dr-william-p-read-san-francisco-physician-practicing-for-35-years.html | DR. WILLIAM P. READ; San Francisco Physician, Practicing for 35 Years, Is Dead. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/palisades-gardens-attractive-home-community-on-the-heights-near.html | PALISADES GARDENS.; Attractive Home Community on the Heights Near Fort Lee. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/bridals-in-paris-gowns-this-year-reflect-mode-in-other-dresses.html | BRIDALS IN PARIS; Gowns This Year Reflect Mode in Other Dresses Variety in the Motifs | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/fj-kelley-named-vice-consul-at-cobh-binghamton-man-transferred-from.html | F.J. KELLEY NAMED VICE CONSUL AT COBH; Binghamton Man Transferred From Southampton to Irish Port. TWO VICE CONSULS RESIGN Sixteen Other Changes in Foreign Service Are Announced by State Department. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/price-drop-is-sharp-in-vegetable-trade-asparagus-artichokes-peas.html | PRICE DROP IS SHARP IN VEGETABLE TRADE; Asparagus, Artichokes, Peas, Broccoli and Cucumbers Are in Abundance. BUT BEANS SHOW ADVANCE Bunched Beets Are Also at Higher Cost Due to Demand for Passover Festival. Green Peas Are Lower. String Beans Advance. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/speedier-vessels-for-foreign-trade-freighters-to-average-14-or-16.html | SPEEDIER VESSELS FOR FOREIGN TRADE; Freighters to Average 14 or 16 Knots Urgently Needed, Mr. Hurley Says. WOULD REDUCE COSTS And Yield Saving Similar to Those From Rail Service--Export Drop Only Temporary. Quick Order--Long Delivery. Preparing a Directory. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/lewis-urges-return-to-jeffersons-creed-candidate-for-senator-at.html | LEWIS URGES RETURN TO JEFFERSON'S CREED; Candidate for Senator, at Chicago Celebration, Assails Republican Record. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/museum-is-opening-dr-dean-memorial-arms-and-armor-gallery-to-be.html | MUSEUM IS OPENING DR. DEAN MEMORIAL; Arms and Armor Gallery to Be Ready for Public Tuesday at the Metropolitan. COLLECTION RANKED HIGH Gothic Pieces of 15th Century Are Its Main Strength, but Period of 300 Years Is Covered. Collection One of Finest. 15th Century Armor Notable. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/leviathan-sails-pershing-on-board-flagship-of-the-united-states.html | LEVIATHAN SAILS; PERSHING ON BOARD; Flagship of the United States Lines on First Trip After Four-Month Lay-Up. GENERAL GOING TO FRANCE Edward E. Brodie Sails to Take Post as Minister to Finland--Sheedy Also a Passenger. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mr-antheils-opera.html | MR. ANTHEIL'S OPERA. | True | GEORGE ANTHEIL. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/lehigh-victor-at-tennis-opens-season-by-turning-back-muhlenberg-9.html | LEHIGH VICTOR AT TENNIS; Opens Season by Turning Back Muhlenberg, 9 to 0. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/moncada-greets-hanna-our-new-envoy-to-nicaragua-says-he-expects.html | MONCADA GREETS HANNA.; Our New Envoy to Nicaragua Says He Expects Little Difficulty. | True | Wireless to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/killed-over-easter-bunny-canton-ohio-boy-11-is-shot-by-companion.html | KILLED OVER EASTER BUNNY; Canton (Ohio) Boy, 11, Is Shot by Companion Aged 10. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/fordham-beaten-by-navy-nine-52-losers-outhit-victors-eight-to-six.html | FORDHAM BEATEN BY NAVY NINE, 5-2; Losers Outhit Victors, Eight to Six, but Middies Show Superiority in the Field. BAUER STARS FOR WINNERS Pitches Effectively, Passing Only One Man, and Drives Home Two Tallies With Timely Blows. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/lady-lindsay-aids-club-she-consents-to-serve-on-board-of-governors.html | LADY LINDSAY AIDS CLUB.; She Consents to Serve on Board of Governors of Washington Group. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/special-hooter-clears-road-for-queen-marys-automobile.html | Special "Hooter" Clears Road For Queen Mary's Automobile | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/operas-student-chorus-music-notes-afield-majors-and-minors.html | OPERA'S STUDENT CHORUS; MUSIC NOTES AFIELD. MAJORS AND MINORS. | True | Mishkin. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/cleanest-great-cities-and-how-they-keep-so-examples-of-municipal.html | CLEANEST GREAT CITIES AND HOW THEY KEEP SO; EXAMPLES OF MUNICIPAL CLEANLINESS | True | By George A. Soper. photo At Top From Times Wide World by Albertus-Verlag. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/says-cargo-of-arms-did-not-disturb-him-falkes-engineer-tells-german.html | SAYS CARGO OF ARMS DID NOT DISTURB HIM; Falke's Engineer Tells German Court He Saw Nothing Unusual in Trip to Venezuela. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/in-court-as-rumrunner-11-of-crews-of-two-seized-boats-held-in.html | IN COURT AS RUM-RUNNER.; 11 of Crews of Two Seized Boats Held in Brooklyn. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/decreased-in-individual-account-debits-shown-in-weekly-report-to.html | Decreased in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/music-seasons-final-round-parsifal-and-sadko-to-close-operaeaster.html | MUSIC SEASON'S FINAL ROUND; "Parsifal" and "Sadko" to Close Opera--Easter Farewell Also for Philharmonic--Beethoven and Other Series Ending Metropolitan Opera. Concerts Today. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/cortlandt-exchange-moves-fifty-years-of-15-dey-street.html | Cortlandt Exchange Moves; Fifty Years of 15 Dey Street | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/left-200000-to-two-hospitals.html | Left $200,000 to Two Hospitals. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/other-reasons-are-advanced-against-the-dry-amendment-there-is.html | OTHER REASONS ARE ADVANCED AGAINST THE DRY AMENDMENT; There Is Agreement With Mr. Bacon That It Is Unconstitutional, but Basis of His Opinion Is Disputed | True | JOHN H. HAZELTON. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/easter-radio-service-for-dwellers-afar-pittsburgh-pastors-voice.html | EASTER RADIO SERVICE FOR DWELLERS AFAR; Pittsburgh Pastor's Voice Will Carry Cheer to Isolated. Regions of Earth. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/newly-recorded-music-toscanini-leads-philharmonic-in-mozarts.html | NEWLY RECORDED MUSIC; Toscanini Leads Philharmonic in Mozart's "Haffner" Symphony-- Lotte Lehmann Sings Schumann Cycle--Other Releases | True | By Compton Pakenham. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/henry-ford-invents-a-school-in-sudburys-old-new-england-atmosphere.html | HENRY FORD INVENTS A SCHOOL; In Sudbury's Old New England Atmosphere, Where He Has Set It Up, He Applies to the Training Of Boys the Methods He Would Use in Attempting to Solve an Engineering Problem FORD'S NOVEL SCHOOL | True | By Eunice Fuller Barnard | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/nanking-trains-pilots-natives-intended-to-replace-foreigners-in.html | NANKING TRAINS PILOTS.; Natives Intended to Replace Foreigners in Chinese Waters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/art-notes-activities-here-and-there-in-brief.html | ART NOTES; Activities Here and There in Brief | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/census-shows-31-more-persons-in-two-new-york-villages.html | Census Shows 31 More Persons In Two New York Villages | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-worlds-worst-music.html | THE WORLD'S WORST MUSIC. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/city-legislators-scored-in-report-citizens-union-says-some-are.html | CITY LEGISLATORS SCORED IN REPORT; Citizens Union Says Some Are "Crude, Ignorant Misfits" and Few Have Influence. DRASTIC CHANGES URGED Fight Over Transit Unification Bill Termed "Sham Battle of Most Disgusting Type." Calls Session "Sparring Match." City Legislators Scored. Denounces Transit "Battle." | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/queens-last-coffin-plate-is-found-after-a-century-removed-during.html | QUEEN'S LAST COFFIN PLATE IS FOUND AFTER A CENTURY; Removed During the Funeral Journey, Three Stories Are Told of Its Recovery Another Version. | True | From the Painting by Wivell. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/two-fishermen-rescued-off-cuba.html | Two Fishermen Rescued Off Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/novelties-by-adesdi-choir-various-music-events.html | NOVELTIES BY ADESDI CHOIR; VARIOUS MUSIC EVENTS. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/nickel-plate-issue-authorized.html | Nickel Plate Issue Authorized. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/oneton-eleven-in-prospect-at-the-university-of-kansas.html | One-Ton Eleven in Prospect At the University of Kansas | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/jersey-city-blanks-springfield-2-to-0-good-pitching-homers-by.html | JERSEY CITY BLANKS SPRINGFIELD, 2 TO 0; Good Pitching, Homers by Strong and Outen Decisive in Capturing Series. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/sales-in-new-jersey-homes-in-grantwood-ridgewood-and-plainfield.html | SALES IN NEW JERSEY.; Homes in Grantwood, Ridgewood and Plainfield Transferred. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/complete-opera-in-talkie-pagliacci-produced-by-the-san-carlo-opera.html | COMPLETE OPERA IN TALKIE.; "Pagliacci" Produced by the San Carlo Opera Company. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/new-york-prison-plans-under-way-rc-patterson-jr.html | NEW YORK PRISON PLANS UNDER WAY; R.C. PATTERSON JR. | True | By Diana Rice.photograph By New York Times Studios. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/northport-polo-postponed.html | Northport Polo Postponed. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rates-on-powerwoven-rugs.html | Rates on Power-Woven Rugs. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/increase-in-autos-shown-general-motors-cars-in-1929-almost-equal-to.html | INCREASE IN AUTOS SHOWN; General Motors Cars in 1929 Almost Equal to All Makes in 1919. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/writ-saves-rolling-rock-fall-river-citizens-get-injunction-against.html | WRIT SAVES 'ROLLING ROCK'; Fall River Citizens Get Injunction Against Removal of Relic. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/young-lover-of-balkan-beauty-makes-mistake-in-kidnapping.html | Young Lover of Balkan Beauty Makes Mistake in Kidnapping | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/untamable-oil-gushers-wealth-is-lost-and-danger-created-by-spouters.html | UNTAMABLE OIL GUSHERS; Wealth Is Lost and Danger Created by Spouters | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/sees-biggest-scandal-in-muscle-shoals-bill-la-guardia-says-if-will.html | SEES 'BIGGEST SCANDAL' IN MUSCLE SHOALS BILL; La Guardia Says If Will Be Aired if Lease to Cynanamid Company Is Voted. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/americas-economic-horizons-for-the-coming-decade-mr-mazur-thinks.html | America's Economic Horizons for the Coming Decade; Mr. Mazur Thinks Continued Prosperity Demands the CultivationOf Foreign Markets | True | By Hiram Motherwell. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/widens-group-insurance-standard-oil-of-kentucky-increases-coverage.html | WIDENS GROUP INSURANCE; Standard Oil of Kentucky Increases Coverage to $12,000,000. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/french-aviator-sets-new-seaplane-record-mermoz-covers-2803-miles-in.html | FRENCH AVIATOR SETS NEW SEAPLANE RECORD; Mermoz Covers 2,803 Miles in 30 Hours and 25 Minutes Over a Closed Circuit. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/french-veterans-aided-claudel-and-mongendre-among-the-invited.html | FRENCH VETERANS AIDED.; Claudel and Mongendre Among the Invited Guests to Soiree. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/giants-reserves-lose-new-york-second-team-beaten-by-durham-8-to-7.html | GIANTS RESERVES LOSE.; New York Second Team Beaten by Durham, 8 to 7. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mary-lewis-in-carmen-ina-bourskaya-sings-leading-role-at.html | MARY LEWIS IN "CARMEN."; Ina Bourskaya Sings Leading Role at Metropolitan. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/keep-eyes-on-canada.html | KEEP EYES ON CANADA | True | ARTHUR ELLIOT SPROUL. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/upholds-japanese-in-manchurian-policy-dr-iyenaga-in-lecture-here.html | UPHOLDS JAPANESE IN MANCHURIAN POLICY; Dr. Iyenaga in Lecture Here Says Chinese Have Benefited by Occupation. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/high-court-rules-in-debris-removal-holds-the-lessor-must-pay-unless.html | HIGH COURT RULES IN DEBRIS REMOVAL; Holds the Lessor Must Pay Unless Contract Makes Other Provision. PACKARD COMPANY LOSES Judge Pound Cites a Decision of the Appeals Bench on Law of 1860. Question of Fire Damage. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/u-of-va-receives-1793781-in-year-large-construction-program-is.html | U. OF VA. RECEIVES $1,793,781 IN YEAR; Large Construction Program Is Planned With Gifts and State Appropriations. LAW BUILDING PROVIDED Montana Alumnus Gives $350,000 for It—F.R. Scott Donates $300,000 for a Stadium. Large Gifts From New Yorkers. U. OF VA. RECEIVES $1,763,781 IN YEAR Other Bequests to the University. Jefferson's Education Aims. Readjustment of Student Selection. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/a-weird-compelling-story-in-walpoles-rogue-herries-the-scene-of-his.html | A Weird, Compelling Story in Walpole's "Rogue Herries"; The Scene of His New Novel Is Laid an the English Lake Country in the Eighteenth Century | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/kashdan-victor-at-chess-lost-only-one-game-in-tourney-at-manhattan.html | KASHDAN VICTOR AT CHESS.; Lost Only One Game in Tourney at Manhattan Club. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/100000-in-glasgow-see-soccer-teams-tie-rangers-and-partick-thistles.html | 100,000 IN GLASGOW SEE SOCCER TEAMS TIE; Rangers and Partick Thistles Scoreless in Final Match for Scottish Cup. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/birthday-honors-for-shakespeare-several-societies-to-join-in-a.html | BIRTHDAY HONORS FOR SHAKESPEARE; Several Societies to Join in a Celebration on 366th Anniversary. AT STATUE IN CENTRAL PARK Dinner for Fritz Leiber in the Evening Under the Auspices of Birthday Fete Committee. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/stock-exchange-wins-george-washington-hs-baseball-team-loses-by-6.html | STOCK EXCHANGE WINS.; George Washington H.S. Baseball Team Loses by 6 to 2. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/women-police-stir-comment-in-cairo-two-imported-from-london-to.html | WOMEN POLICE STIR COMMENT IN CAIRO; Two Imported From London to Combat White Slave Traffic Increase in Egypt. $500,000 FOR 'BLOOD MONEY' Palestine to Pay the Families of Victims Murdered in the August Riots. New Hotel for Jerusalem. $500,000 "Blood-Money." New Palestine Parties. Talk of Opposing Delegation. Wailing Wall Still Troubles. | True | By Joseph M. Levy. Special Correspondence, the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/7000-enroll-for-camps-cmtc-quota-nearly-filled-gen-ely-says-and.html | 7,000 ENROLL FOR CAMPS.; C.M.T.C. Quota Nearly Filled, Gen. Ely Says, and Rush Is Heavy. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rainbow-ball-a-brilliant-event-throng-of-members-of-society-attends.html | RAINBOW BALL A BRILLIANT EVENT; Throng of Members of Society Attends Annual Benefit for Crippled Children. DEBUTANTES TAKE PART Main Ballroom of Ritz-Carlton Elaborately Decorated--Many DinnersPrecede the Ball. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-exact-tale.html | THE EXACT TALE. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/coast-guard-cat-dies-mascot-for-19-years-cape-cod-station.html | COAST GUARD CAT DIES; MASCOT FOR 19 YEARS; Cape Cod Station Officially Reports Ninth Life Cashed and Beach Roamer. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/wrestlers-who-gained-titles-in-met-aau-meet-last-night.html | Wrestlers Who Gained Titles In Met A.A.U. Meet Last Night | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/swarthmore-track-victor-winners-score-79-13-points-against.html | SWARTHMORE TRACK VICTOR; Winners Score 79 1-3 Points Against Delaware's 32 1-3, Drexel's 14 1-3. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mexicans-elope-by-plane-mother-learns-daughter-16-was-married-in.html | MEXICANS ELOPE BY PLANE.; Mother Learns Daughter, 16, Was Married in San Antonio, Texas. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/new-light-thrown-on-sofia-shooting-guard-shouted-a-warning-to.html | NEW LIGHT THROWN ON SOFIA SHOOTING; Guard Shouted a Warning to Intended Victim as Three Gunmen Opened Fire. ARRESTS WERE NEVER MADE Protests to League of Nations Unneeded Because Not Made byAccredited Delegates. No Arrests Made. Sends Accredited Delegates. Belgrade Government Replies. Welcomes Visit to Belgrade. | True | By Walter Littlefield. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/farmerlaborites-pick-olson-to-run-minneapolis-man-will-seek.html | FARMER-LABORITES PICK OLSON TO RUN; Minneapolis Man Will Seek Governorship on a Very Cautious Platform. BUT HE WON'T BE BOUND Accepts Endorsement and Announces Independence--Move for Fusion Seen. Has Announced Independence. | True | By Herbert Lefkovitz. Editorial Correspondence,The New York Times | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/apartment-demand-noted-in-montclair-realty-men-report-sales-of-many.html | APARTMENT DEMAND NOTED IN MONTCLAIR.; Realty Men Report Sales of Many Fine Residences in Recent Weeks. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/millennium-and-other-recent-works-of-fiction-women-and-war-a.html | "Millennium" and Other Recent Works of Fiction; WOMEN AND WAR A FRUSTRATED SOUL A PIONEER FAMILY A DREAMER. THE BULL MARKET SWASHBUCKLING ROMANCE BEETHOVEN ALFRED NEUMANN'S STORIES Latest Works of Fiction MONKEY AND MAN A NEW RACE Latest Works Of Fiction MEDIEVAL TUSCANY Latest Works of Fiction SOMEBODY LIED A CAVALRY OFFICER AN ECCENTRIC UNCLE A MAYA SHEIK ROMANCE AND MYSTERY Latest Works Of Fiction COLONIAL ROMANCE | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/cardinal-asks-aid-for-college-here-cathedral-essential-in-meeting.html | CARDINAL ASKS AID FOR COLLEGE HERE; Cathedral Essential in MeetingGrowing Need for Priests, He Declares. EASTER GIFTS ARE SOUGHT Letter to All Churches in the Archdiocese Appeals to "Generosity of the Faithful." | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/an-outline-of-the-new-world-of-physical-science.html | An Outline of the New World of Physical Science | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-sweeps-of-london.html | THE "SWEEPS" OF LONDON | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/pushes-fight-on-parker-association-for-negroes-sends-to-senate.html | PUSHES FIGHT ON PARKER.; Association for Negroes Sends to Senate Affidavits Against Judge. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-demand-of-women-for-equal-citizenship-removal-of-discrimination.html | THE DEMAND OF WOMEN FOR EQUAL CITIZENSHIP; Removal of Discriminations Against Them Is to Come Up Again at Washington where a Naturalization Law Amendment Is Pending The Case of Mme. Schwimmer. Bill Favored and Opposed. No Way to Repatriation. Ruling in Mackenzie Case. Discrimination Seen. | True | By John L. Cable. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/open-polo-honors-won-by-optimists-wage-hard-battle-phipps-maintains.html | OPEN POLO HONORS WON BY OPTIMISTS; Wage Hard Battle. Phipps Maintains Pace. | True | ROBERT F. KELLEY. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/dar-delegates-gather-at-capital-despite-shift-in-hoovers-speaking.html | D.A.R. DELEGATES GATHER AT CAPITAL; Despite Shift in Hoover's Speaking Date to Monday., Program of Congress Is Ready. SOCIAL EVENTS A FEATURE White House Reception and Visits to Mount Vernon and Arlington Planned During Visit. Hoover Sister-in-Law a Candidate. White House Reception Planned. Will Attend Vesper Service. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/royal-romance-rumored-madrid-expects-betrothal-of-infanta-beatrice.html | ROYAL ROMANCE RUMORED; Madrid Expects Betrothal of Infanta Beatrice and Italian Duke. | True | Wireless to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-hat-mode-for-the-spring-costumes-time-to-break-old-rules.html | THE HAT MODE FOR THE SPRING COSTUMES; TIME TO BREAK OLD RULES Entirely New Hats Will Have to Be Worn This Year to Go With New Dresses Guides to the New Trends Leather a New Trimming A Hat of Many Curves. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/cambridge-victor-over-oxford-crew-swartwout-new-york-at-helm-as.html | CAMBRIDGE VICTOR OVER OXFORD CREW; Swartwout, New York, at Helm as Light Blues Win 82d Rowing of Classic. MILLION LINE THE THAMES Dramatic Spurt at Finish Brings Cambridge to Front After Trailing for 3 Miles. SCORES BY TWO LENGTHS Triumph Ends Series Deadlock, Giving Cambridge 41, to Rival's 40, With One Race Dead Heat. Oxford Stays in Front. Drab Setting for Race. Rain Begins to Fall. CAMBRIDGE VICTOR OVER OXFORD CREW Baldwin Follows Race. Oxford Spurt Fails. Swarthwout's Parents Pleased. TEN UPSET IN ROWBOAT. Near Tragedy After Race When Steamer's Wash Swamps Craft. | True | By Ferdinand Kuhn Jr. Special Cable to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/banker-back-to-face-15yearold-charge-abram-cornelias-found-in.html | BANKER BACK TO FACE 15-YEAR-OLD CHARGE; Abram Cornelias, Found in Wyoming Poorhouse, Accused of Stealing $11,000 in Englewood. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/win-amherst-fellowships.html | Win Amherst Fellowships. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/marked-retail-gains-reflected-in-market-mail-and-telegraph-reorders.html | MARKED RETAIL GAINS REFLECTED IN MARKET; Mail and Telegraph Reorders Are Heavy--Handle Handbag Demand Gaining. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/temple-nine-triumphs-williams-hold-villanova-to-six-hits-in-8-to-2.html | TEMPLE NINE TRIUMPHS.; Williams Hold Villanova to Six Hits in 8 to 2 Victory. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/large-income-tax-refunds-seen-as-result-of-treasury-ruling-on.html | Large Income Tax Refunds Seen as Result of Treasury Ruling on Mining Stock Sales | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/national-gypsummaftex-deal.html | National Gypsum-Maftex Deal. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/duties-at-this-port-dropped-15000000-in-first-quarter.html | Duties at This Port Dropped $15,000,000 in First Quarter | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/insurance-fund-settled-85820-here-of-assets-of-great-eastern.html | INSURANCE FUND SETTLED.; $85,820 Here of Assets of Great Eastern Casualty Company. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/42-of-staff-made-ill-blame-hospital-food-doctors-lay-poisoning-to.html | 42 OF STAFF MADE ILL, BLAME HOSPITAL FOOD; Doctors Lay Poisoning to Fish Cakes--Patients in Newark Not Served. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-news-from-detroit-a-convertible-from-nash.html | THE NEWS FROM DETROIT; A CONVERTIBLE FROM NASH | True | By Fred Kinsbury. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/manhattan-freshmen-win-score-ten-runs-in-eighth-inning-to-beat-city.html | MANHATTAN FRESHMEN WIN; Score Ten Runs in Eighth Inning to Beat City College Cubs, 11-1. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/sigurd-nilssen-makes-hit-american-singer-delights-berlin-george.html | SIGURD NILSSEN MAKES HIT.; American Singer Delights Berlin-- George Morgan Applauded. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/boston-university-defeats-brown-6-to-5-losers-fill-bases-in-ninth.html | BOSTON UNIVERSITY DEFEATS BROWN, 6 TO 5; Losers Fill Bases in Ninth, but Are Able to Score Only One Tally. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/a-song-festival-peoples-chorus-event-to-be-held-on-april-29.html | A SONG FESTIVAL; People's Chorus Event to Be Held on April 29 | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/russian-sagas-to-be-revived.html | RUSSIAN SAGAS TO BE REVIVED | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/king-rides-in-a-bus-alfonso-guides-spanishamerican-newspaper-men.html | KING RIDES IN A BUS; Alfonso Guides Spanish-American Newspaper Men Over University City | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/pratt-triumphs-21-to-7-conquers-new-york-cathedral-college-nine-in.html | PRATT TRIUMPHS, 21 TO 7.; Conquers New York Cathedral College Nine in Brooklyn. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/gliding-flights-spur-nationwide-interest-some-experts-dispute.html | GLIDING FLIGHTS SPUR NATION-WIDE INTEREST; Some Experts Dispute, However, Value of Motorless Craft As Safe Introduction to Flying--Powered Glider Types Are Also Developing Interest in Towed Flight. | True | By Lauren D. Lyman. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/girl-naval-clerk-at-capital-slain-body-of-mary-baker-is-found-near.html | GIRL NAVAL CLERK AT CAPITAL SLAIN; Body of Mary Baker Is Found Near Arlington Cemetery Gate, Shot Three Times. HAD LEFT CHURCH SERVICE Her Auto, Left on Road, is Bloodstained--Secret Service Aids in Hunt for Slayer. Last Seen at Church Service Navy and Army Assist Police. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/prof-t-w-hunt-of-princeton-dies-taught-english-under-five.html | PROF. T. W. HUNT OF PRINCETON DIES; Taught English Under Five Presidents--Led Faculty in Point of Seniority. STRICKEN IN 87TH YEAR Presbyterian Minister and Author of Many Books--Entered College Early in Civil War. Salutatorian of Class. First Fellow of Princeton. Tributes Paid Him. Praised by Dr. Henry van Dyke. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/homers-help-robins-upset-yankees-43-bissohettes-blow-gives-brooklyn.html | HOMERS HELP ROBINS UPSET YANKEES, 4-3; Bissohette's Blow Gives Brooklyn Lead and Flowers's HitBreaks 3-3 Deadlock.RUTH FAILS TO CONNECT Takes His Familiar Place at theStadium Despite Injury-- 12,000 See Game. Fast Play Ends the Game. Pipgras Gives Only Two Hits. HOMERS HELP ROBINS UPSET YANKEES, 4-3 | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/to-weigh-negro-progress-interacial-cooperation-committee-meets-here.html | TO WEIGH NEGRO PROGRESS; Interacial Cooperation Committee Meets Here April 27. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/r100-to-have-1-passenger-air-minister-likely-to-be-only-one-on-trip.html | R-100 TO HAVE 1 PASSENGER; Air Minister Likely to Be Only One on Trip to Canada. | True | Wireless to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/a-stamp-will-commemorate-the-carolina-settlement-after-stormy.html | A STAMP WILL COMMEMORATE THE CAROLINA SETTLEMENT; After Stormy Adventures, the Colonists Founded Charleston 250 Years Ago The Titled Proprietors. The First Expedition. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/nietzsche-on-armament.html | NIETZSCHE ON ARMAMENT | True | FRANZ BOAS. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/world-relay-mark-set-by-stanford-quartet-runs-mile-in-315410-in-dual.html | WORLD RELAY MARK SET BY STANFORD; Quartet Runs Mile in 3:15 4-10 in Dual Meet Won by Southern California Team. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/give-a-job-benefit-raises-10000-fund-imperial-theatre-thronged-at.html | GIVE A JOB" BENEFIT RAISES $10,000 FUND; Imperial Theatre Thronged at Performance of Stars-- Proceeds to Be Used in Broun's Campaign. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/16-young-communists-are-seized-in-chicago-they-sing-international.html | 16 YOUNG COMMUNISTS ARE SEIZED IN CHICAGO; They Sing International in Station After Demonstration Against School Board. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/norias-annie-is-victor-wins-junior-allage-stake-at-white-plains-dog.html | NORIAS ANNIE IS VICTOR.; Wins Junior All-Age Stake at White Plains Dog Trials. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/observations-from-times-watch-towers-illinois-vote-surprise-mrs.html | OBSERVATIONS FROM TIMES WATCH TOWERS; ILLINOIS VOTE SURPRISE Mrs. McCormick's Victory in the Senatorial Primary Shakes Capitol Equilibrium. SHE HAS DONE IT BEFORE Wiseacres Predicted Defeat When She Ran for House-- Women Popular in Congress. Political Wiseacres Wrong. A Picturesque Opponent. WISEACRES UPSET BY MRS. M'CORMICK Her Personality Won. Elected "in Their Own Right." | True | By Richard V. Oulahan Editorial Correspondence, The New York Times | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/milk-license-law-upheld-court-of-appeals-decides-against-utica.html | MILK LICENSE LAW UPHELD.; Court of Appeals Decides Against Utica Dealer. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/boatings-at-yale-remain-uncertain-revised-rowing-order-retained-in.html | BOATINGS AT YALE REMAIN UNCERTAIN; Revised Rowing Order Retained in Drill, but More Changes Expected Next Week. LEADER SILENT ON PLANS Captain Blagden in Second Shell as Three Crews Have Heavy Workout on River. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/women-will-stress-service-as-citizens-club-federation-announces.html | WOMEN WILL STRESS SERVICE AS CITIZENS; Club Federation Announces Program for Meeting at Denver in June. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/uncovering-tombs-and-temples-at-ur.html | Uncovering Tombs and Temples at Ur | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/hague-parley-ends-fails-in-2-of-3-aims-territorial-waters.html | HAGUE PARLEY ENDS; FAILS IN 2 OF 3 AIMS; Territorial Waters Commission, Unable to Offer a Convention, Calls for Further Study. MOVE SEEN AS PREMATURE Conferees Point Out Groundwork Has Been Laid for Future Discussion of Unsettled Issues. Preparations Well Made. Defines Geographic Terms. Asks Another Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/long-island-homes-at-auction.html | Long Island Homes at Auction. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/plowing-and-study-engage-corn-belt-modern-methods-give-farmers.html | PLOWING AND STUDY ENGAGE CORN BELT; Modern Methods Give Farmers Ample Time for Thought on Matters of Moment. NOT ALL ARE POLITICAL Chain Stores, "Cocoanut Cowa" and Gasoline Agriculture Claim Much Attention. The Farmer Rides and Thinks. Gasoline Does the Work. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/budd-lake-bungalows-summer-homes-built-on-new-waterfront.html | BUDD LAKE BUNGALOWS; Summer Homes Built on New Waterfront Development. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/poll-in-13-more-cities-adds-to-lead-of-wets-drys-receive-plurality.html | POLL IN 13 MORE CITIES ADDS TO LEAD OF WETS; Drys Receive Plurality in Only One, Muncie, Ind.--Five Show Majority for Repeal. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-19-no-title.html | Article 19 -- No Title | True | (Russell Ball.) | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/holding-companies-a-problem-to-icc-eastman-indicates-that-bodys.html | HOLDING COMPANIES A PROBLEM TO I.C.C.; Eastman Indicates That Body's Plans for Them Would Affect Railroads Widely. EASTERN LINES INTERESTED Commissioner Reports Control of Carriers Weakened by New Corporations. Eastern Lines Interested. Cases Cited by Eastman. HOLDING COMPANIES A PROBLEM TO I.C.C. Investment Trusts Considered. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/argentine-cedulas-strongly-secured-national-mortgage-bank-backs.html | ARGENTINE CEDULAS STRONGLY SECURED; National Mortgage Bank Backs Bonds With Reserve Fund of $83,502,318. POPULAR AS INVESTMENTS Institution's Activities Result In Opening of Large Estates to Small Settlers. Movement Is Slow. Loans Made in Cedulas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/anthracite-shipments-decreased.html | Anthracite Shipments Decreased. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-13-no-title.html | Article 13 -- No Title | True | (Photos by Joel Feder.) | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/battle-for-control-of-congress-opens-prohibition-the-tariff-and.html | BATTLE FOR CONTROL OF CONGRESS OPENS; Prohibition, the Tariff and Prosperity Are the Major Issues in the Primaries Now Under Way -- Doubtful Seats in Senate and House and Possible Changes Which May Follow the Election The Line-Up in the House. Proverb of the Off-Year. The Phrase of Senator Moses. Heflin and the Primary. | True | By R.v. Oulahan. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-southwests-indian-museum.html | THE SOUTHWEST'S INDIAN MUSEUM. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/cierva-says-200mile-speed-is-possible-for-autogiros.html | CIERVA SAYS 200-MILE SPEED IS POSSIBLE FOR AUTOGIROS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/navy-plebes-victors-open-lacrosse-season-defeating-severn-school-7.html | NAVY PLEBES VICTORS; Open Lacrosse Season, Defeating Severn School, 7 to 1. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/boy-11-pilots-glider-to-a-safe-landing-coached-briefly-by-capthawks.html | BOY, 11, PILOTS GLIDER TO A SAFE LANDING; Coached Briefly by Capt.Hawks, He Averts Disaster Over Harbor at Port Washington. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/homans-wins-title-in-northsouth-golf-former-princeton-star-defeats.html | HOMANS WINS TITLE IN NORTH-SOUTH GOLF; Former Princeton Star Defeats Somerville in Final at Pinehurst, 3 and 1. CHIPS FOR EAGLE ON 34TH Spectacular Shot for a 3 as Rival Takes Birdie 4 Is Climax of Match. Sets Pace Most of Way. Somerville Squares on Fifteenth. HOMANS CAPTURES NORTH-SOUTH TITLE | True | Special to The New York Times.Times Wide World Photo. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/sail-friday-to-join-gobi-desert-party-granger-and-thompson-to-meet.html | SAIL FRIDAY TO JOIN GOBI DESERT PARTY; Granger and Thompson to Meet Dr. Andrews in Peking for Final Exploration Trip. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/westchester-items-stock-exchange-member-buys-mamaroneck-house.html | WESTCHESTER ITEMS; Stock Exchange Member Buys Mamaroneck House. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/oratory-contest-nears-final-stage-24-regional-semifinalists-are.html | ORATORY CONTEST NEARS FINAL STAGE; 24 Regional Semi-Finalists Are Chosen to Date in District Elimination Rounds. 4 COMPETITIONS TUESDAY Three Districts in Brooklyn to Select Eight Winners While One Bronx Final Is Held. INTEREST GROWING KEENER Extemporaneous Speeches Required in Inter-Schools Contests Adds New Element. Brooklyn Contest Tuesday. ORATORY CONTEST NEARS FINAL STAGE Douglas Fairbanks Helping. Schedule for This Week. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/scranton-exmayor-convicted-of-graft-home-town-pastor-heads-jury.html | SCRANTON EX-MAYOR CONVICTED OF GRAFT; Home Town Pastor Heads Jury That Finds E. B. Jermyn Guilty in Slot Machine Case. VERDICT ALSO HITS AIDE Former Civil Service Commissioner and Chief Will Appeal for New Trials. Will Move for New Trial. Associates Testified Against Him. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/koussvitzky-wins-brahms-triumph-artur-schnabel-pianist-also.html | KOUSSVITZKY WINS BRAHMS TRIUMPH; Artur Schnabel, Pianist, Also Receives Ovation at End of D Minor Concerto. HIS PLAYING IS SPIRITED One of Notable Climaxes of Season -- First Symphony Played With Cumulative Power. | True | By Olin Downes. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/transit-facilities-aid-radburn-area-two-more-trains-to-serve.html | TRANSIT FACILITIES AID RADBURN AREA; Two More Trains to Serve Community Shortly--PopulationNow Exceeds 700. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/one-dead-78-saved-in-hospital-fire-man-fatally-burned-fighting.html | ONE DEAD, 78 SAVED, IN HOSPITAL FIRE; Man Fatally Burned Fighting Flames While Nurses Rescue Children at Irvington. $100,000 BUILDING RAZED Ardsley Club Cares for Patients— Blaze Laid to Wax Stored in the Basement. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-almoners-to-give-revue-hospital-units-event-on-april-21many.html | THE ALMONERS TO GIVE REVUE; Hospital Unit's Event on April 21--Many Other Parties Arranged | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/exeter-nine-in-front-defeats-concord-high-school-at-baseball-by-21.html | EXETER NINE IN FRONT.; Defeats Concord High School at Baseball by 21 to 1. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rejoice-over-passage-of-park-bolds-bill-backers-of-expansion-drive.html | REJOICE OVER PASSAGE OF PARK BOLDS BILL; Backers of Expansion Drive Call for Prompt Purchase of Available Sites. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/after-thirteen-years.html | AFTER THIRTEEN YEARS. | True | G.C. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/trading-fairly-active-on-irregular-curb-prices-of-utilities-are.html | TRADING FAIRLY ACTIVE ON IRREGULAR CURB; Prices of Utilities Are Mixed-- Most Oils Are Lower--All Group Action Lacking. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/complains-of-tomcat-oregonian-declares-he-leads-other-gang-in-raids.html | COMPLAINS OF TOMCAT.; Oregonian Declares He Leads Other Gang in Raids on Ducks. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/illiteracy-costly-in-debrecen.html | Illiteracy Costly in Debrecen. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/opposes-loops-to-aid-commuter-traffic-ce-smith-holds-new-city-lines.html | OPPOSES LOOPS TO AID COMMUTER TRAFFIC; C.E. Smith Holds New City Lines Will Ease Jams Without Routes Urged by Suburban Board. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/police-department.html | Police Department. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/camp-fire-leaders-dine-local-executives-hear-talk-by-indian-defense.html | CAMP FIRE LEADERS DINE.; Local Executives Hear Talk by Indian Defense Secretary. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/problems-of-peace-institutes-topics-garfield-lists-world-range-of.html | PROBLEMS OF PEACE INSTITUTE'S TOPICS; Garfield Lists World Range of Discussions at Williamstown This Summer. NAVAL EXPERTS TO SPEAK Difficulties of London Parley Will Be Reviewed--Issues of Air Navigation on Program. National Problems to Fore. Latin America a Topic. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/urge-easy-credit-to-revive-business-schroder-co-say-there-is-ample.html | URGE EASY CREDIT TO REVIVE BUSINESS; Schroder & Co. Say There is Ample Money Available if Terms Are Not Too Low. WORLD OUTLOOK REVIEWED Bankers Attack Wide Gap Between Wholesale and RetailPrices. Effect of Money Rates. Position of the Consumer. URGE EASY CREDIT TO REVIVE BUSINESS Sees Middlemen Too Numerous. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/brokers-to-hear-fess-and-whalen.html | Brokers to Hear Fess and Whalen. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-return-of-a-native.html | The Return of a Native | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/costly-sword-ordered-to-be-given-to-byrd-goldsilver-and-enamel.html | COSTLY SWORD ORDERED TO BE GIVEN TO BYRD; Gold,Silver and Enamel Creation by Connecticut Company Will Be Presented by Virginia. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/review-of-week-in-realty-market-enlarged-residence-zone-in-east.html | REVIEW OF WEEK IN REALTY MARKET; Enlarged Residence Zone in East Yorkville Area Will Stimulate Building. DEAL IN RIVERSIDE DRIVE Washington Heights Apartment Sold --Some Large Leasehold Transactions on East Side. High Prices Prevailing. Long East Side Lease Sold. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/advertising-women-meet-league-holds-tea-for-its-twentynine-new.html | ADVERTISING WOMEN MEET.; League Holds Tea for Its Twentynine New Members. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-light-for-pedestrians-new-yorks-allred-period-will-recognize.html | THE LIGHT FOR PEDESTRIANS; New York's "All-Red," Period Will Recognize the Priority of Legs Over Wheels | True | By Lewis Nichols.photograph By Times Wide World. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/missouri-county-pays-bonds-of-railroad-never-built.html | Missouri County Pays Bonds Of Railroad Never Built | True | Special Correspondence, THE NEW YORK TIMES | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/chicago-bar-seeks-to-oust-thompson-aide-for-action-in-mcandrew.html | Chicago Bar Seeks to Oust Thompson Aide For Action in McAndrew School-Book Trial | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/seize-liquor-jail-18-in-south-carolina-federal-forces-get-four.html | SEIZE LIQUOR, JAIL 18, IN SOUTH CAROLINA; Federal Forces Get Four Trucks, Six Cars and 385 Cases of Whisky in Raid. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/genesee-dinner-program-ready-notable-speakers-for-the-societys.html | GENESEE DINNER PROGRAM READY; Notable Speakers for the Society's Thirty-first Annual Gathering SACRED HEART ALUMNAE ARRANGING BRIDGE PARTY | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/france-honors-trenton-editor.html | France Honors Trenton Editor. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rutgers-enrolls-16851-record-total-includes-11298-who-are-taking.html | RUTGERS ENROLLS 16,851.; Record Total Includes 11,298 Who Are Taking Extension Courses. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/fordham-cub-nine-wins-opens-season-by-beating-manual-training-high.html | FORDHAM CUB NINE WINS; Opens Season by Beating Manual Training High, 10-4. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/financial-markets-stocks-end-the-week-generally-lowersterling-and.html | FINANCIAL MARKETS; Stocks End the Week Generally Lower--Sterling and Franc Exchange Easier. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/bodleian-library-gets-needed-aid-long-hampered-by-lack-of.html | BODLEIAN LIBRARY GETS NEEDED AID; Long Hampered by Lack of Attendants, Indices, And Other Facilities Its Resources Are Now To Be Extended--Houses Priceless Works Linked With Great Names. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/hirlman-firm-buys-englewood-tract-new-owners-planning-extensive.html | HIRLMAN FIRM BUYS ENGLEWOOD TRACT; New Owners Planning Extensive Home Development in Bergen County. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/pitches-nohit-game-newkirk-hurls-illinois-college-to-110-victory.html | PITCHES NO-HIT GAME.; Newkirk Hurls Illinois College to 11-0 Victory Over Blackburn. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/indiana-nine-victor-53-scores-all-its-runs-in-fourth-inning-to.html | INDIANA NINE VICTOR, 5-3.; Scores All Its Runs in Fourth Inning to Defeats Wabash. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/tariff-study-issued-importers-report-notes-increases-up-to-650-per.html | TARIFF STUDY ISSUED; Importers' Report Notes Increases Up to 650 Per Cent. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/james-hughes-dead-former-treasurer-of-society-for-the-detection-of.html | JAMES HUGHES DEAD.; Former Treasurer of Society for the Detection of Robbers. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/parasites-to-war-on-moths-still-being-sought-for-us.html | PARASITES TO WAR ON MOTHS STILL BEING SOUGHT FOR US; The Twenty-five-Year-Old Fight to Destroy Enemies of Forests Showing Progress | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mystery-woman75-hunted-by-friends-family-who-aided-her-anxious-came.html | MYSTERY WOMAN,75, HUNTED BY FRIENDS; Family Who Aided Her Anxious --Came to Them in Odd Manner, Vanished After Two Years. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/home-mortgage-loans-total-this-year-by-prudential-larger-than-last.html | HOME MORTGAGE LOANS; Total This Year by Prudential Larger Than Last Year. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/six-records-are-set-in-southern-relays-north-carolina-l-breaks-3.html | SIX RECORDS ARE SET IN SOUTHERN RELAYS; North Carolina L. Breaks 3 Meet Marks for Relays--Farmer, Hamm, Sanford Also Excel. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/prrconsolidates-several-divisions-trenton-norfolk-delaware-and.html | P.R.R.CONSOLIDATES SEVERAL DIVISIONS; Trenton, Norfolk, Delaware and Cresson Are Regrouped, Effective April l6. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/golfers-fight-rise-in-grass-seed-duty-met-association-asks-clubs-to.html | GOLFERS FIGHT RISE IN GRASS SEED DUTY; Met. Association Asks Clubs to Oppose Proposed Impost of 40 Cents a Pound. $262,000 ADDED COST SEEN Letter Contends Benefit to Domestic Growers May Not Exceed $50,000 Yearly. Increased Costs Predicted. Slight Benefit Seen. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/music-of-holy-week-on-radio-programs-handels-the-messiah-and.html | MUSIC OF HOLY WEEK ON RADIO PROGRAMS; Handel's "The Messiah" and Gounod's "Gallia" Among Works to Be Given Today. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/yale-loses-kieselhorst-appendicitis-operation-eliminates-captain.html | YALE LOSES KIESELHORST.; Appendicitis Operation Eliminates Captain From Track Team. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/army-turns-back-conn-aggies-2-to-1-scores-in-ninth-inning-to-break.html | ARMY TURNS BACK CONN. AGGIES, 2 TO 1; Scores in Ninth Inning to Break Deadlock After Tying the Count in Fifth. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/montclair-realty-active-new-homes-in-the-15000-class-in-demand.html | MONTCLAIR REALTY ACTIVE.; New Homes in the $15,000 Class in Demand. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/todays-programs-in-citys-churches-religious-freedom-sunday-and.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Religious Freedom Sunday and Jefferson's Birthday Will Be Observed. PASTORS IN NEW PULPITS Special Palm Sunday Music-- Annual Confirmations by the Lutherans. Baptist. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Reformed Episcopal. Swedenborgian. Unitarian. Radio. Miscellaneous. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/chatsworth-development.html | Chatsworth Development. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/from-aat-and-addis-ababa-to-bivalve-and-the-sudd.html | FROM AAT AND ADDIS ABABA TO BIVALVE AND THE SUDD | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/havemeyer-art-of-orient-on-view-japanese-and-chinese-works-will-be.html | HAVEMEYER ART OF ORIENT ON VIEW; Japanese and Chinese Works Will Be Auctioned Off Beginning Tomorrow. 1,000 PIECES OF POTTERYCollection Also Includes Swords,Lacquers, Ceramics, Bronzesand Paintings. The Chinese Ceramics. Sport Prints to Be Sold. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/haverford-juniors-win.html | Haverford Juniors Win. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/woman-grabs-thief-in-fifth-av-home-intruder-is-seized-on-street.html | WOMAN GRABS THIEF IN FIFTH AV. HOME; Intruder is Seized on Street After Leaving Shoe in Grasp of Mrs. Floyd B. Keeler. STORE OWNER IS FELLED Third Robber Is Subdued by Owner of 59th Street Apartment-- 3 Held in Payroll Theft. Man Also Subdues Robber. Thug Fells Store Owner. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/activity-increasing-in-hudson-county-apartment-house-properties-are.html | ACTIVITY INCREASING IN HUDSON COUNTY; Apartment House Properties Are Once More in Demand, Says J.I. Kisluk. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/princeton-twelve-tops-union-8-to-2-jenifer-hall-kesler-and-page.html | PRINCETON TWELVE TOPS UNION, 8 TO 2; Jenifer, Hall, Kesler and Page Each Score Twice for Orange and Black. FINNEGAN IS LOSERS' STAR Tigers Lead by.,3 to 1 at Half and Increase Margin Steadily in Last Period. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/gets-art-memorial-pennsylvania-museum-receives-gift-from-gen.html | GETS ART MEMORIAL.; Pennsylvania Museum Receives Gift From Gen. Bowman's Widow. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/fake-job-agents-watched-crain-plans-to-suppress-law-violators-who.html | FAKE JOB AGENTS WATCHED; Crain Plans to Suppress Law Violators Who Create Vacancies. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mrs-ross-attacks-hoovers-policies-he-lacks-political-stability.html | MRS. ROSS ATTACKS HOOVER'S POLICIES; He Lacks 'Political Stability,' ExGovernor Says in Speech Here --Predicts Democratic Gains. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/gets-336575-tax-credit-estate-of-ch-fletcher-of-new-york-was.html | GETS $336,575 TAX CREDIT.; Estate of C.H. Fletcher of New York Was Overassessed. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/bronx-man-freed-from-italian-army-consulate-here-lays-seizing-of.html | BRONX MAN FREED FROM ITALIAN ARMY; Consulate Here Lays Seizing of American Citizen to "Error of Local Authorities." STORIES OF RELEASE VARY Italians Say They Acted on Own Initiative, but Copeland Had Been Working on Case. Copeland Took Up Case. Asked Friends Here to help. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mail-order-husband-disappears-with-500-new-jersey-woman-duped-by.html | 'MAIL ORDER HUSBAND' DISAPPEARS WITH $500; New Jersey Woman, Duped by "Bald, Skinny and Lame" Bridegroom, Gets Warrant for Him. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/home-buyers-want-facts-and-figures-builder-discover-permanent.html | HOME BUYERS WANT FACTS AND FIGURES; Builder Discover Permanent Construction More Important Than "Eye Appeal." | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/saturday-afternoon-in-the-hotel-lobbies.html | SATURDAY AFTERNOON IN THE HOTEL LOBBIES. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/barnard-classes-hold-greek-games-sophomores-win-their-annual.html | BARNARD CLASSES HOLD GREEK GAMES; Sophomores Win Their Annual Contest With Freshmen by Score of 52 to 47. HOOP ROLLING RACE STAGED Music for the Pageant Written by the First Year Class-- Dancers in Ancient Costumes. Chariot Race Portrayed. Sophomores Deliver Challenge. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/soviets-to-end-old-fairs-at-city-of-nizhninovgorod-grain-dug-up-at.html | SOVIETS TO END OLD FAIRS AT CITY OF NIZHNI-NOVGOROD; GRAIN DUG UP AT KISH FOUND TO BE BARLEY | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/steuben-forests-for-a-state-park-baron-steuben.html | STEUBEN FORESTS FOR A STATE PARK; BARON STEUBEN | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/tunnel-increased-new-jersey-values-greatest-development-factor-for.html | TUNNEL INCREASED NEW JERSEY VALUES; Greatest Development Factor for Northern Counties, Says J.G. Wright. SECOND TUBE NECESSARY Two Billion Dollar Increase in Tax Valuation of Counties Chiefly Served. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/seed-beauty-of-old-roads-for-motorways-of-today.html | SEED BEAUTY OF OLD ROADS FOR MOTORWAYS OF TODAY | True | By E.b. Holton. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/woman54-hurt-in-health-blast.html | Woman,54, Hurt in Health Blast. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/no-german-jobs-for-americans.html | No German Jobs for Americans. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/leaders-arrested-in-student-strike-two-seniors-are-accused-of.html | LEADERS ARRESTED IN STUDENT STRIKE; Two Seniors Are Accused of Fomenting Disturbance at Lincoln University. PROFESSOR IS DISMISSED Eleven Out of 450 Attend Classes at Tennessee School for Mountain Boys and Girls. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/richard-ellis-cochran-lawyer-and-exdeputy-secretary-of-pennsylvania.html | RICHARD ELLIS COCHRAN.; Lawyer and Ex-Deputy Secretary of Pennsylvania Dies. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/views-roosevelt-as-1932-nominee-commonweal-says-he-looms-big-as.html | VIEWS ROOSEVELT AS 1932 NOMINEE; Commonweal Says He Looms Big as Stongest Democratic Contender for Presidency. PREDICTS VICTORY IN 1930 Article Suggests His Prestige May Be Growing Too Fast for His Own Good in National Field. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/to-aid-children-varied-relief-events-are-now-taking-shape.html | TO AID CHILDREN; Varied Relief Events Are Now Taking Shape | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/capones-brother-seized-arrested-as-a-vagrant-on-florida-golf-course.html | CAPONE'S BROTHER SEIZED.; Arrested as a Vagrant on Florida Golf Course, He Gives Cash Bond. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/big-loan-program-for-latin-america-667685000-total-to-be-discussed.html | BIG LOAN PROGRAM FOR LATIN AMERICA; $667,685,000 Total to Be Discussed With Bankers Here,Says Dr. Winkler.ONLY SMALL PART SOON;Argentina's Needy Put at $464,000,000, Brazil's at $93,500,000, Chile's at $62,185,000. Large Brazilian Loans Likely Colombian Loan Requirements. BIG LOAN PROGRAM FOR LATIN AMERICA Subway in Argentina. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/dies-in-italian-auto-race-pilot-crashes-into-bridgeanother-hits.html | DIES IN ITALIAN AUTO RACE; Pilot Crashes Into Bridge-- Another Hits Wall, Escaping Injury. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/summer-time-in-europe-great-britain-and-france-set-clocks-ahead-an.html | SUMMER TIME IN EUROPE.; Great Britain and France Set Clocks Ahead an Hour. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/20000000-oil-deal-is-reported-in-tulsa-standard-of-indiana-said-to.html | $20,000,000 OIL DEAL IS REPORTED IN TULSA; Standard of Indiana Said to Have Arranged to Get Holdings. of McMan Company. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/grants-new-trial-to-auburn-lifer-gov-roosevelt-acts-on-report-of.html | GRANTS NEW TRIAL TO AUBURN LIFER; Gov. Roosevelt Acts on Report of Dean Alden in Case of Alleged Buffalo Killer. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/to-honor-hindu-dramatist-india-society-will-give-farewell-dinner-to.html | TO HONOR HINDU DRAMATIST; India Society Will Give Farewell Dinner to Him Tuesday. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/seized-with-checks-signed-rudy-valee-two-alleged-forgers-taken-at.html | SEIZED WITH CHECKS SIGNED 'RUDY VALEE' Two Alleged Forgers, Taken at Bank, Accused of $10,000 Worthless Draft Frauds. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/to-sell-patients-craft-post-graduate-hospital-unit-offers-articles.html | TO SELL PATIENTS' CRAFT.; Post Graduate Hospital Unit offers Articles Tomorrow. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/march-newsprint-output-at-207485-tons-in-canada-113328-tons-in.html | MARCH NEWSPRINT OUTPUT; At 207,485 Tons in Canada, 113,328 Tons in United States. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/new-opera-and-ballet-schoenbergs-glueckliche-hand-unites-color-and.html | NEW OPERA AND BALLET; Schoenberg's "Glueckliche Hand" Unites Color and Music-- League of Composers Also to Produce "Le Sacre" as Ballet | True | By Olin Downes. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/fountain-pen-is-replacing-oldtime-signets-in-turkey.html | Fountain Pen Is Replacing Old-Time Signets in Turkey | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/strong-hand-policy-resumed-in-balkans-government-of-premier-maniu.html | STRONG HAND POLICY RESUMED IN BALKANS; Government of Premier Maniu of Rumania the Latest to Have Recourse to It. FORCED BY THE OPPOSITION Spreading of False Reports Leads to Reimposition, in Effect, of Censorship of the Press. Absolutism In Other Lands. Counsel of Moderation Rejected. | True | By John MacCormac. Wireless to the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/14183-widows-claim-residence-in-belgrade-and-provide-yugoslav.html | 14,183 Widows Claim Residence in Belgrade And Provide Yugoslav Capital With Problem | True | Special Correspondence of THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/australian-team-reduced-sprinter-decides-not-to-go-to-canada-for.html | AUSTRALIAN TEAM REDUCED.; Sprinter Decides Not to Go to Canada for Empire Games. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/weekly-budget-for-girl-in-city-put-at-25-1-less-in-brooklyn-welfare.html | Weekly Budget for Girl in City Put at $25; $1 Less in Brooklyn, Welfare Survey Shows | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/british-twelve-defeats-army-61-astle-tallies-three-goals-to-lead.html | BRITISH TWELVE DEFEATS ARMY, 6-1; Astle Tallies Three Goals to Lead Oxford-Cambridge Team to Victory. VISITORS ATTACK SPEEDY West Point Team in Curtain Raiser Takes the Measure of Hobart by Score of 8 to 2. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/our-itinerant-cobblers-of-the-early-days.html | OUR ITINERANT COBBLERS OF THE EARLY DAYS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rockaway-craft-entering-water-early-fishing-season-enticing-motor.html | ROCKAWAY CRAFT ENTERING WATER; Early Fishing Season Enticing Motor Boats From Winter Storage--Yacht Clubs and Yachtsmen Busy With Preparations. | True | By Edwin A. Osborne. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/flight-of-bremen-is-celebrated-here-fitzmaurice-hails-memory-of-von.html | FLIGHT OF BREMEN IS CELEBRATED HERE; Fitzmaurice Hails Memory of Von Huenefeld on Anniversary of Westward Crossing. URGES MORE SIMILAR TRIPS Predicts Passenger Service Over Ocean Soon--Noted Fliers at Grand Central Exercises. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/final-date-set-for-requests-for-handicaps-in-met-golf.html | Final Date Set for Requests For Handicaps in Met. Golf | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/industrial-expansion-in-canada.html | Industrial Expansion in Canada. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/hergert-captures-psal-rifle-title-richmond-hill-star-gets-524-in.html | HERGERT CAPTURES P.S.A.L. RIFLE TITLE; Richmond Hill Star Gets 524 in Final of Five Meets for Grand Total of 1,217. PETERS, SECOND, HAS 1,196 Brooklyn-Tech Entry Finishes With 2 More Points Than Schroeder of Manual. Peters Closes Strongly. Olson and Schroeder Excel. | | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/bronx-leaders-break-ground-for-new-club-major-william-kennelly.html | BRONX LEADERS BREAK GROUND FOR NEW CLUB; Major William Kennelly Wields Spade at Beach Ceremony-- Deegan Raises Flag. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/navys-tennis-team-loses-to-harvard-81-conquerors-of-yale-score-only.html | NAVY'S TENNIS TEAM LOSES TO HARVARD, 8-1; Conquerors of Yale Score Only One Victory, in Singles, Against the Crimson. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/music-goes-to-byrd-ships-broadcast-includes-college.html | MUSIC GOES TO BYRD SHIPS; Broadcast Includes College Selections--Messages Sent. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/franklin-stopped-in-5th-cut-tongue-forces-him-to-yield-to-smith-in.html | FRANKLIN STOPPED IN 5TH.; Cut Tongue Forces Him to Yield to Smith in Olympia Bout. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/current-magazines.html | Current Magazines | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/late-news-from-a-new-england-drama-front.html | LATE NEWS FROM A NEW ENGLAND DRAMA FRONT | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/wills-for-probate.html | Wills for Probate. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/jenny-lind-and-andersen.html | JENNY LIND AND ANDERSEN | True | KITTY CHEATHAM. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/tariff-changes-raise-cotton-piece-goods-tax-in-indianicaragua-votes.html | TARIFF CHANGES; Raise Cotton Piece Goods Tax in India-- Nicaragua Votes Increase on Gasoline. French Consider New Auto Duties. Chile Changes Heating Plant Rate. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/dutch-socialists-for-native-liberty-colonial-imperialism-decried-to.html | DUTCH SOCIALISTS FOR NATIVE LIBERTY; Colonial Imperialism Decried. To Train Native Administration. Resolution Denounces Repression. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/nyac-gunners-defeat-penn-ac-capture-10man-team-shoot-and-10man.html | N.Y.A.C. GUNNERS DEFEAT PENN A.C.; Capture 10-Man Team Shoot and 10-Man Doubles Contest in Home-and-Home Series. 5-MAN EVENT TO LOSERS Philadelphians Take Most Important Competition--Watts Wins at Mineola Traps--Other Results. Mineola Shoot to Watts. Milton Victor at Bath Beach. Schad Wins at Jamaica Bay. Rauch Scores at Throgs Neck. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/motors-and-motor-men-pontiac-demonstration-franklin-campaign-new.html | MOTORS AND MOTOR MEN; Pontiac Demonstration. Franklin Campaign. New LaFrance Model. British Rights Bought. New Shock Absorber. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-dance-english-folk-art-traditional-english-forms-present-rich.html | THE DANCE: ENGLISH FOLK ART; Traditional English Forms Present Rich Unworked Field-- Current Programs The American Sources. Distinctive English Material. | True | By John Martin. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/lisbon-wars-on-cats-cleanup-of-stray-felines-expected-to-take-years.html | LISBON WARS ON CATS; Clean-Up of Stray Felines Expected to Take Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/new-york-ac-scores-beats-yale-fencers-189-nunes-winning-7-of-9.html | NEW YORK. A.C. SCORES.; Beats Yale Fencers, 18-9, Nunes Winning 7 of 9 Matches. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/grace-line-traces-its-75year-record-weekly-service-draws-ports-of.html | GRACE LINE TRACES ITS 75-YEAR RECORD; Weekly Service Draws Ports of Two Americas Closer as New Ships Sail. LOG TELLS TRADE GROWTH Once Tedious Trip of Three to Four Months Now Will Be Made by Liners in 16 Days. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/havre-de-grace-purses-total-180000-for-spring-meeting.html | Havre de Grace Purses Total $180,000 for Spring Meeting | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/tribute-to-an-eminent-citizen-plan-for-washington-statue-of-albert.html | TRIBUTE TO AN EMINENT CITIZEN; Plan for Washington Statue of Albert Gallatin Hailed As Truly Fitting. | True | HAROLD H. HAWTHORNE. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/asserts-homework-causes-delinquency-dr-jay-b-nash-views-it-and.html | ASSERTS HOMEWORK CAUSES DELINQUENCY; Dr. Jay B. Nash Views It and Speeding Taxicabs as 'Growing Evils' of Childhood. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/game-birds-from-abroad-wanted-for-sport-here.html | GAME BIRDS FROM ABROAD WANTED FOR SPORT HERE | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/jane-addams-to-speak-social-worker-will-give-commencement-address.html | JANE ADDAMS TO SPEAK.; Social Worker Will Give Commencement Address at New London. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/morris-gains-in-handball-moves-into-first-place-tie-by-beating.html | MORRIS GAINS IN HANDBALL.; Moves Into First Place Tie by Beating Seward Park, 4-1. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mrs-mary-m-hankes-descendant-of-benjamin-franklin-dies-in-newark-at.html | MRS. MARY M. HANKES; Descendant of Benjamin Franklin Dies in Newark at Age of 76. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/census-men-score-lack-of-public-aid-fear-loss-of-prestige-expect.html | CENSUS MEN SCORE LACK OF PUBLIC AID; Fear Loss of Prestige. Expect West Side Changes. Boy Corrected the Report. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/baseball-season-opens-this-week-few-surprises-come-true-national.html | BASEBALL SEASON OPENS THIS WEEK; Few Surprises Come True. National League Clubs Ready. New Leaders in National League. National League: New York Giants. Brooklyn Robins. Chicago Cubs. Pittsburgh Pirates. St. Louis Cardinals. Philadelphia Phillies. Boston Braves. Cincinnati Reds. American League: New York Yankees. Philadelphia Athletics. Cleveland Indians. St. Louis Browns. Detroit Tigers. Chicago White Sox. Washington Senators. Boston Red Sox. | True | By John Drebinger. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/fight-insurgent-union-kansas-and-missouri-mine-operators-refuse-to.html | FIGHT INSURGENT UNION; Kansas and Missouri Mine Operators Refuse to Collect Dues. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/jersey-interests-allied-to-new-york-within-tenmile-circle-is-busy-a.html | JERSEY INTERESTS ALLIED TO NEW YORK; Within Ten-Mile Circle Is Busy Area With More Than a Million People. GREAT DEVELOPMENT PLANS Joseph P. Day Calls Attention to Expansion in the Journal Square Centre. Great Jersey Developments. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/navy-canteen-party.html | NAVY CANTEEN PARTY | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/zones-aid-south-orange-more-orderly-growth-is-noted-in-jersey.html | ZONES AID SOUTH ORANGE.; More Orderly Growth Is Noted In Jersey Community. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/nanking-is-faced-by-difficult-choice-overrun-by-troops-and-bandits.html | NANKING IS FACED BY DIFFICULT CHOICE; Overrun by Troops and Bandits. Other Difficulties Threaten. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/stimson-will-speak-over-the-radio-today-secretarys-address-from.html | STIMSON WILL SPEAK OVER THE RADIO TODAY; Secretary's Address From London of 12:30 P.M. Will Go on Air Throughout Country. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/reports-indochina-clash-letter-from-lungchow-says-500-reds-were.html | REPORTS INDO-CHINA CLASH; Letter From Lungchow Says 500 Reds Were Slain--Paris Denies It. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/notes-on-broadcast-music-three-wishes-are-made-music-in-lively.html | NOTES ON BROADCAST MUSIC; Three Wishes Are Made. Music in Lively Tempo. A Deaf Composer. "A Miniature Tristan." Prehistoric America. | True | By Benjamin Grosbayne. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/springfield-twelve-wins-triumphs-over-boston-lacrosse-club-by-score.html | SPRINGFIELD TWELVE WINS; Triumphs Over Boston Lacrosse Club by Score of 5-1. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/modern-biological-science-and-the-future-of-the-race-professor-hs.html | Modern Biological Science and The Future of the Race; Professor H.S. Jennings Elucidates the New Theories and Shows Their Applications | True | By R.l. Duffus | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/edison-discusses-his-rubber-tests-on-his-florida-estate-the.html | EDISON DISCUSSES HIS RUBBER TESTS; On His Florida Estate the Inventor Carries on Experiments With Goldenrod and Experts To Have Artificial Product in Five Years Time of Production. Twelve-Foot Goldenrod. | True | By Howard H. Holt. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/barnard-anticipates-close-pennant-race-american-league-head-expects.html | BARNARD ANTICIPATES CLOSE PENNANT RACE; American League Head Expects Outcome to Remain in Doubt Until Late in September. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/bulldog-honors-to-pinetum-entry-nelz-lizette-of-pinetum-best-of.html | BULLDOG HONORS TO PINETUM ENTRY; Nelz Lizette of Pinetum Best of Winners and Best of Breed at French Club Show. | True | By Henry R. Ilsley. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/sister-on-payroll-of-probation-chief-two-inquiries-on-into-charge.html | SISTER ON PAYROLL OF PROBATION CHIEF; Two Inquiries On Into Charge Cooley Relative Also Was Getting Pay as Buffalo Teacher.GOT CHECKS FOR 7 MONTHS She Told Brother She Had Quit.School Position, He Explainsto Judge Collins. Demands Explanation From Cooley. SISTER ON PAYROLL OF PROBATION CHIEF Appointed at $2,000 Yearly Salary. Inquiry Began in Buffalo. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/graham-meeting.html | GRAHAM MEETING | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/freed-in-205000-security-theft.html | Freed in $205,000 Security Theft. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/westchester-hall-opens-little-theatre-in-county-centre-is-scene-of.html | WESTCHESTER HALL OPENS; Little Theatre in County Centre Is Scene of First Concert. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-11-no-title.html | Article 11 -- No Title | True | (New YorK Times Studios.) | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/will-film-amos-n-andy-rko-contract-with-comedians-may-bring-them.html | WILL FILM AMOS 'N' ANDY.; R.K.O Contract With Comedians May Bring Them $1,000,000. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/low-rubber-prices-hit-brazil-shippers-many-plantations-abandoned.html | LOW RUBBER PRICES HIT BRAZIL SHIPPERS; Many Plantations Abandoned, but Work on Ford Concession Is Not Affected. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/sixmile-taxi-ride-costs-37-per-cent-more-under-bill-increasing-cost.html | Six-Mile Taxi Ride Costs 37 Per Cent More Under Bill Increasing Cost of Waiting Time | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/intercity-amateur-bouts-set.html | Intercity Amateur Bouts Set. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/leaves-50000-shortage-chicago-loan-society-head-was-last-heard-from.html | LEAVES $50,000 SHORTAGE.; Chicago Loan Society Head Was Last Heard From in New York. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/brooklyn-youth-killed-in-vermont-wheatley-senior-at-middlebury.html | BROOKLYN YOUTH KILLED IN VERMONT; Wheatley, Senior at Middlebury College, Is Accidentally Shot by His Own Rifle. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/new-trains-for-the-lackawanna.html | New Trains for the Lackawanna. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/ovation-to-leginska-woman-director-of-boston-philharmonic-acclaimed.html | OVATION TO LEGINSKA.; Woman Director of Boston Philharmonic Acclaimed at Pilsen. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/find-100000-liquor-in-ships-secret-hold-new-london-coast-guards.html | FIND $100,000 LIQUOR IN SHIP'S SECRET HOLD; New London Coast Guards Seize Schooner Marianne and Crew in Long Island Sound. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/building-improves-in-bergen-county-several-commercial-structures.html | BUILDING IMPROVES IN BERGEN COUNTY; Several Commercial Structures and Theatres Under Way in Hackensack Area. ERIDGE FOSTERS ACTIVITY Highway Program Important Factor in Continued Growth of Various Parts of the Section. Bridge May Boost Values. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/old-london-clubs-seek-cheaper-sites-high-taxes-on-pall-mall-and.html | OLD LONDON CLUBS SEEK CHEAPER SITES; High Taxes on Pall Mall and Other Neighboring Property Stir Hunt for Country Places. SLUMS ARE TO BE REMOVED Government Measure Provides for Housing of 2,500,000 Persons In Sanitary Dwellings. Other Clubs Are Aroused. Laborites Move Against Slums. Safeguards in Measure. | True | By Charles A. Selden. Wireless to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/haverford-in-comeback-ends-losing-streak-by-beating-moravian.html | HAVERFORD IN COMEBACK.; Ends Losing Streak by Beating Moravian College Nine, 15-5. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/low-prices-menace-argentinian-crops-sugar-and-yerba-growers-face.html | LOW PRICES MENACE ARGENTINIAN CROPS; Sugar and Yerba Growers Face the Prospect of Bankruptcy Unless Government Aids. TWO AREAS PLAN PROTEST Northern Corrientes Province and Misiones Territory to Suspend All Business Indefinitely. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/uscanada-net-match-victor-to-play-mexico-at-washington.html | U.S.-Canada Net Match Victor To Play Mexico at Washington | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mormon-growth-in-a-century-the-temple-of-the-mormons.html | MORMON GROWTH IN A CENTURY; THE TEMPLE OF THE MORMONS | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/development-for-abitibi-power-and-paper-company-plans-for.html | DEVELOPMENT FOR ABITIBI.; Power and Paper Company Plans for Production on Abitibi River. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/bloomingdale-bros-new-store-unit.html | Bloomingdale Bros. New Store Unit. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/penn-state-wins-first-game-2310-opens-season-at-home-beating-st.html | PENN STATE WINS FIRST GAME, 23-10; Opens Season at Home, Beating St. Francis College-- Victors Make Three Home Runs. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/too-onesided-trade.html | TOO ONE-SIDED TRADE. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/ccny-overcome-by-springfield-111-lipp-holds-new-yorkers-to-three.html | C.C.N.Y. OVERCOME BY SPRINGFIELD, 11-1; Lipp Holds New Yorkers to Three Hits, Strikes Out Nine and Passes Two. VICTORS MAKE 13 SAFETIES Blesh Leads Attack With Home Run and Double--Zacher and Bracker Hurl for Losers. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/jersey-building-permits-total-69902463-in-1929.html | Jersey Building Permits Total $69,902,463 in 1929 | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/french-policy-in-china-produces-no-friction-lack-of-criticism-of.html | FRENCH POLICY IN CHINA PRODUCES NO FRICTION; Lack of Criticism of Shanghai Killings Linked to $120,000 Monthly Payments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/time-of-hoover-broadcast-changed.html | Time of Hoover Broadcast Changed. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-new-novels-in-soviet-russia-new-russian-novels.html | The New Novels in Soviet Russia; New Russian Novels. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/leases-suite-far-in-advance.html | Leases Suite Far in Advance. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/cornell-rallies-to-beat-harvard-fays-goal-in-closing-five-minutes.html | CORNELL RALLIES TO BEAT HARVARD; Fay's Goal in Closing Five Minutes Defeats Crimson Twelve, 4 to 3. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/stocks-irregular-over-the-counter-bank-shares-unable-to-advance-but.html | STOCKS IRREGULAR OVER THE COUNTER; Bank Shares Unable to Advance, but Industrial and Chain Store Issues Show Strength. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/chinese-philosopher-plans-lectures-here-dr-hu-shih-unpopular-in.html | CHINESE PHILOSOPHER PLANS LECTURES HERE; Dr. Hu Shih Unpopular in China Because of Criticisms of Nanking Regime. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/clouds-here-obscure-eclipse-of-the-moon-brooklyn-scientists-abandon.html | CLOUDS HERE OBSCURE ECLIPSE OF THE MOON; Brooklyn Scientists Abandon Telescopes When Rain Sends Them to Cover. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/heads-greek-church-in-yugoslavia.html | Heads Greek Church In Yugoslavia. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/columbia-cubs-on-top-54-riveros-single-in-13th-scores-siergie-to.html | COLUMBIA CUBS ON TOP, 5-4.; Rivero's Single in 13th Scores Siergie to Beat St. Paul's. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/growth-in-nutley-new-municipal-building-is-added-to-civic-centre.html | GROWTH IN NUTLEY.; New Municipal Building Is Added to Civic Centre. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/miss-walsh-will-compete-in-broad-jump-of-boston.html | Miss Walsh Will Compete In Broad Jump of Boston | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland.photo By H.a. Schoenhals.wide World Photo. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/gets-30000-gems-in-twogun-holdup-newark-bandit-finds-owner-of-shop.html | GETS $30,000 GEMS IN TWO-GUN HOLD-UP; Newark Bandit Finds Owner of Shop Alone and Orders Him to Open Safe. INTERRUPTED AS HE ROBS Son-in-Law of Victim Enters Office; but Fails to See Thug, Who Ties Him in Another Room. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rabbi-quits-bay-state-pastorate.html | Rabbi Quits Bay State Pastorate. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/colleges-may-combine-talk-of-one-head-for-american-institutions-in.html | COLLEGES MAY COMBINE.; Talk of One Head for American Institutions In Turkey. | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/newsboy-and-heiress-sail-after-wedding-former-vivienne-huntington.html | NEWSBOY AND HEIRESS SAIL AFTER WEDDING; Former Vivienne Huntington of This City Leaves England With Husband for Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/california-stirred-by-utility-merger-industrial-expansion-seen.html | CALIFORNIA STIRRED BY UTILITY MERGER; Industrial Expansion Seen. | True | By Frederick F. Forbes Editorial Correspondence,The New York Times | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/grievances-hinder-french-tourist-bid-government-in-drive-finds-that.html | GRIEVANCES HINDER FRENCH TOURIST BID; Government in Drive Finds That Rankling Memories as Well as Prices Deter Them .PUBLIC SLOW TO GRASP IT Nature Cult Starts With 500 Devotees on Island in Seine Twenty Miles Below Paris. Public Not So Liberal. What Price Water? | True | By P.j. Philip. Wireless To the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/chemistry-and-the-south.html | CHEMISTRY AND THE SOUTH. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/spokane-history-errs-old-wagon-freighter-tells-of-white-man-there.html | SPOKANE HISTORY ERRS.; Old Wagon Freighter Tells of White Man There in 1868. | True | Special Correspondence, THE NEW YORK TIMES | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/chicken-thief-sends-4-for-loot-he-found-tough.html | Chicken Thief Sends $4 For Loot He Found Tough | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/weeks-bank-changes-authorized-by-state-permissions-for-new.html | WEEK'S BANK CHANGES AUTHORIZED BY STATE; Permissions for New Institutions and Branch Offices in Metropolitan Area. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/maier-broke-faith-steinbrink-says-brooklyn-leader-in-binghamton.html | MAIER BROKE FAITH, STEINBRINK SAYS; Brooklyn Leader, in Binghamton, Charges Duplicity in Choice of Judiciary Bill.WILL OPPOSE PARTY HEADRepublican Chief Also Will Brook No Evasion of Prohibition NowFall, He Asserts. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/osiris-son-of-papyrus-wins-newbury-spring-cup-by-head.html | Osiris, Son of Papyrus, Wins Newbury Spring Cup by Head | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/price-ruling-a-surprise-delaware-decision-said-to-conflict-with.html | PRICE RULING A SURPRISE.; Delaware Decision Said to Conflict With Supreme Court Decree. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/eastman-aids-dentistry-he-will-build-and-equip-dental-wing-of.html | EASTMAN AIDS DENTISTRY.; He Will Build and Equip Dental Wing of Nashville Negro College. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/baseball-empire-a-vast-network-ruler-of-baseball.html | BASEBALL EMPIRE A VAST NETWORK; RULER OF BASEBALL | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/when-briand-clashed-with-kitchener-the-man-of-peace-reveals-a.html | WHEN BRIAND CLASHED WITH KITCHENER; The "Man of Peace" Reveals a Dramatic Episode of the Days When He Was the "Man of War," And the Question' of Abandoning the Saloniki Front Was Hotly Debated by the French BRIAND: A DRAMATIC EPISODE. | True | By Valentine Thomsonphotograph From Times Wide World.photograph By Rogers. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/books-in-brief-review-a-science-primer-mountain-climbers-brief.html | Books in Brief Review; A SCIENCE PRIMER MOUNTAIN CLIMBERS Brief Reviews VICTORIAN YEARS Brief Reviews | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/mary-king-to-wed-harrison-c-colket-her-troth-to-philadelphian-is.html | MARY KING TO WED HARRISON C. COLKET; Her Troth to Philadelphian Is Announced by Her Parents of Warrenton, Va. FIANCEE IS HORSEWOMAN She Is a Descendant of Petrus Stuyvesant, the Last Dutch Governorof New Amsterdam. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/three-gain-fellowships-amherst-seniors-named-by-trustees-for-grants.html | THREE GAIN FELLOWSHIPS.; Amherst Seniors Named by Trustees for Grants for Graduate Study.. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/englewood-is-active-two-more-industrial-firms-acquire-building.html | ENGLEWOOD IS ACTIVE.; Two More Industrial Firms Acquire Building Sites There. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/c-v-pallister-not-a-purchaser.html | C. V. Pallister Not a Purchaser. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/jones-stars-as-penn-cubs-win.html | Jones Stars as Penn Cubs Win. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/a-golden-age-of-opera.html | A GOLDEN AGE OF OPERA. | True | ROBERT J. COHN Jr. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/increase-agreed-on-in-tobacco-tariffs-conferees-compromise-on-house.html | INCREASE AGREED ON IN TOBACCO TARIFFS; Conferees Compromise on House Rise, Boosting Present Rates by 17 Cents. COTTON GOODS DUTY LIFTED With Eleven Schedules Completed, Smoot Predicts End of Work This Week on Rate Items. Rate Agreements During Session. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/put-idle-in-newark-at-7-census-enumerators-find-15367-jobless-among.html | PUT IDLE IN NEWARK AT 7%; Census Enumerators Find 15,367 Jobless Among 225,088 Counted. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/news-of-markets-in-paris-and-berlin-stcks-irreguiar-on-the-french.html | NEWS OF MARKETS IN PARIS AND BERLIN; Stcks Irreguiar on the French Exchange--Reports From New York a Factor. GERMAN BOERSE IS DULL Prices Generally Steady, With Little Buying by Speculators or Investors. Paris Closing Prices. German Market Dull. Berlin Closing Prices. | True | Wireless to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/engineering-course-at-yale-in-summer-school-in-civil-branch-will-be.html | ENGINEERING COURSE. AT YALE IN SUMMER; School in Civil Branch Will Be Conducted From July 1 to 23. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/plans-strong-air-beacon-vienna-to-erect-on-high-hill-light-with.html | PLANS STRONG AIR BEACON.; Vienna to Erect on High Hill Light With 1,000,000 Candlepower. | True | Wireless to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/tea-for-louise-laidlaw-farewell-party-given-on-eve-of-her-departure.html | TEA FOR LOUISE LAIDLAW.; Farewell Party Given on Eve of Her Departure to Enter Oxford. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/cannon-proffers-dry-lobby-data-bishop-writes-senate-committee.html | CANNON PROFFERS DRY LOBBY DATA.; Bishop Writes Senate Committee Temperance Board Officers Are Willing to Testify. WETS POSTPONE REBUTTAL They Put Off House Argument Until Next Week-- Alcohol Control Hearing Nears Close. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/900-soldiers-sail-for-distant-posts.html | 900 Soldiers Sail for Distant Posts. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/accidents-on-railroads-deaths-and-injuries-from-fires-and.html | ACCIDENTS ON RAILROADS.; Deaths and Injuries From Fires and Explosions Reported. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/radio-supervisors-called-to-parley.html | RADIO SUPERVISORS CALLED TO PARLEY | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/ohio-u-evens-series-with-w-virginia-nine-knock-erb-from-mound-in.html | OHIO U. EVENS SERIES WITH W. VIRGINIA NINE; Knock Erb From Mound in Fifth Inning and Gain Victory at Morgantown, 8 to 6. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rum-runners-on-border-rush-to-beat-new-law-canadian-bar-on-liquor.html | Rum Runners on Border Rush to Beat New Law; Canadian Bar on Liquor Exports Is Due in June | True | Special Correspondence, THE NEW YORK TIMES | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/eucharistic-congress-legate-named.html | Eucharistic Congress Legate Named | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/flood-of-telegraph-orders-as-stores-find-stocks-low.html | Flood of Telegraph Orders As Stores Find Stocks Low | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/home-buying-and-building-throughout-new-jersey.html | HOME BUYING AND BUILDING THROUGHOUT NEW JERSEY | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/18000-see-giants-check-white-sox-genewich-a-puzzle-allowing-only.html | 18,000 SEE GIANTS CHECK WHITE SOX; Genewich a Puzzle, Allowing Only Six Hits, and McGrawman Win, 4 to 1, in Chicago. OTT DRIVES IN TWO RUNS Sacrifice and Single Send Tallies Home--Losers Threaten in 9th. , but Are Held to-One Marker. Genewich Adheres to Rule. Ott's Long Fly Scores Run. White Sox in Blue Uniforms. | True | By William E. Brandt. Special To the New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/state-prison-break-feared-in-missouri-recent-disturbances-viewed-as.html | STATE PRISON BREAK FEARED IN MISSOURI; Recent Disturbances Viewed as Warnings of Serious Trouble at Jefferson City. OVERCROWDING IS BLAMED Situation Called "Intolerable" in Reports, but Little Has Been Done to Remedy It. Warden's Action Praised. STATE PRISON BREAK FEARED IN MISSOURI Prison Badly Overcrowded. | True | By Louis la Coss. Editorial Correspondence, The New York Times | C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/says-grundy-seeks-to-buy-nomination-davisbrown-group-asserts-he.html | SAYS GRUNDY SEEKS TO BUY NOMINATION; Davis-Brown Group Asserts He Plans to Spend $500,000 in Week Before Primary. CHARGES DOUBLE-DEALING Senator's Backer Retorts That His Pennsylvania Foes Have "Political Blind Staggers." "Whiplash" or "Money." W.L. Mellon Sees Brown. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/citizens-finance-co-sold-chicago-interests-acquire-st-louis-concern.html | CITIZENS FINANCE CO. SOLD; Chicago Interests Acquire St. Louis Concern and Caughlan Retires. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/seven-italian-veterans-fly-at-80.html | Seven Italian Veterans Fly at 80. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/loans-colonial-costumes-e-a-elebury-sends-exhibit-to-maryland.html | LOANS COLONIAL COSTUMES; E. A. Elebury Sends Exhibit to Maryland Museum at Annapolis. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/nanking-to-begin-work-on-national-cemetery-memorial-to-revolution.html | NANKING TO BEGIN WORK ON NATIONAL CEMETERY; Memorial to Revolution Heroes Designed by New York Planning Expert. | True | Special Correspondence, THE NEW YORK TIMES | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/icelands-celebration.html | ICELAND'S CELEBRATION. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/study-problems-of-home-costs-building-survey-conference-seeks.html | STUDY PROBLEMS OF HOME COSTS; Building Survey Conference Seeks Easier Financing Methods. URGE NATIONAL RESEARCH Expensive Methods Said to Prevail In Construction of Modest Homes. Advises Research Study. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/queens-realty-deals-activity-in-long-island-city-st-albans-and.html | QUEENS REALTY DEALS; Activity in Long Island City, St. Albans and Jackson Heights. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/bruening-upheld-on-finance-plans-links-program-with-agrarian-relief.html | BRUENING UPHELD ON FINANCE PLANS; Links Program With Agrarian Relief and Gets Reichstag Backing, 217 to 205. NATIONALIST RANKS SPLIT 31 Back Cabinet and 16 Socialists Are Absent, Averting Defeat-- Tax Bills Pass 2d Reading. Sixteen Socialists Absent. Adopted in Second Reading | True | Special Cable to THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/rail-labor-in-india.html | RAIL LABOR IN INDIA. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/building-loan-bills-governor-larson-of-new-jersey-signs-amendment.html | BUILDING LOAN BILLS.; Governor Larson of New Jersey Signs Amendment Acts. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/asks-rail-rights-near-niagara.html | Asks Rail Rights Near Niagara. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/program-for-a-greater-port-of-new-york-new-mans-for-longer-piers.html | PROGRAM FOR A GREATER PORT OF NEW YORK; New Mans for Longer Piers, Deeper Channels and New Anchorages Are Put Forward to Handle Big Ships and an Increasing Volume of Port Traffic I. THE PORT. Centralization of Control. II. THE PROBLEMS. III. THE PROPOSALS. New Anchorages. Two Proposals. Access to Deep Water. | True | By C.g. Poore.photo By Airmap Corporation of America. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/holds-coal-output-lead-united-states-was-trailed-by-germany-in-1929.html | HOLDS COAL OUTPUT LEAD.; United States Was Trailed by Germany in 1929 Production. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/duke-nine-upset-6-to-5-north-carolina-state-checks-its-sixgame.html | DUKE NINE UPSET, 6 TO 5.; North Carolina State Checks Its Six-Game Winning Streak. | True | Special to The New York Times. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/electrical-trade-steady-second-quarter-of-year-reported-off-to-a.html | ELECTRICAL TRADE STEADY.; Second Quarter of Year Reported "Off to a Good Start." | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/chinese-officialdom-urgent-in-its-demands-for-mules.html | Chinese Officialdom Urgent In Its Demands for Mules | True | Special Correspondence, THE NEW YORK TIMES. | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/italian-centenaries.html | ITALIAN CENTENARIES. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/vernay-expedition-leaves-cape-town-big-game-hunter-cables-to-his.html | VERNAY EXPEDITION LEAVES CAPE TOWN; Big Game Hunter Cables to His Office Here After He Has Started in Kalahari Desert. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/knickerbocker-hospital-asks-funds.html | Knickerbocker Hospital Asks Funds | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/miss-sitwell-puts-forth-a-spirited-defense-of-the-poetry-of-pope.html | Miss Sitwell Puts Forth a Spirited Defense of the Poetry of Pope; Her New Volme Is, However, Chiefly a Biographical Study of the Master of the Heroic Couplet | True | By Percy Hutchison | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/23669000-bonds-called-for-april-obligations-of-municipalities-and.html | $23,669,000 BONDS CALLED FOR APRIL; Obligations of Municipalities and Corporations Added to the List. ANNOUNCEMENTS FOR MAY Domestic and Foreign Debtors to Redeem Securities Before Maturity Dates. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/cotton-prices-ease-under-uncertainty-market-expects-cooperatives.html | COTTON PRICES EASE UNDER UNCERTAINTY; Market Expects Cooperatives Will Accept Actual Staple for Contracts. 225,000 BALES AVAILABLE Other Large Supplies in Interior-- Census Bureau to Report March Consumption Tomorrow. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/new-offices-for-reis-firm.html | New Offices for Reis Firm. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/the-league-players-to-appear-junior-groups-theatre-school-starts.html | THE LEAGUE PLAYERS TO APPEAR.; Junior Group's Theatre School Starts Its Series of Six Performances on Saturday--Many Aides WELLS ALUMNAE MEET. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | (New York Times Studios.) (Times Wide World Photos.) | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-13 | 1930-04-13 | https://www.nytimes.com/1930/04/13/archives/renting-problems-various-phases-to-be-discussed-by-building.html | RENTING PROBLEMS.; Various Phases to Be Discussed by Building Managers. | True | | C1B67532,C1B67533,C1B67534,C1B67535,C1B67536,C1B67537,C1B67538 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/plans-for-reorganization-general-electric-announces-changes-in.html | PLANS FOR REORGANIZATION; General Electric Announces Changes In Dishwasher Corporation. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/actors-in-charity-drive-5000-theatres-will-help-variety-artists.html | ACTORS IN CHARITY DRIVE.; 5,000 Theatres Will Help Variety Artists Raise $1,000,000. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/labor-beaten-in-western-australia.html | Labor Beaten in Western Australia. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/british-foreign-trade-cut-down-in-value-raw-material-imports-and.html | BRITISH FOREIGN TRADE CUT DOWN IN VALUE; Raw Material Imports and Manufactured Exports Heavily Reduced in March. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/soviets-new-rules-on-use-of-credit-considered-a-measure-to-force.html | SOVIET'S NEW RULES ON USE OF CREDIT; Considered a Measure to Force Producers to Maintain Agreed Schedule. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/decrease-in-steel-is-unexplained-but-production-of-50000000-tons-in.html | DECREASE IN STEEL IS UNEXPLAINED; But Production of 50,000,000 Tons in Year Is Still Considered Possible.RISE IN DEMAND FOR PIPE Automobile Industry Reported as Having Increased Orders forMaterials by 10%. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/penn-team-favored-for-coming-relays-ritchie-montgomery-coan-mckniff.html | PENN TEAM FAVORED FOR COMING RELAYS; Ritchie, Montgomery, Coan, McKniff Expected to Break Record at Franklin Field. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/to-give-an-easter-supper-dance.html | To Give an Easter Supper Dance. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/german-prices-are-now-firmer-with-rise-to-1266-last-week.html | German Prices Are Now Firmer, With Rise to 126.6 Last Week | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/marshall-beats-kupchik-latter-resigns-after-79-moves-in-resumption.html | MARSHALL BEATS KUPCHIK.; Latter Resigns After 79 Moves in Resumption of Chess Match. | True | | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/women-wets-stage-mass-protest-here-dry-act-revolt-seen-beck.html | WOMEN WETS STAGE MASS PROTEST HERE; DRY ACT REVOLT SEEN; Beck Predicts Abandonment of Enforcement in States Where It Is Unpopular. EXPECTS EVENTUAL REPEAL Representative Florence Kahn Makes Plea to Send More Wets to Congress. REFERENDUM IS URGED Leaders in Many Fields Attend First Rally of Its Kind to Mark Jefferson Day. Sime Urges National Referendum. Makes Appeal to Hoover. WOMEN WETS STAGE MASS PROTEST HERE Predicts End of Enforcement. Calls Enforcement Discretionary. Mrs. Kahn Advocates Home Rule. Wants President to Ask Poll. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/dar-will-hear-hoover-tonight-president-will-speak-over-national.html | D.A.R. WILL HEAR HOOVER TONIGHT; President Will Speak Over National Hook-Up at 9 P.M.as Convention Feature. DELEGATES GO TO VESPERS Historical Churches in Virginia AlsoAre Visited--Campaigning for Candidates Starts. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/ubangis-in-circus-pleased-with-city-congo-savages-like-the-skyline.html | UBANGIS IN CIRCUS PLEASED WITH CITY; Congo Savages Like the Skyline, Too, and Are Amazedby New York's Size.CANNOT GO SIGHTSEEING Clothes Designed for Africa and LipDisks Are Not Removable, So TheyEat and Sleep in Garden. They Like Our Skyline. KingIs Expert With Knife. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/our-tariff-and-germany-blocking-of-german-goods-offset-by-german.html | OUR TARIFF AND GERMANY.; Blocking of German Goods Offset by German Exclusion of Our Grain. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/rain-stops-newark-cyclers.html | Rain Stops Newark Cyclers. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/snowden-to-present-his-budget-today-expected-to-ask-for-additional.html | SNOWDEN TO PRESENT HIS BUDGET TODAY; Expected to Ask for Additional $200,000,000 in Tax Increase --Reveals Plans to King. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/wet-vote-changes-republican-plans-assembly-swing-causes-shift-of.html | WET VOTE CHANGES REPUBLICAN PLANS; Assembly Swing Causes Shift of Opinion as to Type of Gubernatorial Candidate.ANTI-DRY TREND IS SEENBut Albany Leaders BelieveHoover Will Be Consulted onParty's Standard-Bearer. Opinion Tends to Dark Horse. WET VOTE CHANGES REPUBLICAN PLANS | True | By Wa. Wam. Special To the New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/reisner-praises-whalen-lauds-his-handling-of-communist-riotscalls.html | REISNER PRAISES WHALEN.; Lauds His Handling of Communist Riots--Calls Reds Ungodly. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/launchings-today-for-2-cup-yachts-enterprise-will-take-to-water-at.html | LAUNCHINGS TODAY FOR 2 CUP YACHTS; Enterprise Will Take to Water at Bristol, the Shamrock V at Gosport, England. BOTH TO BE CHRISTENED Countess of Shaftesbury Named by Lipton to Sponsor Challenger at Ceremony. Ceremonies to Mark Events. Expected to Arrive Tonight. Shamrock to Race May 17. Gala Day for Gosport. | True | By James Robbins. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/miss-hendrickson-weds-gl-bergen.html | Miss Hendrickson Weds G.L. Bergen | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/troops-slay-bristows-kidnappers.html | Troops Slay Bristow's Kidnappers. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/to-fight-tuberculosis-special-sales-for-the-cause-this-week-at.html | TO FIGHT TUBERCULOSIS.; Special Sales for the Cause This Week at Opportunity Shop. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/the-home-of-the-lees.html | THE HOME OF THE LEES | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/cattell-and-lewis-win-science-medals-society-will-award-prizes-to.html | CATTELL AND LEWIS WIN SCIENCE MEDALS; Society Will Award Prizes to Psychologist and Chemist Here on Thursday. | True | | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/whistle-linked-to-lights-automatic-device-helps-to-control-traffic.html | WHISTLE LINKED TO LIGHTS.; Automatic Device Helps to Control Traffic at Scotia, N.Y. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/joint-bus-terminal-begins-service-may-1-eight-systems-to-use.html | JOINT BUS TERMINAL BEGINS SERVICE MAY 1; Eight Systems to Use Station in Hotel Dixie, Just West of Times Square. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/prentice-cup-play-set-for-july-1931-harvardyale-tennis-team-to-meet.html | PRENTICE CUP PLAY SET FOR JULY, 1931; Harvard-Yale Tennis Team to Meet Oxford-Cambridge at Eastbourne, England. U.S. ISSUES CHALLENGE Announcement of Action Made by Donor of Trophy--Invaders to Play Exhibitions. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/port-authority-bills-signed-by-roosevelt-they-provide-for-joining.html | PORT AUTHORITY BILLS SIGNED BY ROOSEVELT; They Provide for Joining Bridge and Tunnel Board With the Port Authority. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/wealthy-man-kills-wife-in-orange-home-realty-man-and-theatre-owner.html | WEALTHY MAN KILLS WIFE IN ORANGE HOME; Realty Man and Theatre Owner Strangles Her in Jealous Rage, Then Confesses. TELLS OF PROLONGED ROW F.D. Crawford's Son, 15, Tried to Stop Midnight Quarrel-- Daughter, 18, Was Asleep. Admits He Killed Wife. Confession Signed, He Says. WEALTHY MAN KILLS WIFE IN ORANGE HOME Son Tried to Stop Them. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/french-honor-rostand-monument-dedicated-to-dramatist-in-his-native.html | FRENCH HONOR ROSTAND.; Monument Dedicated to Dramatist in His Native Marseilles. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/railway-post-to-almazan-minister-named-vice-president-of-mexican.html | RAILWAY POST TO ALMAZAN.; Minister Named Vice President of Mexican National Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/athletics-defeat-baltimore-by-10-philadelphians-are-held-to-7-hits.html | ATHLETICS DEFEAT BALTIMORE BY 1-0; Philadelphians Are Held to 7 Hits by Orioles, However, Before 12,000. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/an-antirace-film-murder-will-out-pictures-chinese-in-bad-lightthen.html | AN ANTI-RACE FILM.; "Murder Will Out" Pictures Chinese in Bad Light--Then Clears Them. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/the-williamstown-institute.html | THE WILLIAMSTOWN INSTITUTE. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/says-census-shows-decline-of-negroes-interracial-group-here.html | SAYS CENSUS SHOWS DECLINE OF NEGROES; Interracial Group Here Predicts Smallest Ratio of Population Ever Recorded.ASKS FUNDS TO AID RACEEnumerators Make Better Progressand Hope to Finish Task by End of the Month. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/racing-opens-today-at-havre-de-grace-gun-royal-and-ned-o-among-six.html | RACING OPENS TODAY AT HAVRE DE GRACE; Gun Royal and Ned O Among Six Named to Start in the Tip-Top Purse. PURSES EXCEED $150,000 Harford Handicap on Wednesday First of Four $10,000 Stakes Listed for 12-Day Meeting. To Have Stiff Competition. Big Stake on Wednesday. | True | By Bryan Field. Special To the New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/production-of-british-steel-holds-above-1929-average.html | Production of British Steel Holds Above 1929 Average | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/300-children-saved-by-boy-in-movie-fire-woburn-mass-usher-discovers.html | 300 CHILDREN SAVED BY BOY IN MOVIE FIRE; Woburn (Mass.) Usher Discovers Flame, Clears the Theatreand Rescues Six Cut Off. HEARD LATTER'S SCREAMS Hero Is High School Student, 17-- Fifteen Cut or Burned in$50,000 Blaze. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/to-make-spanish-talkies-american-company-acquires-studio-site-in.html | TO MAKE SPANISH TALKIES; American Company Acquires Studio Site in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/georgetti-victor-before-10000-fans-beats-jaeger-in-motorpaced-match.html | GEORGETTI VICTOR BEFORE 10,000 FANS; Beats Jaeger in Motor-Paced Match Race at Opening of New York Velodrome. DEVITO LOSES TO WINTER Former Amateur Champion Vanquished in Straight Heats of OneMile Professional Event. Experience Aids Winter. Matteini Beats Walthour. | True | | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/wants-court-clerks-under-civil-service-city-club-urges-reform-to.html | WANTS COURT CLERKS UNDER CIVIL SERVICE; City Club Urges Reform to End Politics in Municipal and Magistrates' Branches. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/mellons-support-crundy-for-senate-split-primary-aid-wl-mellon.html | MELLONS SUPPORT CRUNDY FOR SENATE; SPLIT PRIMARY AID; W.L. Mellon Declares Stand, Backing Brown for Pennsylvania Governor. BASES POSITION ON TARIFF Announcement Confuses Factions, With Philadelphia Machine for Davis and Brown. CHALLENGE TO VARE GROUP Washington Sees Test of Republican State Control, Mellons Planning for Reed in 1932. W. L. Mellon's Statement. MELLONS SUPPORT GRUNDY FOR SENATE Philadelphians Predict Shifts. Anticipated in Washington. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/governor-for-naming-state-legal-officer-roosevelt-writes-that.html | GOVERNOR FOR NAMING STATE LEGAL OFFICER; Roosevelt Writes That Elective Attorney General Is Often Out of Sympathy With Executive. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/delegates-to-decide-treaty-form-today-plenary-session-will-consider.html | DELEGATES TO DECIDE TREATY FORM TODAY; Plenary Session Will Consider Report of First Committee on Vital Points. ITALIANS CAUSE DISSENSION Want Smaller Categories on Global Plan--Draft May Not Be Ready Thursday. May Not Be Ready Thursday. DELEGATES DECIDE TREATY FORM TODAY | True | By L.c. Speers. Special Cable To the New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/resident-buyers-report-on-trade-lastminute-rush-for-easter-apparel.html | RESIDENT BUYERS REPORT ON TRADE; Last-Minute Rush for Easter Apparel Helped Business Here Last Week. ACCESSORIES ALSO ACTIVE Novel Handbags Popular--Unusual Jewelry in Favor--Rayon Polo Shirts Scarce. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/passenger-airport-head-and-bystander-die-from-current-as-plane-hits.html | Passenger, Airport Head and Bystander Die From Current as Plane Hits Charged Wire | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/plan-to-clear-way-for-tariff-action-congress-leaders-will-end.html | PLAN TO CLEAR WAY FOR TARIFF ACTION; Congress Leaders Will End Session by June 1, Unless Naval Treaty Is Presented. DELAY BY JAPAN EXPECTED Representative Tilson Assails Debenture--Collier Says Conferees Set High Tariff Record. Says Tariff Sets High Record. Sees Hardship for Growers. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/rutgers-to-honor-13-of-basketball-squad-players-to-get-letters-and.html | RUTGERS TO HONOR 13 OF BASKETBALL SQUAD; Players to Get Letters and Gold Emblems at Scarlet Dinner Tomorrow Night. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/belgian-bond-redemption-at-107-.html | Belgian Bond Redemption at 107 . | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/church-study-to-aid-youth-on-marriage-federal-council-working-out.html | CHURCH STUDY TO AID YOUTH ON MARRIAGE; Federal Council Working Out Course as Guide in Maze of Changing Sex Ideas. TO TEST IT THIS SUMMER Dr. B.S. Winchester Says Divorce Problem Cannot Be Met by Legislation and Raillery. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/nationals-soccer-rained-out.html | Nationals Soccer Rained Out. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/holding-companies-called-on-for-data-house-committee-sends-to-700.html | HOLDING COMPANIES CALLED ON FOR DATA; House Committee Sends to 700 Questionnaire for Use in Rail Policy Study. HEARINGS TO FOLLOW SOON Rayburn Says Extent of Stock Ownership in Carriers Raises Problem in Regulation. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/64-tennis-stars-start-play-today-8-of-first-10-in-national-ranking.html | 64 TENNIS STARS START PLAY TODAY; 8 of First 10 in National Ranking Listed for North-South Tourney at Pinehurst.HUNTER IS ON THE SCENE Lott, Doeg, Allison, Van Ryn, BellWill Be Watched Closely by Davis Cup Committee. Two Texas Stars on Hand. Lott's Absence Will Be Felt. Sixteen Seeded in Draw. | True | By Allison Danzig. Special To the New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/wins-naumburg-prize-mila-wellerson-cellist-is-among-four-victors-in.html | WINS NAUMBURG PRIZE.; Mila Wellerson, 'Cellist, Is Among Four Victors in Contests. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/will-honor-heroes-of-1776.html | Will Honor Heroes of 1776. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/paris-and-london-send-gold-to-berlin-still-stronger-position-at-the.html | PARIS AND LONDON SEND GOLD TO BERLIN; Still Stronger Position at the Reichsbank Shown in Last Week's Return. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/america-to-vie-with-austria-in-a-contract-bridge-match.html | America to Vie With Austria In a Contract Bridge Match | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/title-company-opens-branch-today.html | Title Company Opens Branch Today | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/court-bill-defeat-ties-up-500-cases-legislatures-failure-to-provide.html | COURT BILL DEFEAT TIES UP 500 CASES; Legislature's Failure to Provide City Justice in Richmond Blocks Civil Actions. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/money-in-germany-abnormally-easy-day-loans-are-quoted-at-23-lowest.html | MONEY IN GERMANY ABNORMALLY EASY; "Day Loans" Are Quoted at 2@3%, Lowest Rate Since the War. BANK MAY CUT RATE AGAIN Chamber of Commerce Asserts German Business Men Are Lookingfor Foreign Investments. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/british-heir-reaches-khartum-by-airplane-prince-flies-over.html | BRITISH HEIR REACHES KHARTUM BY AIRPLANE; Prince Flies Over Dangerous Swamps of Sudan--He Is Bronzed and Healthy. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/gold-reserve-rise-shown-by-london-bank-of-england-now-expects.html | GOLD RESERVE RISE SHOWN BY LONDON; Bank of England Now Expects Nearly to Match Largest Holdings in Its History.AUSTRALIA SENDING MOSTDislocation of Australian Trade Has Caused Expulsion of Gold--Permanent Retention in London Doubted. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/bond-market-averages.html | BOND MARKET AVERAGES. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/europe-is-guessing-on-our-stock-market-london-thinks-speculators.html | EUROPE IS GUESSING ON OUR STOCK MARKET; London Thinks Speculators Are Ignoring Realities--Berlin Infers Early Business Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public-by.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to the Public by Bankers Announced. State of New Mexico. Syracuse, N.Y. | True | El Paso, Texas. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/121-at-princeton-receive-awards-26-major-letters-are-bestowed-on.html | 121 AT PRINCETON RECEIVE AWARDS; 26 Major Letters Are Bestowed on Varsity Basketball and Hockey Players. NUMERALS ALSO PRESENTED Freshman Sextet, Swimmers and Netmen Honored--Minor Insignia to Jayvee Outfits. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/braves-triumph-41-to-take-city-series-bergers-hitting-aids-in.html | BRAVES TRIUMPH, 4-1, TO TAKE CITY SERIES; Berger's Hitting Aids in Victory Over the Red Sox--Other Exhibition Games. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/war-veterans-in-coblenz-30000-see-war-flags-of-rhenish-regiments.html | WAR VETERANS IN COBLENZ.; 30,000 See War Flags of Rhenish Regiments Handed to Mayor. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/mrs-a-brentano-jr-hostess.html | Mrs. A. Brentano Jr. Hostess. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/mrs-ef-hutton-to-give-a-tea.html | Mrs. E.F. Hutton to Give a Tea | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/sage-fund-to-build-a-15story-annex-plans-will-be-filed-today-for.html | SAGE FUND TO BUILD A 15-STORY ANNEX; Plans Will Be Filed Today for Addition to Its Building in East 22d Street. FOR SOCIAL WORK SCHOOL But Other Groups Will Also Have Quarters--Total Cost Put at $750,000. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/stimson-predicts-further-naval-cuts-will-follow-londons.html | STIMSON PREDICTS FURTHER NAVAL CUTS WILL FOLLOW LONDON'S ACHIEVEMENTS; HAILS LIMITATION AND END OF RIVALRY; BROADCASTS TO AMERICA Result Exceeded Hopes of Even Our Delegates, Secretary Says. CUT PUT AT 560,000 TONS Asserts Saving on Battleships Alone for Us Will Be About $300,000,000. STRESSES UNITY OF GROUP All Decisions by United States Representatives Unanimous, He Reveals, Praising Aides. Recalls Earlier Efforts. Other Programs Give Way. TEXT OF THE ADDRESS. Competition Still Continued. Problems Before Americans. Mutual Confidence Was Sought. Estimates of Parley Results. Increase in American Cruisers. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/willard-connely-in-post-in-london.html | Willard Connely in Post in London. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/socialists-attack-legislatures-work-thomas-and-waldman-cite-long.html | SOCIALISTS ATTACK LEGISLATURE'S WORK; Thomas and Waldman Cite Long List of Measures Upon Which Session Faiteed to Act. CRITICIZE LABOR PROGRAM Condemn Defeat of Unification Bill and Action on State's Water Power Resources. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/pulitzer-mansion-leased-to-be-razed-modern-housing-development-to.html | PULITZER MANSION LEASED TO BE RAZED; Modern Housing Development to Replace Landmark in 73d St. Just Off Fifth Av. RENT TO TOTAL $4,000,000 Syndicate Acquires for 84 Years Site of Publisher's Home Designed by Stanford White. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/killed-saving-3-sons-illinois-motorist-stalled-before-train-throws.html | KILLED SAVING 3 SONS; Illinois Motorist, Stalled Before Train, Throws Boys to Safety. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/really-seeking-trouble-one-writes-in-disparaging-vein-of-women.html | REALLY SEEKING TROUBLE; One Writes in Disparaging Vein of Women Authors. | True | D.E.F. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/bishop-is-ready-to-go-to-jail-in-anglican-prayer-book-fight.html | Bishop Is Ready to Go to Jail In Anglican Prayer Book Fight | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/hunt-in-cederholm-house-renewed.html | Hunt in Cederholm House Renewed. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/wheat-outlook-poorer-prospects-deteriorate-in-almost-all-sections.html | WHEAT OUTLOOK POORER.; Prospects Deteriorate in Almost All Sections of Country. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/overseers-named-in-chaco-exchange-uruguay-appoints-two-majors-to.html | OVERSEERS NAMED IN CHACO EXCHANGE; Uruguay Appoints Two Majors to Supervise the Transfer of Captured Forts. PAIR MAY GO END OF WEEK Paraguay Notifies Montevideo That Bolivia's Designee as Minister at Asuncion Is Acceptable. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/dancing-teachers-meet-miss-lucille-marsh-speaks-on-instruction-in.html | DANCING TEACHERS MEET.; Miss Lucille Marsh Speaks on Instruction in Universities. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/sales-of-flowers-to-aid-charities-debutantes-and-members-of-junior.html | SALES OF FLOWERS TO AID CHARITIES; Debutantes and Members of Junior League Act as Saleswomen This Week.NOTABLES TO AID THEM Mrs. Alfred E. Smith and Lucretiailieri Are Among Those WhoWill Help Institutions. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/stadium-concerts-to-start-on-july-7-van-hoogstraten-to-return-for.html | STADIUM CONCERTS TO START ON JULY 7; Van Hoogstraten to Return for His Ninth Season and Coates for His Third. Ina Bourskaya in Opera Concert. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/di-murphy-dies-exconsul-general-he-succumbs-at-age-of-83-in.html | D.I. MURPHY DIES; EX-CONSUL GENERAL; He Succumbs at Age of 83 in Stockholm--Passed 25 Years in Consular Service. AT SOFIA IN WORLD WAR He Was Credited With Persuading Bulgarians to Seek Peace--Honored by Great Britain. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/buddes-5th-ace-in-5-years-made-in-5th-cup-at-fox-hills.html | Budde's 5th Ace in 5 Years Made in 5th Cup at Fox Hills | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/poles-seize-american-red-clara-mercel-accused-of-seeking-soviet.html | POLES SEIZE AMERICAN RED; Clara Mercel Accused of Seeking Soviet Contact in Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/raze-elevated-now-merchants-demand-report-on-tenmonth-survey-sees.html | RAZE ELEVATED NOW, MERCHANTS DEMAND; Report on Ten-Month Survey Sees $5,000,000 Saved and 6th Av. Subway Speeded. BUS SERVICE A CONDITION Acceptance of Trolley Company Proposal to Run Vehicles Is Recommended. ACTION BY FALL EXPECTED Estimate Board Urged to Condemn Line at Once--Amount of Damage Awards a Big Problem. Bus System in Sight Act for Traffic Aid. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/to-aid-mary-fisher-home-bridge-party-will-be-held-at-the-delmonico.html | TO AID MARY FISHER HOME.; Bridge Party Will Be Held at the Delmonico on April 30. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/forest-fires-circle-town-in-virginia-buchanan-with-8000-persons-is.html | FOREST FIRES CIRCLE TOWN IN VIRGINIA; Buchanan, With 8,000 Persons, Is Surrounded--Flames Near Hoover's Camp. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/german-trade-drop-has-not-yet-ended-pace-of-decline-thought-to-be.html | GERMAN TRADE DROP HAS NOT YET ENDED; Pace of Decline Thought to Be Slackening, but Current Returns Are Unfavorable. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/miss-audrey-kneeland-tower.html | MISS AUDREY KNEELAND TOWER. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/wesleyan-game-tops-trinitys-spring-card-rival-nines-to-play-in-two.html | WESLEYAN GAME TOPS TRINITY'S SPRING CARD; Rival Nines to Play in Two Cities on Same Day--Track and Tennis Dates Set. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/other-photoplays.html | Other Photoplays. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/gold-find-in-australia-prospector-electrifies-kalgoorlie-by-news-of.html | GOLD FIND IN AUSTRALIA.; Prospector Electrifies Kalgoorlie by News of Discovery. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/mrs-jc-havemeyer-dies-in-her-83d-year-widow-of-sugar-refinery-owner.html | MRS. J.C. HAVEMEYER DIES IN HER 83D YEAR; Widow of Sugar Refinery Owner and Daughter of Former Ambassador to Austria. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/monticello-pays-honor-to-jefferson-a-thousand-pilgrims-hear-senator.html | MONTICELLO PAYS HONOR TO JEFFERSON; A Thousand Pilgrims Hear Senator Fess Extol His Supportof Free Worship.WREATH SENT BY HOOVERSenator Dill Refers to Parker Nomination, Saying Jefferson, afAlive, Would Oppose It. Lauds Jefferson Principles. Dill Refers to Parker. Called "Constructive Statesman." | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/starts-campaign-for-womens-rights-national-womens-party-plans.html | STARTS CAMPAIGN FOR WOMEN'S RIGHTS; National Women's Party Plans Congressional Drive for Equal Nationality Status. THANK HOOVER FOR STAND Party Encouraged by Refusal of United States to Sign Hague Inequality Code. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/chicago-business-better-easter-buying-causes-spurt-and-steel-orders.html | CHICAGO BUSINESS BETTER.; Easter Buying Causes Spurt and Steel Orders Increase. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/argentinas-budget-up-73-in-10-years-national-income-has-increased.html | ARGENTINA'S BUDGET UP 73% IN 10 YEARS; National Income Has Increased Only 25%, Says La Nacion in a Plea for Fiscal Reform. PAPER DENIES IT IS BIASED La Prensa Asserts Editorial Criticism of the United States is inDefense of Free Institutions. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/newsprint-output-declines-in-canada-mills-show-2-drop-for.html | NEWSPRINT OUTPUT DECLINES IN CANADA; Mills Show 2% Drop for Quarter--207,485 Tons Produced in March.Against 69 in February--Gainin United States. Inca Manufacturing Sold. Put Wreath on Meued Statue. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/umbrella-carried-65-years-buried-with-sea-captain.html | Umbrella Carried 65 Years, Buried With Sea Captain | True | | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/middle-states-oil-earning-3-a-share-reorganisation-near-completion.html | MIDDLE STATES OIL EARNING $3 A SHARE; Reorganisation Near Completion, as New Company PlansStock Exchange Listing.$10,000,000 NOTES TRADEDGiven for Class A Shares--Undischarged Obligations Less Than$100,000--M.C. Brush on Board. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/cheerfulness-revives-in-london-market-new-security-issues-going.html | CHEERFULNESS REVIVES IN LONDON MARKET; New Security Issues Going Well -- Offering of Foreign Loans May Be Resumed. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/compiegne-to-hold-joan-of-arc-fete-magnificent-reproduction-of.html | COMPIEGNE TO HOLD JOAN OF ARC FETE; Magnificent Reproduction of Historic Scenes Is Set for Thursday and Friday. WHOLE TOWN TRANSFORMED 3,000 in Costumes of the Middle Ages Will Take Part in Procession and Festival. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/two-net-stars-chosen-wright-and-nunns-to-be-on-canadian-davis-cup.html | TWO NET STARS CHOSEN.; Wright and Nunns to Be on Canadian Davis Cup Team. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/queens-realty-sales-transactions-reported-recently-in-various.html | QUEENS REALTY SALES.; Transactions Reported Recently in Various Properties. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/tardieu-loses-vote-on-big-pension-bill-french-chamber-replaces-361.html | TARDIEU LOSES VOTE ON BIG PENSION BILL; French Chamber Replaces, 361 to 205, Increase of $39,000, 000 Rejected by Senate. BUDGET PLACED IN DOUBT Revised Measure Is Passed, but Premier Plans to Force Fight on Difference Before Easter. Budget as a Whole Passes. | True | By P.j. Philip. Special Cable To the New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/hoagland-pointer-wins-freeforall-rumson-farm-queen-scores-as-field.html | HOAGLAND POINTER WINS FREE-FOR-ALL; Rumson Farm Queen Scores as Field Trials Close at Goldens Bridge. RUNS 2 IMPRESSIVE RACES Rex Tarheelia Gains Second Prize and Mary Blue Third--Large Gallery Watches Events. Last of Field Trial Events. Norias Annie Her Brace-Mate. Rex Tarheelia Shows up Well. | True | By Henry R. Ilsley. Special To the New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/fight-for-freedom-urged-on-passover-dr-ss-wise-declares-the-jew.html | FIGHT FOR FREEDOM URGED ON PASSOVER; Dr. S.S. Wise Declares the Jew Must Have a Homeland as an Anchorage. SPIRITUAL SLAVERY SEEN Rabbi H.S. Goldstein Says Religion Is Swamped by Prosperity--Dr. Kohn Warns of Atheism. Bible's Problems Still Vital. Urges Keeping of Jewish Laws. Proof of Faith in Its Effect. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/details-on-feature-race-at-havre-de-grace-today.html | Details on Feature Race At Havre de Grace Today | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Corporations. American I.G. Chemical. City Stores Company. | True | H.H. Franklin Manufacturing | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/gus-edwards-shows-his-new-proteges-puts-youngsters-through-their.html | GUS EDWARDS SHOWS HIS NEW PROTEGES; Puts Youngsters Through Their Acts at Palace--Lee Morse Sings and Ben Blue Dances. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/expect-roosevelt-to-sign-lien-bill-construction-interests-look-to.html | EXPECT ROOSEVELT TO SIGN LIEN BILL; Construction Interests Look to Governor for Approval of Amendment to Law. IMPROVED STANDARDS SEEN Col. John B. Rose Sees End of "Shoestring" Operations Here If Bill Becomes Law. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/knollwood-to-fete-women-golf-stars-luncheon-to-be-held-next-monday.html | KNOLLWOOD TO FETE WOMEN GOLF STARS; Luncheon to Be Held Next Monday in Honor of Members ofMiss Collet's TeamTO PLAY PRACTICE ROUNDSScotch Foursome Matches to Be Staged Prior to Departure forEurope Next Tuesday. To Play Scotch Foursomes. Lido Tourney Date Set Back. | True | By Lincoln A. Werden. | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/central-europe-watches-new-york-some-uneasiness-caused-in-markets.html | CENTRAL EUROPE WATCHES NEW YORK; Some Uneasiness Caused in Markets by Wall Street's Renewed Speculation. MONEY IS STILL DECLINING No Sign of Trade Recovery--Austrian Iron Output Lowest Since 1926. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/defense-of-parker-issued-by-hoover-in-union-labor-case-mitchell.html | DEFENSE OF PARKER ISSUED BY HOOVER IN UNION LABOR CASE; Mitchell Analysis Cites High Court Decisions Binding Judge on Workers' Contracts. NO ALTERNATIVE ALLOWED Opposition to Nominee for the Supreme Bench Told That He Was Doing Sworn Duty. FOES EXPECT FIGHT TODAY Senate Committee May Delay the Report and Call Jurist to Answer His Critics. Committee Delay Looked For. White House Memorandum. DEFENSE OF PARKER ISSUED BY HOOVER Contract Validity Uncontested. Terms Upheld by High Court. Precedents Binding on Parker. Sustained by Supreme Court. Green Sees "Servitude" in Decision. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/raises-bunker-fuel-oil-price.html | Raises Bunker Fuel Oil Price. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/3000-see-cardinal-in-palm-ritual-st-patricks-throng-stands-silently.html | 3,000 SEE CARDINAL IN PALM RITUAL; St. Patrick's Throng Stands Silently During Hour's Chant of the Passion. AID FOR COLLEGE ASKED Mgr. Lavelle Seeking Funds for Seminary, Urges Parents to Spur Children to Become Priests. DEFENDS CATHOLIC CHURCH. Prof. Remy Says It Is Only One That Is Not in Politics. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/seeks-more-books-for-ship-libraries-association-establishes-new.html | SEEKS MORE BOOKS FOR SHIP LIBRARIES; Association Establishes New Receiving Points as Drive Is Extended a Week. DONATIONS SET RECORD Wide Variety of Works Has Already Been Contributed, but Demand Is Found for Even More. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/confidence-grows-in-financial-paris-stock-market-is-recovering.html | CONFIDENCE GROWS IN FINANCIAL PARIS; Stock Market Is Recovering Though Movement Is Mostly Professional. REDUCED PRODUCTION SEEN Plans Made to Curtail Output, but Industrial Activity Continues Above Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/hail-christ-as-king-on-palm-sunday-churches-throughout-the-city.html | HAIL CHRIST AS KING ON PALM SUNDAY; Churches Throughout the City Mark Holiday With Special Services and Processions. EPISCOPAL BOOK LISTS DAY Change In Ritual Is Observed by That Denomination for the First Time. Prayer Book Change Hailed. Christ's Day as a Statesman. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/market-and-naval-parley-financial-london-disappointed-but-had-not.html | MARKET AND NAVAL PARLEY; Financial London Disappointed, but Had Not Taken Deep Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/senatorsred-sox-open-season-today-will-inaugurate-major-league.html | SENATORS-RED SOX OPEN SEASON TODAY; Will Inaugurate Major League Campaign at Capital With Hoover Present. 2 GAMES HERE TOMORROW Giants-Braves and Robins-Phils Will Get Under Way With Others of Two Circuits. Hoover's Third Appearance. Giants and Robins at Home. Ruth to Play in Opener. Marberry Will Pitch. | True | By John Drebinger. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/wins-seville-gold-medal-child-labor-bureau-gets-award-for-exhibit.html | WINS SEVILLE GOLD MEDAL.; Child Labor Bureau Gets Award for Exhibit at Exposition. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/soccer-giants-top-bethlehem-3-to-2-steelmen-drop-exciting-contest.html | SOCCER GIANTS TOP BETHLEHEM, 3 TO 2; Steelmen Drop Exciting Contest Before 2,500 in Final New York Appearance. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/miss-cole-chooses-bridal-attendants-her-marriage-to-dr-john-s-davis.html | MISS COLE CHOOSES BRIDAL ATTENDANTS; Her Marriage to Dr. John S. Davis in St. Bartholomew's Church on April 26. HER SISTERS HONOR MAIDS Bishop Stires Is to Perform the Ceremony--Reception Is to Be Held at Sherry's. | True | | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/cotton-trading-cut-by-market-squeeze-prices-of-near-month-contracts.html | COTTON TRADING CUT BY MARKET SQUEEZE; Prices of Near Month Contracts Believed in New Orleans to Be at Goal Sought. INCREASE IN STRADDLING Heavy Tenders Are Expected on First Notice Day for the May Delivery. Old-Month Premium Over New. Squeeze Felt in Goods Market. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/student-shoots-teacher-argentinian-angered-at-failure-in.html | STUDENT SHOOTS TEACHER.; Argentinian Angered at Failure in Examinations in Medicine. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/fall-river-downs-new-bedford-21-atlantic-coast-league-title-is-won.html | FALL RIVER DOWNS NEW BEDFORD, 2-1; Atlantic Coast League Title Is Won by National Champions in Hard-Fought Game. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/music-coplandsessions-concert.html | MUSIC; Copland-Sessions Concert. | True | By Olin Downes. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/sir-john-r-findlay-editor-manager-and-chief-owner-of-the-scotsman.html | SIR JOHN R. FINDLAY.; Editor, Manager and Chief Owner of The Scotsman Dead in Edinburgh | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/income-tax-is-due-in-state-tomorrow-public-is-asked-to-use-care-in.html | INCOME TAX IS DUE IN STATE TOMORROW; Public Is Asked to Use Care in Filing Returns to Avoid Expense of Refunds. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/newark-and-phillies-play-77-deadlock-darkness-ends-game-after-12.html | NEWARK AND PHILLIES PLAY 7-7 DEADLOCK; Darkness Ends Game After 12 Innings—10,500 See O'Doul, Cohen, Shinners Hit Homers. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/gayest-season-opens-at-white-sulphur-luncheon-is-given-at-the.html | GAYEST SEASON OPENS AT WHITE SULPHUR; Luncheon Is Given at the Casino for Kenneth B. Van Ripers and Mrs. Raymond Allen. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/freight-thefts-reduced-railroad-robberies-smallest-since-1914-as.html | FREIGHT THEFTS REDUCED.; Railroad Robberies Smallest Since 1914 as Traffic Rises 57%. Gain by Commonwealth Securities. International Bankstocks Board. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/new-bonds-fos-22992000-to-be-put-on-market-today.html | New Bonds fos $22,992,000 To Be Put on Market Today | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/rain-mist-and-wind-cut-palm-sunday-crowds-winterclad-visitors-leave.html | Rain, Mist and Wind Cut Palm Sunday Crowds; Winter-Clad Visitors Leave Beaches Early | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/challenges-wet-figures-prof-fishes-holds-estimates-on-alcohol.html | CHALLENGES WET FIGURES; Prof. Fishes Holds Estimates on Alcohol Consumption Too High. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/german-radicals-in-riot-reds-and-national-socialists-clash-at.html | GERMAN RADICALS IN RIOT.; Reds and National Socialists Clash at Magdeburg–Several Hurt. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/more-miles-flown-without-mishap-ratio-of-mileage-to-accidents-rose.html | MORE MILES FLOWN WITHOUT MISHAP; Ratio of Mileage to Accidents Rose in Last Half of 1929 as Compared With 1928 Period. GAIN IN DISTANCE COVERED 924 Accidents, 183 of Them Fatal, Reported for 78,940,161 Miles in Six Months Reviewed. Summary for Air Transport. Figures for All Classes. Causes of Accidents Classified. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/woman-at-100-is-counted-in-the-census-for-first-time.html | Woman at 100 Is Counted In the Census for First Time | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/jesus-will-live-fosdick-asserts-pastor-declares-we-know-him-better.html | JESUS WILL LIVE, FOSDICK ASSERTS; Pastor Declares We Know Him Better Today Than the First Disciples Knew Him. NOW "SPIRITUAL PRESENCE" Christ Has Been Freed From Physical Limitations With the Passingof Time, He Says. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/march-price-drop-reported-in-britain-board-of-trades-wholesale.html | MARCH PRICE DROP REPORTED IN BRITAIN; Board of Trade's Wholesale Index Number 124.5, Against 140.1 in 1929. LOWEST FIGURE IN 10 YEARS Commodities Believed to Have Touched Bottom, With Upward Trend in Some Directions. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/due-to-other-causes-mrs-mccormicks-success-was-in-spite-of-her.html | DUE TO OTHER CAUSES.; Mrs. McCormick's Success Was in Spite of Her World Court Stand. Filipinos and the Census. | True | JOHN BARRETT.FRED A. FELICIANO. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/new-york-fared-well.html | NEW YORK FARED WELL. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/big-westinghouse-order-company-to-supply-devices-for-detroit.html | BIG WESTINGHOUSE ORDER.; Company to Supply Devices for Detroit Pumping Station. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/eleanor-hutton-elopes-with-playwright-weds-preston-sturges-over.html | Eleanor Hutton Elopes With Playwright; Weds Preston Sturges Over Parents' Protest | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/fayoum-55-to-1-scores-takes-5000-julgne-stakes-at-the-longchamps.html | FAYOUM, 55 TO 1, SCORES.; Takes $5,000 Julgne Stakes at the Longchamps Race Track. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/drop-in-argentine-peso-50000000-loan-floated-here-fails-to.html | DROP IN ARGENTINE PESO.; $50,000,000 Loan Floated Here Fails to Strengthen Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/find-fog-navigable-in-new-air-tests-guggenheim-fund-heads-report.html | FIND FOG NAVIGABLE IN NEW AIR TESTS; Guggenheim Fund Heads Report Further Progress in Flying by Instrument Only. SEEK TO MEET CRITICISM Hold Pilots With Short Course of Training Can Use Method and Unusual Skill Is Not Required. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/student-flier-vanishes-in-long-island-fog-radio-planes-and-boats.html | Student Flier Vanishes in Long Island Fog; Radio, Planes and Boats Used to Search Coast | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/links-science-to-religion-dr-ja-thomson-preaches-at-lafayette-on.html | LINKS SCIENCE TO RELIGION; Dr. J. A. Thomson Preaches at Lafayette on "Voices of Nature." | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/sets-advertising-record-total-of-260000000-spent-in-1929-for-space.html | SETS ADVERTISING RECORD.; Total of $260,000,000 Spent in 1929 for Space in Newspapers. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/french-security-taxes-markets-awaiting-government-action-with-only.html | FRENCH SECURITY TAXES.; Markets Awaiting Government Action With Only Moderate Hopes. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/praise-asked-for-america-prize-contest-calls-for-writings-on-the.html | PRAISE ASKED FOR AMERICA.; Prize Contest Calls for Writings on the Nation's "Soul." | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/frank-hale-banker-dies-cashier-of-cooperstown-ny-institution.html | FRANK HALE, BANKER, DIES; Cashier of Cooperstown (N.Y.) Institution Succumbs at 60. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/question-friends-of-murdered-woman-washington-police-lay-death-of.html | QUESTION FRIENDS OF MURDERED WOMAN; Washington Police Lay Death of Miss Baker to Still-Unknown Acquaintance. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/new-stock-issue-appalachian-gas-corporation.html | NEW STOCK ISSUE.; Appalachian Gas Corporation. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/warfield-gravely-ill-after-3-operations-veteran-actor-is-in-post.html | WARFIELD GRAVELY ILL AFTER 3 OPERATIONS; Veteran Actor Is in Post Graduate Hospital--Relatives Summoned From California. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/retail-credit-loss-less-than-1-per-cent-24000-outlets-doing.html | RETAIL CREDIT LOSS LESS THAN 1 PER CENT; 24,000 Outlets, Doing $5,000,000,000 Annually, Lost 1.2 Per Cent on Instalment Accounts. 58.6% OF SALES IN CASH Commerce Department Finds an Excessively High Proportion ofReturned Merchandise. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/223-win-honors-at-nyu.html | 223 Win Honors at N.Y.U. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/mark-twain-letters-on-view-here.html | Mark Twain Letters on View Here. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/white-sox-beat-giants-in-15th-doubles-by-henry-and-smith-with-2-out.html | WHITE SOX BEAT GIANTS IN 15TH; Doubles by Henry and Smith, With 2 Out, Decide Game, 5-4, Before 28,000. HENRY TWIRLS FOR VICTORS Former New York Southpaw Relieves Walsh in Tenth and HoldsOne-Time Mates Hitless. Terry Hits Homer. Roettger's Leg All Right. | True | By William E. Brandt. Special To the New York Times. | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/7-players-qualified-for-poggenburg-final-mcgill-to-defend-182-cue.html | 7 PLAYERS QUALIFIED FOR POGGENBURG FINAL; McGill to Defend 18.2 Cue Laurels in Round Robin Which Will Start Tonight. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/child-adoption-to-be-discussed.html | Child Adoption to Be Discussed. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/gas-kills-2-babies-father-near-death-escaping-fumes-pour-into-small.html | GAS KILLS 2 BABIES; FATHER NEAR DEATH; Escaping Fumes Pour Into Small Flat for 4 Hours Before Being Discovered. MOTHER IS OUT OF DANGER Police and Fire Squads Aiding Doctors Use 15 Tanks of Oxygen in Revival Effort. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/secretary-stimsons-summary.html | SECRETARY STIMSON'S SUMMARY. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/train-seized-for-tax-in-florida-is-released-county-attorney-acts.html | TRAIN SEIZED FOR TAX IN FLORIDA IS RELEASED; County Attorney Acts Upon the Assurance Levy Will Be Paid After Adjustment. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/appear-in-joint-recital-leone-baritone-and-sugarman-pianist-please.html | APPEAR IN JOINT RECITAL; Leone, Baritone, and Sugarman, Pianist, Please Audience. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/reorganizes-directorate-federal-foreign-banking-elects-irving-t.html | REORGANIZES DIRECTORATE; Federal Foreign Banking Elects Irving T. Bush Chairman. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/30000-see-yankees-quell-robins-85-shawkeys-club-evens-twogame.html | 30,000 SEE YANKEES QUELL ROBINS, 8-5; Shawkey's Club Evens TwoGame Series With Brooklynby Timely Hitting.VICTORS TAKE LEAD IN 4THScore Three Times After Two AreOut--Gilbert Makes Triple,Double and Single. Chapman Hits Timely. Robins Tally in the Sixth. Luque Strong at Start. | True | By Roscoe McGowen. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/doom-of-battleships-forecast-in-london-statesmen-and-admirals-agree.html | DOOM OF BATTLESHIPS FORECAST IN LONDON; Statesmen and Admirals Agree Further Construction Would Be Surprising. OUR POSITION MAY CHANGE America May Favor Abolition When Her Cruiser Fleet Comes Up to Britain's. Abolition Principle Blocked. DOOM OF BATTLESHIP FORECAST IN LONDON Replacement Is Question. | True | By Edwin L. James. Special Cable To the New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/to-reopen-boston-service-the-saturnia-and-the-vulcania-of-cosulich.html | TO REOPEN BOSTON SERVICE; The Saturnia and the Vulcania of Cosulich Line to Call There. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/reds-call-on-police-to-guard-their-15000-patrolmen-watch-cash-paid.html | REDS CALL ON POLICE TO GUARD THEIR $15,000; Patrolmen Watch Cash Paid by Communists to Hear Their Leaders Denounce Whalen. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/use-of-wines-grew-in-britain-last-year-increase-7-per-cent-over.html | USE OF WINES GREW IN BRITAIN LAST YEAR; Increase 7 Per Cent Over 1928-- Nation's Yearly Drink Bill Put at $1,440,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/divorces-american-in-paris.html | Divorces American in Paris. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/other-delegates-to-parley-applaud-stimson-for-emphasizing.html | Other Delegates to Parley Applaud Stimson For Emphasizing Limitation as Greatest Gain | True | By Edwin L. James. Special Cable To the New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/grandmothers-and-housewives.html | GRANDMOTHERS AND HOUSEWIVES. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/university-strike-will-go-to-courts-lincoln-memorial-trustees-to.html | UNIVERSITY STRIKE WILL GO TO COURTS; Lincoln Memorial Trustees to Ask Writ Against 'Interference' by Discharged Professors. STUDENTS RETAIN COUNSEL They Draft Demands on Tennessee Institution at Mass Meeting-- Leader Freed on Bond. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/gatti-to-manage-opera-until-1935-metropolitans-board-votes-two.html | GATTI TO MANAGE OPERA UNTIL 1935; Metropolitan's Board Votes Two Years' Extension of His Contract. KAHN'S HIGH COMPLIMENT Congratulates Him on Manner in Which He Met Artistic and Financial Difficulties of Season. Mr. Kahn's Letter. Mark of Board's Gratitude. | True | | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/two-pilots-to-fly-west-over-the-atlantic-race-between-coste-and.html | Two Pilots to Fly West Over the Atlantic; Race Between Coste and Briton Looms in May | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/johns-hopkins-men-to-honor-ames.html | Johns Hopkins Men to Honor Ames. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/extraneous.html | "EXTRANEOUS." | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/toscaninl-delights-a-throng.html | Toscaninl Delights a Throng. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/geneva-sees-saving-of-near-a-billion-league-circles-feel-london.html | GENEVA SEES SAVING OF NEAR A BILLION; League Circles Feel London Pact Will Increase Security and Hasten Its Arms Parley. SESSION DATE DISCUSSED Disagreement on Whether Preparatory Commission Should Meet Before or After Assembly. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/princeton-polo-starts-today.html | Princeton Polo Starts Today. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/duchess-of-bedford-lands-in-egypt.html | Duchess of Bedford Lands in Egypt | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/steinbrink-revolt-stirs-republicans-leaders-fear-rift-with-maier.html | STEINBRINK REVOLT STIRS REPUBLICANS; Leaders Fear Rift With Maier Will Further Weaken Party, Already Split on Dry Issue. FIGHT IN PRIMARY LOOMS Brooklyn Chief's Estrangement Is Expected to Bring Movement to Oust State Chairman. New Attack Expected. A Blow at Cropsey. Effect on Convention. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/bank-of-englands-gold-weeks-receipts-10000000-practically-no.html | BANK OF ENGLAND'S GOLD; Week's Receipts $10,000,000, Practically No Withdrawals. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/3-am-hunch-leads-to-200000-liquor-mcgill-sends-customs-boat-out.html | 3 A.M. 'HUNCH' LEADS TO $200,000 LIQUOR; McGill Sends Customs Boat Out When He Hears 3 o'Clock Song 3 Times on Radio. RUM RUNNER IS SEIZED Seven of Crew Arrested as Speed Boat Grounds Off Rockaway Point at Exactly 3 A.M. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/to-celebrate-with-water-very-dry-ecuadorean-town-to-have-500-kegs.html | TO CELEBRATE WITH WATER; Very Dry Ecuadorean Town to Have 500 Kegs Free on Independence Day. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/mr-rogers-has-high-praise-for-the-army-air-service.html | Mr. Rogers Has High Praise For the Army Air Service | True | WILL ROGERS. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/union-elects-2-captains-basketball-men-name-livingston-and-hockey.html | UNION ELECTS 2 CAPTAINS; Basketball Men Name Livingston and Hockey Players Pick Kahn. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/sale-for-travelers-aid-society.html | Sale for Travelers Aid Society. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/22-who-backed-dry-amendment-left-in-senate-but-only-1-wet.html | 22 Who Backed Dry Amendment Left in Senate, but Only 1 Wet | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/employes-buy-rail-stock-32000-subscribe-for-118000-shares-of-new.html | EMPLOYES BUY RAIL STOCK.; 32,000 Subscribe for 118,000 Shares of New York Central. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/commodity-average-advances-for-week-nearly-1-above-end-of-march.html | COMMODITY AVERAGE ADVANCES FOR WEEK; Nearly 1% Above End of March --Italian Prices Lower, British Slightly Higher. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/on-trial-in-girls-death-youth-19-accused-in-fatality-to-staten.html | ON TRIAL IN GIRL'S DEATH; Youth, 19, Accused in Fatality to Staten Island Phone Operator. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/spiritual-pacifism-urged-sons-of-revolution-are-told-that-talking.html | SPIRITUAL PACIFISM URGED.; Sons of Revolution Are Told That Talking Will Not Prevent War. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/third-hoover-grandchild-daughter-born-to-the-presidents-son-herbert.html | THIRD HOOVER GRANDCHILD.; Daughter Born to the President's Son, Herbert C. Jr. Benefit Bridge for Clinic. Princess Helen of Rumania Is Ill. West Virginians to Dine April 24 | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/dry-raiders-arrest-belle-livingstone-she-is-seized-third-time-in.html | DRY RAIDERS ARREST BELLE LIVINGSTONE; She Is Seized Third Time in Three Months in Her Alleged Speakeasy in Park Avenue. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/rabbis-and-pastors-honor-jefferson-dr-krass-says-he-fought-for.html | RABBIS AND PASTORS HONOR JEFFERSON; Dr. Krass Says He Fought for Ideal of Civic and Religious Freedom That Inspired Moses. HIS LIBERALISM HAILED Great Democrat if Alive Today Would Be Wet and Lead Battle for Tolerance, Pastor Asserts. | True | | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/america-to-lead-britain-in-big-guns-will-have-24-of-16-inches-to.html | AMERICA TO LEAD BRITAIN IN BIG GUNS; Will Have 24 of 16 Inches to Britain's 18 on Battleships and Total of 160 to 118, MARGIN IN CRUISERS ALSO United States Due to Have 44 More of 8 Inches, Though Inferior in Those of Lesser Calibre. Figures on Guns. The 10,000-Ton Cruisers. How Ours Will Be Divided. | True | By Richard V. Oulahan. Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/hakoah-repulses-pawtucket-4-to-0-scores-twice-in-each-half-to-gain.html | HAKOAH REPULSES PAWTUCKET, 4 TO 0; Scores Twice in Each Half to Gain Coast League Soccer Triumph Before 3,000. GRUENFELD GETS 2 GOALS Registers Both in Final Period of Fast Game--Losers Down to 8 Men as Game Ends. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/byrd-again-in-newsreel-chinese-boy-in-singapore-talks-in-english.html | BYRD AGAIN IN NEWSREEL; Chinese Boy in Singapore Talks in English for Film at Embassy. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/holders-in-utility-increase.html | Holders In Utility Increase. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/west-25th-st-flats-sold-albright-estate-sells-two-houses-other.html | WEST 25TH ST. FLATS SOLD; Albright Estate Sells Two Houses--Other Manhattan Deals. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/plans-cuban-summer-trip-panama-pacific-line-will-offer-a-nineday-to.html | PLANS CUBAN SUMMER TRIP; Panama Pacific Line Will Offer a Nine-Day Tour to Havana. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/borno-defers-vote-adjourning-council-acts-to-avert-election-of.html | BORNO DEFERS VOTE, ADJOURNING COUNCIL; Acts to Avert Election of Other Than Roy Today as Haiti's Temporary President. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/coalition-government-is-named-in-colombia-new-cabinet-will-take.html | COALITION GOVERNMENT IS NAMED IN COLOMBIA; New Cabinet Will Take Office Today--Special Session of Congress in Doubt. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/em-royle-heads-lambs-appointed-shepherd-as-successor-of-tha-late.html | E.M. ROYLE HEADS LAMBS; Appointed Shepherd as Successor of tha Late Fritz Williams. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/60-arrested-52-times-newburgh-man-in-east-view-again-rival-for.html | 60, ARRESTED 52 TIMES; Newburgh Man in East View Again, Rival for Record Just Behind Him. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/diet-kitchens-benefit-annual-bridge-and-tea-to-be-given-at-the.html | DIET KITCHEN'S BENEFIT.; Annual Bridge and Tea to Be Given at the Ambassador on April 30. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/last-luden-bonus-paid-exemploys-of-retired-manufacturer-get-45000.html | LAST LUDEN BONUS PAID.; Ex-Employes of Retired Manufacturer Get $45,000. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/flees-ellis-island-shackled-drowns-deportee-breaks-for-freedom-and.html | FLEES ELLIS ISLAND SHACKLED; DROWNS; Deportee Breaks for Freedom and Vanishes Swimming Toward New Jersey. SEAMAN CAUGHT IN BOAT Trying Escape at Same Time, He Is Taken as Fuel Gives Out-- Felled Guard to Get Craft. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/westchester-deals-bobby-clark-actor-sells-76-acres-at-lake-mahopac.html | WESTCHESTER DEALS; Bobby Clark, Actor, Sells 76 Acres at Lake Mahopac. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/raffies-turn-back-macleod-council-21-score-twice-in-first-half-to.html | RAFFIES TURN BACK MACLEOD COUNCIL, 2-1; Score Twice in First Half to Win Eastern Final of Amateur Soccer Play. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/argentine-policy-toward-us-scored-buenos-aires-paper-deplores.html | ARGENTINE POLICY TOWARD US SCORED; Buenos Aires Paper Deplores Failure to Name Envoy to Washington. CITES GROWING COMMERCE La Prensa Attacks Irigoyen and Points Out That People of the Two Countries Are Friendly. Attacks Foreign Office. Cites Increasing Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/rev-thomas-stanton-chaplain-of-veterans-hospital-in-beacon-dies-at.html | REV. THOMAS STANTON.; Chaplain of Veterans' Hospital in Beacon Dies at St. Vincent's. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/holds-struggle-is-not-escaped-by-flight-to-phantasy-world.html | Holds Struggle Is Not Escaped By Flight to Phantasy World | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/says-german-people-oppose-young-plan-darmstaedter-bank-however-sees.html | SAYS GERMAN PEOPLE OPPOSE YOUNG PLAN; Darmstaedter Bank, However, Sees Alleviation of Reparations in Taxation Reforms. | True | | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/rh-mnall-dead-industrial-figure-long-headed-gilbert-barker-co.html | R.H. M'NALL DEAD; INDUSTRIAL FIGURE; Long Headed Gilbert & Barker Co., Subsidiary of Standard Oil of New Jersey. BEGAN AS A CLERK AT 16 Advanced Through Various Important Positions In Employ of thePratt Oil Company. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/four-gunmen-seized-by-lone-policeman-stops-auto-containing-five-men.html | FOUR GUNMEN SEIZED BY LONE POLICEMAN; Stops Auto Containing Five Men Suspected of Beating and Robbing Waiter--One Flees. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/shot-by-a-policeman-as-he-runs-from-fight-youth-felled-after.html | SHOT BY A POLICEMAN AS HE RUNS FROM FIGHT; Youth Felled After Patrolman Comes on Group Reviving Loser in Row Over Girl in 10th St. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/34-mit-oarsmen-off-for-annapolis-squad-departs-for-scene-of-the.html | 34 M.I.T. OARSMEN OFF FOR ANNAPOLIS; Squad Departs for Scene of the Regatta With Navy and Columbia on Saturday. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/jay-fassett-in-recital-bassbaritone-presents-english-french-and.html | JAY FASSETT IN RECITAL.; Bass-Baritone Presents English, French and German Songs. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/hartford-gets-detroit-rookies.html | Hartford Gets Detroit Rookies. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/reduces-shoe-prices-on-dutyfree-basis-but-fc-rand-of-international.html | REDUCES SHOE PRICES ON DUTY-FREE BASIS; But F.C. Rand of International Explains That Tariff Would Mean Higher Costs. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/asylum-fire-routs-92-women-patients-incendiary-suspected-as-third.html | ASYLUM FIRE ROUTS 92 WOMEN PATIENTS; Incendiary Suspected as Third Blaze in Year at Islip Drives Mental Cases Into Night. SMOKE FILLS CORRIDORS But Inmates Cause No Trouble --Nine Wander Away, but Are Quickly Found. FIREMEN FIGHT FOUR HOURS Head of Institution Housing 6,300 Tells of Auto Stopping on Road Just Before Flames Started. Holds Blaze Suspicious. Corridors Are Impassable. Fight Blaze Four Hours. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/think-german-trade-balance-better-than-reports-indicate.html | Think German Trade Balance Better Than Reports Indicate | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/miss-reid-to-wed-james-s-church-her-betrothal-is-announced-by-her.html | MISS REID TO WED JAMES S. CHURCH; Her Betrothal Is Announced by Her Mother, Mrs. William I. Sweet of Larchmont. TO MARRY WITH SISTER A Double Ceremony When Miss Louise Reid Is Wed to Howard Ferguson in June. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/gibbons-statue-provided-k-of-c-board-names-group-to-erect-memorial.html | GIBBONS STATUE PROVIDED.; K. of C. Board Names Group to Erect Memorial to Cardinal at Capital. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/working-girls-expenses.html | WORKING GIRLS' EXPENSES. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/last-of-party-off-for-kanchenjunga-held-at-darjeeling-till-runner.html | LAST OF PARTY OFF FOR KANCHENJUNGA; Held at Darjeeling Till Runner Returned With Dyhrenfurth's Signature for Supplies. | True | By Frank S. Smythe. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/mrs-moody-here-will-play-today-tennis-queen-to-face-griffin-in.html | MRS. MOODY HERE; WILL PLAY TODAY; Tennis Queen to Face Griffin in Practice Singles Match at Forest Hills. TO SEE HER OWN ART WORK Drawings to Be on View at Grand Central Galleries--Sails for Europe April 22. Eager for Practice. Toured Europe Last Year. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/spain-en-fete-for-easter-royal-family-and-the-public-attend-palm.html | SPAIN EN FETE FOR EASTER.; Royal Family and the Public Attend Palm Sunday Mass. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/harvard-man-dies-in-park-av-leap-dudley-davis-jr-20-son-of-lawyer.html | HARVARD MAN DIES IN PARK AV. LEAP; Dudley Davis Jr., 20, Son of Lawyer, Dives Six Stories From Apartment Window. SUICIDE IS UNEXPLAINED College Athlete, Home for Easter Holiday, Returned Late From Dinner at Club. Father Enters Bedroom. Cannot Explain Act. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/women-artists-exhibit-statues-paintings-and-miniatures-shown-at.html | WOMEN ARTISTS EXHIBIT.; Statues, Paintings and Miniatures Shown at Union League Club. | True | | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/shikat-to-grapple-clinkstock.html | Shikat to Grapple Clinkstock. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/london-air-defense-repels-fifty-raiders-foe-tries-two-weeks-to-drop.html | London Air Defense 'Repels' Fifty 'Raiders'; 'Foe' Tries Two Weeks to Drop 'Deadly Gas' | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/vanities-to-open-at-new-amsterdam-earl-carrolls-next-edition-to-be.html | "VANITIES" TO OPEN AT NEW AMSTERDAM; Earl Carroll's Next Edition to Be Shown in July-- Former Premieres at His Own Theatre. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/the-screen-a-willful-heiress-safe-crackers.html | THE SCREEN; A Willful Heiress. Safe Crackers. | True | By Mordaunt Hall. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/dr-crowder-denounces-low-amusements-likens-producers-to-priests-who.html | Dr. Crowder Denounces Low Amusements; Likens Producers to Priests Who Incited Judas | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/ziegfeld-to-enter-vast-film-combine-billiondollar-backing-for-the.html | ZIEGFELD TO ENTER VAST FILM COMBINE; Billion-Dollar Backing for the Enterprise, He Says on Way to Hollywood. WON'T REVEAL ASSOCIATES Will Produce 25th "Follies" on Broadway in Fall and Film It Himself Without Interference. To Listen and Learn. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/wheat-prices-move-as-weather-veers-quotations-of-next-30-days.html | WHEAT PRICES MOVE AS WEATHER VEERS; Quotations of Next 30 Days Expected to Be Swerved by Reports of Rains. CORN IS LOWER FOR WEEK Oats Follow Course of Other Grains, Falling After Rise--Rye Visible Is Still High. Farm Board Activities. Corn Bulls Reported Selling Out. Oats Bought by Cash Interests | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/holy-name-groups-hold-breakfasts-the-rev-mj-ripple-cautions-all.html | HOLY NAME GROUPS HOLD BREAKFASTS; The Rev. M.J. Ripple Cautions All Members to Combat Crime by Force of Good Example. EXPRESSMEN ATTEND MASS Catholic Daughters of America Protest Bill for a Federal Boardof Education. Expressmen Hear Mass. Students Hold Breakfast. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/hear-jewish-youths-problems.html | Hear Jewish Youths' Problems. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/players-of-the-game-w-starling-burgessdesigner-of-enterprise-put.html | Players of the Game; W. Starling Burgess--Designer of Enterprise Put His Heart Into Craft. Watched Yacht Grow Up. A Pioneer in Aviation. Britain Bought His Planes. Back in Yachting. A Dream Comes True. | True | By James Robbins. All Rights Reserved.times Wide World Photo. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/holds-world-court-and-league-separate-group-seeks-to-assure-public.html | HOLDS WORLD COURT AND LEAGUE SEPARATE; Group Seeks to Assure Public Entry Into Tribunal Would Not Be Step to the Other. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/mrs-lawler-expected-to-quit-as-teacher-head-of-buffalo-schools-says.html | MRS. LAWLER EXPECTED TO QUIT AS TEACHER; Head of Buffalo Schools Says She Has Not Replied to Charge She Was on Two Payrolls. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/edge-visits-nancy-goes-to-monument-erected-to-first-american.html | EDGE VISITS NANCY.; Goes to Monument Erected to First American Soldiers Killed There. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/hay-fever-warning-issued-by-clinics-inoculations-may-be-obtained-at.html | HAY FEVER WARNING ISSUED BY CLINICS; Inoculations May Be Obtained at 38 Hospitals and Other Institutions in the City. UNITED FUND GIVES LIST Tree Pollens, Now Here, Are First Causes of Suffering That May Continue Till Fall. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/rubber-stock-rise-likely-in-london-700-tons-increase-forecast-for.html | RUBBER STOCK RISE LIKELY IN LONDON; 700 Tons Increase Forecast for Today--Quiet Trading in Plantation Grades. STRENGTH IN TIN MARKET Tone More Confident and Values are Firmer-- Light Demand for Lead, With Few Sellers. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/kindergarten-to-open-walcott-memorial-in-west-42d-st-to-be-ready-to.html | KINDERGARTEN TO OPEN.; Walcott Memorial in West 42d St. to Be Ready Today. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/evelyn-nesbit-arrested-former-wife-of-hk-thaw-accused-of-gambling.html | EVELYN NESBIT ARRESTED.; Former Wife of H.K. Thaw Accused of Gambling in Panama. | True | Special Cable to The Chicago Tribune. | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/want-engineer-group-to-pick-queens-site-civic-bodies-will-ask.html | WANT ENGINEER GROUP TO PICK QUEENS SITE; Civic Bodies Will Ask Walker to Name Committee That Will Help End Centre Controversy. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/new-post-for-goossens-with-mlynarski-will-conduct-philadelphia.html | NEW POST FOR GOOSSENS.; With Mlynarski Will Conduct Philadelphia Grand Opera. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/crescents-win-at-soccer-triumph-over-ss-aquitania-team-in-bay-ridge.html | CRESCENTS WIN AT SOCCER.; Triumph Over S.S. Aquitania Team in Bay Ridge, 4-1. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/hart-leads-field-in-nyac-shoot-takes-high-scratch-cup-with-96walsh.html | HART LEADS FIELD IN N.Y.A.C. SHOOT; Takes High Scratch Cup With 96--Walsh Gains Secondary Honors--47 Compete. NOBLES WINS HANDICAP CUP Triumphs After Shoot-Off With Seven Others--Ross Victor in Manhasset Bay Y.C. Event. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/salt-law-defiance-spreading-in-india-hundreds-of-thousands-at.html | SALT LAW DEFIANCE SPREADING IN INDIA; Hundreds of Thousands at Bombay Join in Throwing Act inEffigy Into Sea.GANDHI'S ARREST SEENLondon Daily Mail Hears BritishWill Take Leader of Revolt asFierce Hostility Rises. Gandhi's Arrest Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/eight-held-as-reds-in-smyrna.html | Eight Held as Reds in Smyrna. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/sports-of-the-times-a-second-chance-too-much-interference-more.html | Sports of the Times; A Second Chance. Too Much Interference. More Harmony. The Golden Apple of Discord. | True | By John Kieran. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/enters-montana-senatorship-race.html | Enters Montana Senatorship Race. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/jersey-city-beats-giant-seconds-21-clinches-game-in-sixth-inning.html | JERSEY CITY BEATS GIANT SECONDS, 2-1; Clinches Game in Sixth Inning When Wera's Double Drives Across Two Runners. 7,000 FANS SEE CONTEST Hopkins and Bream Hold New York to 6 Hits--Parmalee on Mound for the Losers. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/ask-nation-to-mark-unemployment-day-pleas-by-league-urge-appeals.html | ASK NATION TO MARK UNEMPLOYMENT DAY; Pleas by League Urge Appeals for Charity and Public Works Sunday, April 27. HOOVER TO BE PETITIONED Catholic Charities Plan Drive Week of May 4--"Mr. Zero" to Extend Relief for Idle About May 1. Catholic Charities Plan Appeal. Says 20 Per Cent Are Idle. "Mr. Zero" Tells His Plans. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/financial-markets-spring-season-and-state-of-tradesome-oddities-in.html | FINANCIAL MARKETS; Spring Season and State of Trade--Some Oddities in the Existing Situation. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/planet-x-orbit-raises-more-doubt-lowell-observatory-estimates-put.html | 'PLANET X' ORBIT' RAISES MORE DOUBT; Lowell Observatory Estimates Put Trans-Neptunian Object in Asteroid or Comet Class. COURSE IS A LONG ELLIPSE At Extremity, It Is 40,000,000,000 Miles Further From Sun Than at Nearest Approach. | True | Copyright, 1930, by Science Service. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/in-aid-of-the-greer-club-centre-for-young-people-to-benefit-from.html | IN AID OF THE GREER CLUB.; Centre for Young People to Benefit From "Blue Ghost" on April 28. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/dartmouth-elects-captains-in-swimming-and-water-polo.html | Dartmouth Elects Captains In Swimming and Water Polo | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/asks-18-additions-to-federal-bench-bachman-of-house-judiciary.html | ASKS 18 ADDITIONS TO FEDERAL BENCH; Bachman of House Judiciary Committee to File Bills for EasingCongestion. NEW YORK WOULD GET 5 West Virginian Holds Plan to Be More Direct Solution Than Wickersham Proposal. Points to Court Congestion. New District in West Virginia. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/sandwinadorval-will-box-tonight-sioux-city-heavyweight-faces.html | SANDWINA-DORVAL WILL BOX TONIGHT; Sioux City Heavyweight Faces Important Test in Bout at St. Nicholas Arena. | True | By James P. Dawson. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/umpires-assigned-by-heydler-for-national-league-opening.html | Umpires Assigned by Heydler For National League Opening | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/stock-average-higher-fisher-index-figures-rise-of-18-38-from-years.html | STOCK AVERAGE HIGHER.; "Fisher Index" Figures Rise of 18 3/8% From Year's Lowest. | True | Special to The New York Times. | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/stimson-estimates-naval-reduction-at-780000-tons-for-america.html | Stimson Estimates Naval Reduction at 780,000 Tons For America, Britain and Japan by London Pact | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/fourth-of-old-money-still-in-circulation-west-clings-to-largesized.html | FOURTH OF OLD MONEY STILL IN CIRCULATION; West Clings to Large-Sized Paper Bills, Which Have Nearly Disappeared in the East. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/french-team-wins-paris-6day-race-horan-and-german-partner-finish.html | FRENCH TEAM WINS PARIS 6-DAY RACE; Horan and German Partner Finish Second After Beckman Is Forced Out by Illness. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/two-college-nines-ahead-in-the-east-gettysburg-and-new-york.html | TWO COLLEGE NINES AHEAD IN THE EAST; Gettysburg and New York University Set Pace With Three Victories and No Defeats. LEAGUE RACE DEADLOCKED Columbia and Penn Ahead With Yale in Third Place--Georgetown Team Has Fine Record. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/bond-flotations-foreign-government-and-railway-securities-to-be.html | BOND FLOTATIONS.; Foreign Government and Railway Securities to Be Offered for Investment. South American Railways. Province of New Brunswick. Province of Buenos Aires. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/lighter-borrowing-at-bank-of-france.html | Lighter Borrowing at Bank of France | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/seder-service-is-hedd-first-festival-in-isaac-m-wise-memorial-hall.html | SEDER SERVICE IS HELD.; First Festival in Isaac M. Wise Memorial Hall at Temple Emanu-El. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/new-office-for-equitable-trust.html | New Office for Equitable Trust. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/the-rev-george-t-harris-methodist-minister-at-glassboro-nj-dies-of.html | THE REV. GEORGE T. HARRIS; Methodist Minister at Glassboro, N.J., Dies of a Stroke. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/mkenna-wins-title-in-crosscountry-comes-from-behind-to-capture-new.html | MKENNA WINS TITLE IN CROSS-COUNTRY; Comes From Behind to Capture New York County Crown in Field of 41. TITZELL PLACES SECOND Davidson Drops Into 3d After Leading Half Way--Moore First in Brooklyn Run. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/london-chess-team-leads-washington-holds-margin-of-1-in-cable-play.html | LONDON CHESS TEAM LEADS WASHINGTON; Holds Margin of 1 -- in Cable Play for Insull Trophy With 2 Games Finished. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/air-service-to-pittsburgh-new-line-to-begin-operations-from-newark.html | AIR SERVICE TO PITTSBURGH; New Line to Begin Operations From Newark Tomorrow. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/aids-gallatin-fund-john-d-rockefeller-jr-gives-500-in-50000.html | AIDS GALLATIN FUND.; John D. Rockefeller Jr. Gives $500 in $50,000 Campaign for Statue. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/american-paper-firm-gets-argentine-plum-wins-largst-finepaper.html | AMERICAN PAPER FIRM GETS ARGENTINE PLUM; Wins Largest Fine-Paper Order Shipped to South America, Despite Low European Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/wanted-a-bloodhound.html | WANTED: A BLOODHOUND. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/transvaal-output-large-march-gold-production-highest-in-seven.html | TRANSVAAL OUTPUT LARGE; March Gold Production Highest In Seven Months. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/two-ships-sail-today-eight-due-to-arrive-and-tivives-to.html | TWO SHIPS SAIL TODAY; EIGHT DUE TO ARRIVE; Reliance and Tivives to Depart-- Four Coming From Europe and Four From the South. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/unemployment-small-in-france-foreign-labor-still-comes-in.html | Unemployment Small in France,; Foreign Labor Still Comes In | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/unfilled-steel-orders-different-aspects-of-last-week-tonnage.html | UNFILLED STEEL ORDERS; Different Aspects of Last Week Tonnage Statement. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/three-die-as-ditched-auto-burns.html | Three Die as Ditched Auto Burns. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/yen-hsishan-seizes-tientsin-customs-northern-leader-permits-part-of.html | YEN HSI-SHAN SEIZES TIENTSIN CUSTOMS; Northern Leader Permits Part of Revenues to Go to Foreign and Domestic Debts. CUTS NANKING'S FUNDS Action Means $4,000,000 Yearly Loss to Nationalists and Sets a Dangerous Precedent. | True | Special Cable to THE NEW YORK TIMES. | C1B67464 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/pope-to-take-part-in-holy-week-rites-will-administer-communion-to.html | POPE TO TAKE PART IN HOLY WEEK RITES; Will Administer Communion to Lay Noblemen Today and to Clerics on Thursday. ALFONSO TO GO TO SEVILLE King Will March in the Processions --Spanish Churches Throngd for Palm Sunday. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/election-of-school-for-cripples.html | Election of School for Cripples. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/wilkins-to-address-philosophers.html | Wilkins to Address Philosophers. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/union-sets-tennis-dates-eight-dual-matches-are-scheduled-golf-card.html | UNION SETS TENNIS DATES; Eight Dual Matches Are Scheduled --Golf Card Also Released. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Associated Telephone Utilities. Northern States Power. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/to-arrange-hockey-meeting.html | To Arrange Hockey Meeting. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/masondixon-golf-today-ryerson-to-defend-title-at-white-sulphur.html | MASON-DIXON GOLF TODAY.; Ryerson to Defend Title at White Sulphur Springs. | True | Special to The New York Times. | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/add-800-to-may-1-guard-veterans-assign-1000-to-patrol-march-to.html | ADD 800 TO MAY 1 GUARD.; Veterans Assign 1,000 to Patrol March to Union Square Rally. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/trio-of-ties-in-bowling-two-teams-share-lead-in-each-section-of.html | TRIO OF TIES IN BOWLING.; Two Teams Share Lead in Each Section of United Clubs. | True | | C1B67464 |
| 1930-04-14 | 1930-04-14 | https://www.nytimes.com/1930/04/14/archives/stocks-grow-firmer-on-berlins-market-some-irregularity-but-trend-is.html | STOCKS GROW FIRMER ON BERLIN'S MARKET; Some Irregularity, but Trend Is Upward and Some Advances Are Sharp. | True | Wireless to THE NEW YORK TIMES. | C1B67464 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/aida-sung-to-opera-throng.html | "Aida" Sung to Opera Throng. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/ginger-paralysis-fatal-first-death-from-malady-occurs-in-providence.html | GINGER PARALYSIS FATAL.; First Death From Malady Occurs in Providence Hospital. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/american-express-opens-bank-today-new-institution-at-65-broadway.html | AMERICAN EXPRESS OPENS BANK TODAY; New Institution at 65 Broadway Has Funds of $15,000,000-- Wide Service Planned. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/italy-holds-aloof-on-method-of-cuts-refuses-to-enter-into-accord.html | ITALY HOLDS ALOOF ON METHOD OF CUTS; Refuses to Enter Into Accord Already Reached by 4 Powers Until Ratios Are Fixed. RETAINS BARGAINING POINT Her Stand Probably Means Delaying Preparatory Disarmament Session Until November. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/nyu-plans-alcove-to-honor-dr-macneil-irish-historian-at-dinner-says.html | N.Y.U. PLANS ALCOVE TO HONOR DR. MACNEIL; Irish Historian, at Dinner, Says He Does Not Believe in Impartial History. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/plans-brooklyn-dry-poll-steinbrink-seeks-data-to-guide-him-on.html | PLANS BROOKLYN DRY POLL; Steinbrink Seeks Data to Guide Him on Governorship. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/sad-news-from-iowa.html | SAD NEWS FROM IOWA. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/interclass-crews-report.html | Interclass Crews Report. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mrs-gower-goes-to-reno-senator-clarks-daughter-said-to-be-planning.html | MRS. GOWER GOES TO RENO.; Senator Clark's Daughter Said to Be Planning Divorce Action. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/listed-bonds-dull-prices-drift-lower-exceptions-to-trend-include-a.html | LISTED BONDS DULL, PRICES DRIFT LOWER; Exceptions to Trend Include A. T. & T. and I.T. & T. Convertible 4 s, in Sharp Gains. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/says-clowns-tried-to-cook-circus-goose-bat-mr-fellows-pundit-adds.html | SAYS CLOWNS TRIED TO COOK CIRCUS GOOSE; Bat Mr. Fellows, Pundit, Adds They Decided to Do Without Poultry Bit of Foies Gras. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/cederholm-search-fails-no-trace-of-missing-woman-found-when-cellar.html | CEDERHOLM SEARCH FAILS.; No Trace of Missing Woman Found When Cellar Is Dug Up. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/seneca-pierce-baritone-heard.html | Seneca Pierce, Baritone, Heard. | True | | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/chicago-is-ordered-to-cut-diversion-supreme-court-adopting-hughes.html | CHICAGO IS ORDERED TO CUT DIVERSION; Supreme Court, Adopting Hughes Report, Fixes 1,500 Cubic Feet a Second by End of 1938. NO EXTENSION PERMITTED Sewage Plant Must Be Ready by Then--Lake States Lose Plan to End Drainage Entirely. Defendants to Pay Costs. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/warfield-recuperating-retired-actor-is-expected-to-leave-hospital.html | WARFIELD RECUPERATING.; Retired Actor Is Expected to Leave Hospital in a Week. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/urges-allocation-of-oil-production-committee-tells-wilbur-this.html | URGES ALLOCATION OF OIL PRODUCTION; Committee Tells Wilbur This Year's Needs Will Be 942,800,000 Barrels. FAVORS CUT IN RESERVES Surplus Supply of Gasoline Held in This Country Is TermedExcessive. Cracking Operations Cited. Table Shows Effect of Limit. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/tenders-for-state-bonds-to-be-opened-today-big-syndicates-to-bid.html | Tenders for State Bonds to Be Opened Today; Big Syndicates to Bid for $31,550,000 Issue; Make-Up of the Offering. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/sues-max-prices-family-fortune-teller-asks-25000-for-kidnapping.html | SUES MAX PRICE'S FAMILY.; Fortune Teller Asks $25,000 for Kidnapping Arrest at New Haven. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/fordhammanhattan-golf-off.html | Fordham-Manhattan Golf Off. | | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/schumannheink-to-aid-town.html | Schumann-Heink to Aid Town Hall. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/taylor-estate-1044056-financier-left-all-to-his-widowjohn-muldoon.html | TAYLOR ESTATE $1,044,056.; Financier Left All to His WidowJohn Muldoon Had $477,141. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/six-meet-on-stump-in-philadelphia-three-senatorial-and-3.html | SIX MEET ON STUMP IN PHILADELPHIA; Three Senatorial and 3 Gubernatorial Candidates Argue Before Republican Women.ALL FAVOR HIGH TARIFFGrundy Says Rises in Pending Bill Are Not Enough--He and Brown to Top Ballot Lists. Brown for "Home Rule." Pinchot Assails Utilities. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/crane-sentenced-for-two-murders.html | Crane Sentenced for Two Murders. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/the-play-panacea-for-modern-complaints.html | THE PLAY; Panacea for Modern Complaints. | True | By J. Brooks Atkinson. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/seeks-to-complete-naval-pact-in-week-drafting-committee-gets-mass.html | SEEKS TO COMPLETE NAVAL PACT IN WEEK; Drafting Committee Gets Mass of Data--Treaty May Exceed 10,000 Words. JAPAN WINS TRANSFER Right to Exchange 10,000 Tons Between Light Cruisers and Destroyers Agreed to by Britain and Us. Says Committee Is Cautious. Japan Gets Transfer Right. | True | By L.c. Speers. Special Cable to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/bessemer-limestone-and-cement.html | Bessemer Limestone and Cement. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/premier-tardieu-in-auto-accident.html | Premier Tardieu in Auto Accident. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/hoover-wild-pitch-opens-ball-season-president-puts-too-much-energy.html | HOOVER WILD PITCH OPENS BALL SEASON; President Puts Too Much Energy Into Throw That Starts Game at National Capital. STAYS FOR EIGHT INNINGS Mellon and Other Officials Are Present--Mrs. Hoover, Who Has a Cold, Stays Away. Mrs. Hoover Unable to Attend. HOOVER WILD PITCH OPENS BALL SEASON Follows the Game Closely. | True | Special to The New York Times | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/lucknow-chief-arrested-plans-liquor-campaign.html | Lucknow Chief Arrested.; Plans Liquor Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/chattanooga-mayor-is-seriously-injured-twelve-others-hurt-in.html | Chattanooga Mayor Is Seriously Injured, Twelve Others Hurt, in Elevator Accident | True | Special to The New York Times. | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/central-oil-group-on-drilling-named-te-swigert-heads-body-to-direct.html | CENTRAL OIL GROUP ON DRILLING NAMED; T.E. Swigert Heads Body to Direct Production Practice Under Petroleum Institute. ENGINEERS HAIL PERSONNEL Existing Subcommittees to Act as Heretofore Unless Change Is Desired by New Group. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/harrison-project-approved.html | Harrison Project Approved. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/borrowings-from-federal-reserve-banks-increase-11000000-in-new.html | Borrowings From Federal Reserve Banks Increase $11,000,000 in New York District. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/urban-to-aid-fox-in-two-color-films-will-design-settings-for-a.html | URBAN TO AID FOX IN TWO COLOR FILMS; Will Design Settings for "A Connecticut Yankee" and "ManWho Came Back." | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on April 9. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/scores-disguised-snooper-ameli-refuses-to-prosecute-three-seized-by.html | SCORES DISGUISED SNOOPER; Ameli Refuses to Prosecute Three Seized by Dry Garbed as Postman. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/brady-left-widow-12000000-estate-financier-willed-entire-fortune-to.html | BRADY LEFT WIDOW $12,000,000 ESTATE; Financier Willed Entire Fortune to Her Without Imposing Single Restriction. CHARITY GIFTS FORECAST Large Part of Estate Ultimately Destined for Causes He Aided in His Life, It Is Said. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/lowell-mass-banks-to-unite.html | Lowell (Mass.) Banks to Unite. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/elman-sues-ziegfeld-violinist-demands-settlement-of-100000-action.html | ELMAN SUES ZIEGFELD; Violinist Demands Settlement of $100,000 Action Over Opera. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/miss-pollard-will-be-queen-of-apple-blossom-festival.html | Miss Pollard Will Be Queen Of Apple Blossom Festival | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/two-paris-fascists-slain-communists-shoot-them-in-street-in-revenge.html | TWO PARIS FASCISTS SLAIN.; Communists Shoot Them in Street in Revenge for Recent Arrests. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/turkey-causes-fatal-auto-crash.html | Turkey Causes Fatal Auto Crash. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/yale-nine-beaten-by-new-haven-96-eastern-leaguers-score-4-runs-in.html | YALE NINE BEATEN BY NEW HAVEN, 9-6; Eastern Leaguers Score 4 Runs in 8th to Overcome Lead of College Opponents. LINDER CHECKS THE ELIS Vincent Gets Two Two-Baggers and Booth's Triple Also Helps in Scoring. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/revenue-put-at-3947225000-six-pence-rise-a-sensation-tax-on-motors.html | Revenue Put at $3,947,225,000.; Six Pence Rise a Sensation. Tax on Motors and Films Stays. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/three-harvard-teams-return-from-south-varsity-baseball-track-and.html | THREE HARVARD TEAMS RETURN FROM SOUTH; Varsity Baseball, Track and Tennis Men Work Out on HomeGrounds After Week's Absence. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/bankruptcies-rise-for-first-quarter-total-of-7368-is-largest-since.html | BANKRUPTCIES RISE FOR FIRST QUARTER; Total of 7,368 Is Largest Since 1922--Liabilities Second to 1924. PACIFIC COAST DOES BEST Both Failures and Debts Fewer There Than a Year Ago-- Figures Tabulated. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/friends-of-parker-help-delay-report-from-committee-judiciary.html | FRIENDS OF PARKER HELP DELAY REPORT FROM COMMITTEE; Judiciary Senators Decide on Week's Study of Supreme Court Nominee's Record. CLOSE VOTE IS INDICATED Fear of Rejection Because of Absence of Favoring Members Prompts Postponement. HOOVER DEFENSE TAKEN UP 1,000 Messages of Protest and 75 Urging Confirmation Also Laid Before Full Committee. Consider Defense by Hoover. REPORT ON PARKER DELAYED FOR WEEK | True | Special to The New York Times. | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/say-trade-balance-favors-the-french-americans-find-margin-topped.html | SAY TRADE BALANCE FAVORS THE FRENCH; Americans Find Margin Topped $60,000,000 in 1929, Including Estimated Tourist Profits. STEADY GAIN FOR FRANCE Experts' Survey Shows Her Exports to Us Were $171,491,000 Last Year; Ours $265,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/will-orders-sale-of-bacon-cipher-wm-voynich-named-board-of-five-to.html | WILL ORDERS SALE OF BACON CIPHER; W.M. Voynich Named Board of Five to Offer Famous MS. to Public Institutions. M.H. SMITH LEFT TRUSTS Widow and Children of Chemical Man to Get Principal Later--Will of William Rauch Filed. M.H. Smith Estate to Family. Will of William Rauch Filed. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/b-o-withdrawing-fare-cut-proposal-action-follows-prr-objection-on.html | B. & O. WITHDRAWING FARE CUT PROPOSAL; Action Follows P.R.R. Objection on New York-Washington and Other Bus-Competing Rates. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/baby-saved-from-17foot-well.html | Baby Saved From 17-Foot Well. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/ayres-optimistic-on-business-trend-sees-continued-improvement-as.html | AYRES OPTIMISTIC ON BUSINESS TREND; Sees Continued Improvement as Spring Activities Reduce Unemployment. FINDS CREDIT IS ABUNDANT Change in Investors' Relative Valuation of Stocks and Bonds Viewed as Lasting. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/french-liners-to-salute-city-with-flag-on-every-voyage.html | French Liners to Salute City With Flag on Every Voyage | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/harvards-eights-drill-on-charles-crews-work-out-smoothly-in-short.html | HARVARD'S EIGHTS DRILL ON CHARLES; Crews Work Out Smoothly in Short Dashes as Daily Practices Are Resumed. VARSITY IN FINE SHAPE Boatings for M.I.T. Race Week From Saturday Likely to Remain Unchanged. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/asks-six-new-laws-in-fight-on-noise-ef-brown-suggests-additions-to.html | ASKS SIX NEW LAWS IN FIGHT ON NOISE; E.F. Brown Suggests Additions to Sanitary and Ordinance Codes Before Civic Group. WYNNE APPROVES THEM Regulation of Radio Din, Auto Horns and Machinery Among Changes Urged. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/key-to-planet-birth-seen-in-new-body-dr-jq-stewart-says-it-may-give.html | KEY TO PLANET BIRTH SEEN IN NEW BODY; Dr. J.Q. Stewart Says It May Give Evidence on Widely Held Tidal Theory. ELLIPTICAL ORBIT HELD ODD If the Object Is a Planet, He Asserts, It May Be on Course as in World's Beginning. IF A COMET, IT IS UNIQUE Princeton Astronomer Declares It Is Brighter and More Compact Than Any Known to Science. May Be Unique Body. Of Fifteenth Magnitude. Unparalleled as a Comet. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/power-plant-blast-in-montevideo.html | Power Plant Blast in Montevideo. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/28-reds-sentenced-in-los-angeles.html | 28 Reds Sentenced in Los Angeles. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/broadcast-to-new-zealand-planned.html | Broadcast to New Zealand Planned. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/the-screen-a-drama-of-australia.html | THE SCREEN; A Drama of Australia. | True | By Mordaunt Hall. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/easter-orchid-price-up-will-sell-at-10-to-15-a-bloom-because-of.html | EASTER ORCHID PRICE UP.; Will Sell at $10 to $15 a Bloom Because of Late Date, Florists Say. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/municipal-loans-harris-county-texas-kansas-city-kan-tenafly-nj.html | MUNICIPAL LOANS; Harris County, Texas. Kansas City, Kan. Tenafly, N.J. Niagara Falls, N.Y. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/pledge-business-aid-by-spending-money-detroit-club-women-resolve-on.html | PLEDGE BUSINESS AID BY SPENDING MONEY; Detroit Club Women Resolve on Effort to Dispel Depression Fear and Bring Out Hoarded Cash. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/canadian-military-college-ball.html | Canadian Military College Ball. | True | Special to The New York Times. | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/new-stock-issue-commercial-instrument.html | NEW STOCK ISSUE.; Commercial Instrument. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/paramount-gets-youngstown-house.html | Paramount Gets Youngstown House. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/soviet-completing-1100mile-railroad-new-link-between-siberia-and.html | SOVIET COMPLETING 1,100-MILE RAILROAD; New Link Between Siberia and Turkistan Will Be Ready Next Sunday. IT WILL OPEN ON MAY 1 Work Held the Greatest Industrial Achievement of Reds Was Pushed Through by Chicago Anarchist. | True | By Walter Duranty. Wireless To the New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/tax-figures-show-rise-in-brooklyn-incomes-263000-total-reported-on.html | TAX FIGURES SHOW RISE IN BROOKLYN INCOMES; $263,000 Total Reported on Next to Last Day for Returns, With Fewer Filed. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/wife-held-for-hurling-acid-in-rivals-face-says-victim-sent-love.html | WIFE HELD FOR HURLING ACID IN RIVAL'S FACE; Says Victim Sent Love Notes to Husband, Despite Her Plea--Woman's Eyes Injured. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/gun-royal-victor-at-havre-de-grace-1to2-favorite-easily-beats-stand.html | GUN ROYAL VICTOR AT HAVRE DE GRACE; 1-to-2 Favorite Easily Beats Stand by and Ned O. as Meeting Opens. SANDE BACK IN SADDLE Is Unplaced With Hayes's Gelding Rockslide in 6th Race--Cannon Rides Two Winners. Workman Rides Gun Royal. Seriously Hurt in 1924. | True | By Bryan Field. Special To the New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/court-defers-annual-meeting.html | Court Defers Annual Meeting. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/health-examinations-increase-25-here-rapid-gain-in-tests-reported.html | HEALTH EXAMINATIONS INCREASE 25% HERE; Rapid Gain in Tests Reported by Doctors Following Drive by Medical Society. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/investment-trusts-reports-of-earnings-estimates-of-holdings-and.html | INVESTMENT TRUSTS.; Reports of Earnings, Estimates of Holdings and Asset Values of Shares. Century Shares Trust. Insuranshares Certificates. Railroad Shares Corporation. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/article-4-no-title-turner-in-third-eight-blade-work-improving.html | Article 4 -- No Title; Turner in Third Eight. Blade Work Improving. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/hits-hoover-policy-as-antijefferson-jonett-shouse-in-denver-talk.html | HITS HOOVER POLICY AS ANTI-JEFFERSON; Jonett Shouse, in Denver Talk, Contrasts President's Deeds With Jeffersonian Maxims. "GRUNDY TARIFF" ASSAILED Republican Prosperity Claims and "Government by Commission" Also Are Criticized. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/orders-safeguards-for-pupils.html | Orders Safeguards for Pupils. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/sugar-export-unit-in-cuba-is-dissolved-stockholders-with-23529-of.html | SUGAR EXPORT UNIT IN CUBA IS DISSOLVED; Stockholders With 23,529 of the 25,000 Shares Vote to End Single Sales. MACHADA ASKED STAND President of Republic Sent Message to Members Urging Clearing Expression on Agency. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/her-champagne-free-miss-livingstone-says-former-actress-and-three.html | HER CHAMPAGNE FREE, MISS LIVINGSTONE SAYS; Former Actress and Three Others in Court Deny Selling Liquor in Park Av. Resort. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/columbia-seniors-dry-in-year-books-poll-majority-also-say-college.html | COLUMBIA SENIORS DRY IN YEAR BOOK'S POLL; Majority Also Say College Is Worth While--Spectator Editor Minimizes Canvass. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/carver-murder-trial-set-philadelphians-motion-to-quash-is-denied-in.html | CARVER MURDER TRIAL SET.; Philadelphian's Motion to Quash Is Denied in Florida. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/oil-companys-earnings-glass-says-middle-states-petroleum-has-just.html | OIL COMPANY'S EARNINGS.; Glass Says Middle States Petroleum Has Just Started Functioning. | True | | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/seize-thug-trying-to-kill-his-victim-policemen-club-store-robber-in.html | SEIZE THUG TRYING TO KILL HIS VICTIM; Policemen Club Store Robber Into Submission When His Pistol Jams. UPTOWN THIEF GETS $1,200 Third Gunman Caught in Taxicab After Holding Up Two Clerks In Crowded Drugstore. Get $1,200 in Uptown Store. Identified as Hotel Robber. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/amherst-nine-beaten-loses-to-springfield-club-of-eastern-league-112.html | AMHERST NINE BEATEN.; Loses to Springfield Club of Eastern League, 11-2. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/sue-to-bar-sanitorium-forest-hill-residents-fight-plans-of-former.html | SUE TO BAR SANITORIUM.; Forest Hill Residents Fight Plans of Former Army Nurse. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/301000000-rights-by-at-t-likely-offering-of-one-new-share-at-100.html | $301,000,000 RIGHTS BY A.T. & T. LIKELY; Offering of One New Share at $100 for Each Seven Held Expected Soon. NET LOWER FOR QUARTER Drop of $60,910 From Previous Year Follows Larger Fixed Charges --$2.95 a Share Earned. Decline for Quarter Shown. Lower Stock Conversion Value. Larger Fixed Charges. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/baseball-veteran-dies-kitson-61-formerly-pitched-for-brooklyn-and.html | BASEBALL VETERAN DIES.; Kitson, 61, Formerly Pitched for Brooklyn and Detroit. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/marconis-test-success-gets-bombay-and-cape-town-on-radiophone-from.html | MARCONI'S TEST SUCCESS; Gets Bombay and Cape Town on Radiophone From Yacht Off Italy. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-bv.html | ARRIVAL OF BUYERS Arriving buyers may register In this column bv telephoning LACkaswanna 1000.; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkaswanna 1000. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/penn-nine-loses-to-bridgeport-86-eastern-leaguers-5run-rally-in-the.html | PENN NINE LOSES TO BRIDGEPORT, 8-6; Eastern Leaguers' 5-Run Rally in the Fourth Defeats the Collegians. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/brooklyn-trading-apartment-planned-for-tilden-avenue-and-east-53d.html | BROOKLYN TRADING.; Apartment Planned for Tilden Avenue and East 53d Street. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/despondent-girl-freed-court-gets-promise-of-job-for-young-woman-who.html | DESPONDENT GIRL FREED.; Court Gets Promise of Job for Young Woman Who Sought Death. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/duty-rise-accepted-on-rayon-and-silk-tariff-conferees-write-into.html | DUTY RISE ACCEPTED ON RAYON AND SILK; Tariff Conferees Write Into Bill Most of House Rates, Higher Than Senate's. CLEAR UP THREE SCHEDULES Only Sundries and Free List to Be Acted On Before Controversial Items Are Reached. Controversial Items Pending. Further Conference Agreements. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/spring-hill-nine-on-top-defeats-wisconsin-54-in-teninning-contest.html | SPRING HILL NINE ON TOP.; Defeats Wisconsin, 5-4, in TenInning Contest. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/crain-opposes-bill-to-alter-wales-act-asks-roosevelt-to-veto-plan.html | CRAIN OPPOSES BILL TO ALTER WALES ACT; Asks Roosevelt to Veto Plan to Exempt Actors in Obscene Plays From Prosecution. SAYS THEY SHARE BLAME Measure Is Called Attempt to Void Law and Make Criminal Actions Ineffectual. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/dividend-announcements-special-and-extra-payments-to-stockholders.html | DIVIDEND ANNOUNCEMENTS; Special and Extra Payments to Stockholders Ordered by Directors. Third National Investors. Holyoke Water Power. St. Thomas Metal Sign. Southern Pipe Line. First International. Patchogue Plymouth Mills. Broken Hill Proprietary. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/nebo-outpoints-abello-wins-tenround-bout-in-newark-walker-stops.html | NEBO OUTPOINTS ABELLO; Wins Ten-Round Bout in Newark--Walker Stops Klaus in Fifth. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/lady-wilson-dies-at-68-widow-of-murdered-field-marshal-succumbs-in.html | LADY WILSON DIES AT 68.; Widow of Murdered Field Marshal Succumbs in London. | True | Wireless to THE NEW YORK TIMES. | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/advice-by-will-rogers-on-presidential-appointments-will-rogers.html | Advice by Will Rogers On Presidential Appointments; WILL ROGERS. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/davis-pleased-at-mellons-stand.html | Davis "Pleased" at Mellons' Stand. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/plans-to-live-in-reno-wed-stokes-jr-bought-residence-in-1928-his.html | PLANS TO LIVE IN RENO.; W.E.D. Stokes Jr. Bought Residence in 1928, His Attorney Says. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/percy-williams-to-compete-in-exhibition-on-saturday.html | Percy Williams to Compete In Exhibition on Saturday | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/black-fleet-attacks-unit-of-our-navy-moves-against-guantanamo.html | "BLACK" FLEET ATTACKS.; Unit of Our Navy Moves Against Guantanamo Defenses in War Game | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/trade-accord-with-soviet-britain-grants-concessions-in-a-temporary.html | TRADE ACCORD WITH SOVIET; Britain Grants Concessions In a Temporary Agreement. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/egypt-wins-battle-in-war-on-locusts-large-force-of-infantry-joins.html | EGYPT WINS BATTLE IN WAR ON LOCUSTS; Large Force of Infantry Joins Camel Corps in 24-Hour Fight Along Sinai Peninsula. TRENCHES AND FIRE USED Ditches a Mile Long Dug Across Path of Invaders and Paraffin Poured In and Set Afire. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/yanks-ready-for-champions-capacity-crowd-expected-to-see-game-in.html | YANKS READY FOR CHAMPIONS.; Capacity Crowd Expected to See Game in Philadelphia Today. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/caledonian-club-victor-beats-hillside-club-in-rolloff-to-win.html | CALEDONIAN CLUB VICTOR.; Beats Hillside Club in Roll-Off to Win Bowling Title. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/minneapolis-reserve-bank-cuts-rediscount-rate-to-4.html | Minneapolis Reserve Bank Cuts Rediscount Rate to 4% | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/great-inclination-of-orbit.html | Great Inclination of Orbit. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/halts-stock-deals-by-rowe-group.html | Halts Stock Deals by Rowe Group. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/montreal-is-victor-in-intercity-bouts-scores-three-triumphs-to-one.html | MONTREAL IS VICTOR IN INTERCITY BOUTS; Scores Three Triumphs to One for New York Amateurs at the New York A.C. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mack-sees-close-race-and-a-banner-season-athletics-manager-predicts.html | MACK SEES CLOSE RACE AND A BANNER SEASON; Athletics' Manager Predicts Surprises--McCarthy Says theCubs Will Repeat. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/matsuyama-conquers-johann.html | Matsuyama Conquers Johann. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/fairyland-movies-and-talkies.html | FAIRYLAND MOVIES AND TALKIES. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/coste-would-start-soon-hopes-to-attempt-transatlantic-flight-before.html | COSTE WOULD START SOON; Hopes to Attempt Transatlantic Flight Before June 1. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/joe-dundee-is-beaten-drops-decision-to-lawless-in-a-thrilling.html | JOE DUNDEE IS BEATEN.; Drops Decision to Lawless in a Thrilling Ten-Rounder. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/financial-notes-96097755.html | FINANCIAL NOTES | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/banton-back-from-europe.html | BANTON BACK FROM EUROPE | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/vote-in-australian-poll-wets-in-victoria-cast-552286-ballots-drys.html | VOTE IN AUSTRALIAN POLL.; Wets in Victoria Cast 552,286 Ballots, Drys 419,005. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mrs-mccormick-presides-she-is-applauded-as-she-takes-speaker.html | MRS. McCORMICK PRESIDES; She Is Applauded as She Takes Speaker Longworth's Chair. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/suit-on-elkins-will-begun-mrs-martin-seeks-to-prevent-probate-at.html | SUIT ON ELKINS WILL BEGUN; Mrs. Martin Seeks to Prevent Probate at Washington. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/freight-drop-in-february-total-moved-by-class-1-roads-off-10-from.html | FREIGHT DROP IN FEBRUARY; Total Moved by Class 1 Roads Off 10% From Year Before. | True | | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/seeks-more-agents-to-halt-smuggling-customs-bureau-asks-for-an.html | SEEKS MORE AGENTS TO HALT SMUGGLING; Customs Bureau Asks for an Added Appropriation for Its Forces Abroad. DIAMOND RUNNING GROWS Fear Is Expressed That Higher Tariff Will Stimulate Smuggling of Many Commodities. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/sullivankrzminski-win-lifesaving-cups-capture-wanamaker-trophies-in.html | SULLIVAN-KRZMINSKI WIN LIFE-SAVING CUPS; Capture Wanamaker Trophies in Tests of Police Department Aviation Section. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/rubber-consumption-up-35914-long-tons-total-in-march-against-32726.html | RUBBER CONSUMPTION UP.; 35,914 Long Tons Total in March, Against 32,726 in February. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/advance-rumelys-move-plants-at-battle-creek-to-be-taken-to-laporte.html | ADVANCE RUMELY'S MOVE.; Plants at Battle Creek to Be Taken to Laporte, Ind. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/jury-of-11-is-valid-high-court-rules-question-of-constitutionality.html | JURY OF 11 IS VALID, HIGH COURT RULES; Question of Constitutionality Passed On in a Dry Case Appealed by Defendants ALL PARTIES MUST CONSENT Opinion by Justice Sutherland Held Pertinent to Hoover Law Board's Proposal. Consented to Jury of Eleven. Question Up for First Time. Points to Jury's Importance. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/says-students-drink-less-harvard-medical-man-asserts-excess-is-out.html | SAYS STUDENTS DRINK LESS; Harvard Medical Man Asserts "Excess Is Out of Fashion." | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/upholds-exemption-of-federal-bonds-supreme-court-rules-in-missouri.html | UPHOLDS EXEMPTION OF FEDERAL BONDS; Supreme Court Rules in Missouri Insurance Company State Tax Case. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/deglane-mat-victor-over-penton.html | Deglane Mat Victor Over Penton. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/miss-evelyn-tuttle-names-attendants-us-attorneys-daughter-to-wed.html | MISS EVELYN TUTTLE NAMES ATTENDANTS; U.S. Attorney's Daughter to Wed Lieut. C.F. Horne Jr. in St. Luke's Church May 16. HER SISTER HONOR MAID Suffragan Bishop Lloyd to Perform Ceremony—Fiance Is Son of City College Professor. | True | Photo by Jay Te Winburn. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/race-will-open-today-american-association-teams-to-start-29th.html | RACE WILL OPEN TODAY.; American Association Teams to Start 29th Pennant Campaign. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/oppose-housing-bills-realty-men-to-protest-against-multiple.html | OPPOSE HOUSING BILLS.; Realty Men to Protest Against Multiple Dwelling Measures. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/pirate-regulars-out-traynor-and-l-waner-unable-to-face-reds-today.html | PIRATE REGULARS OUT.; Traynor and L. Waner Unable to Face Reds Today. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/woman-83-dies-in-plunge-police-declare-note-saying-forgive-me-was.html | WOMAN, 83, DIES IN PLUNGE.; Police Declare Note Saying "Forgive Me" Was Found in Her Home. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/drop-in-ceylon-rubber-shipments.html | Drop in Ceylon Rubber Shipments. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/women-in-debate-on-dry-act-effects-mrs-shinn-calls-it-a-false.html | WOMEN IN DEBATE ON DRY ACT EFFECTS; Mrs. Shinn Calls It a "False Philosophy" and Mrs. Slade Defends Amendment. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/business-world-commercial-paper-retail-groups-meet-together-no.html | BUSINESS WORLD; COMMERCIAL PAPER. Retail Groups Meet Together. No Other Shoe Prices Cut. Promoting Novelty Jewelry. Expect Unusual Sportwear Vogue Buying Reptile Leathers for Fall. To Hold Summer Hat Show. House Furnishings Sales Gained. Builders' Hardware Sales Off. Electrical Appliance Orders Heavy. Gray Goods Still Quiet. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/best-trade-of-year-done-on-saturday-stores-report-new-high-level.html | BEST TRADE OF YEAR DONE ON SATURDAY; Stores Report New High Level With Mild Weather Aiding Sales Volume. WHOLESALE ORDERS HEAVY Resident Offices Received Demand for Many Types of Goods to Fill In Stocks. Mail and Wire Orders Heavy. Stocks Found Low. | True | | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/montet-urges-high-sugar-rate.html | Montet Urges High Sugar Rate. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/fulton-trust-co-buys-uptown-site-acquires-madison-avenue-parcel.html | FULTON TRUST CO. BUYS UPTOWN SITE; Acquires Madison Avenue Parcel North of 77th Street for Branch Office. TRADING ACTIVE ELSEWHERE Syndicate Enlarges its Holdings on 106th Street—Deal on Lower Seventh Avenue. Bank's First Uptown Office. Upper East Side Deal. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/leuschner-doubts-it-is-planet.html | Leuschner Doubts It Is Planet. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/bus-company-rents-warehouse.html | Bus Company Rents Warehouse. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/groups-form-bureau-on-trade-practices-cloak-associations-to-enforce.html | GROUPS FORM BUREAU ON TRADE PRACTICES; Cloak Associations to Enforce Rules Recently Adopted by the Industry. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/havana-shipyard-workers-strike.html | Havana Shipyard Workers Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mussolini-sees-rome-with-2000000-in-1950-plans-great-city-keeping.html | Mussolini Sees Rome With 2,000,000 in 1950; Plans Great City, Keeping Historic Character | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/carlsark-reaches-nassau-ketch-with-3-cornell-men-ends-return.html | CARLSARK REACHES NASSAU; Ketch With 3 Cornell Men Ends Return Atlantic Voyage. | True | Wireless to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/leases-residence-near-glen-head.html | Leases Residence Near Glen Head. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/japans-girl-envoys-greeted-at-capital-bringing-nations-thanks-for.html | JAPAN'S GIRL ENVOYS GREETED AT CAPITAL; Bringing Nation's Thanks for Aid After Earthquake, They Are Entertained at Embassy. REVEAL RICH SILK KIMONOS Sheer White Facings Mark Robes as Formal for Official Call on Hoover Today. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/radiokeithorpheum-buys-13-theatres-libsonheidingsfeldharris-of.html | RADIO-KEITH-ORPHEUM BUYS 13 THEATRES; Libson-Heidingsfeld-Harris of Cincinnati Sell Chain Valued at $10,000,000. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/babe-ruth-aids-hospital-autographs-baseballs-for-6-boys-to-start.html | BABE RUTH AIDS HOSPITAL.; Autographs Baseballs for 6 Boys to Start Knickerbocker Drive. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/carteret-in-triumph.html | Carteret in Triumph. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/london-press-split-on-budgets-merits-all-agree-with-labor-paper.html | LONDON PRESS SPLIT ON BUDGET'S MERITS; All Agree With Labor Paper That Broad Shoulders Get Burdens, but Harmony Ends There. BLOW TO EMPIRE IS SEEN Foes Express Fear That Exemptions Will Create Irresponsibility and Load Hurt Business. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/daniel-richter-dies-at-the-age-of-75-retired-manufacturer-victim-of.html | DANIEL RICHTER DIES AT THE AGE OF 75; Retired Manufacturer Victim of Pneumonia—Had Been Active in Charities. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/gowanus-canal-bridge-approved.html | Gowanus Canal Bridge Approved. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/show-heavy-silken-kimonos.html | Show Heavy Silken Kimonos | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/ten-are-indicted-in-elliott-kidnapping-four-previously-were-listed.html | TEN ARE INDICTED IN ELLIOTT KIDNAPPING; Four Previously Were Listed in True Bills—One Woman, Unnamed, Is Included. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/prisoner-caught-in-break-burglary-suspect-halted-by-dozen-shots.html | PRISONER CAUGHT IN BREAK; Burglary Suspect Halted by Dozen Shots Fired in Street. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/sees-crop-price-decline-joint-report-shows-new-jersey-farmers.html | SEES CROP PRICE DECLINE.; Joint Report Shows New Jersey Farmers Earned Less in February. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/miss-morrow-signs-lease-envoys-daughter-gets-building-for-her.html | MISS MORROW SIGNS LEASE.; Envoy's Daughter Gets Building for Her Children's School. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/full-text-of-president-hoovers-address-nations-growth-new-and-vast.html | Full Text of President Hoover's Address; Nation's Growth "New and Vast." Duty to Aid World Peace. Need to Build Public Opinion. Agreement Needed for Security. Success at London Cited. Our Defense Strengthened. Practical Program of Peace. Cites Value of World Court. Says Need Is Recognized. Disclaims Policy of Force. Stresses Need of Independence. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/lends-577150-in-nassau-county.html | Lends $577,150 In Nassau County. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/passes-cotton-price-bill-senate-adopts-measurs-providing-for.html | PASSES COTTON PRICE BILL.; Senate Adopts Measurs Providing for Inquiry Into Declines. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/wynne-suggests-office-clinic-fees-wants-doctors-to-agree-on-rates.html | WYNNE SUGGESTS OFFICE CLINIC FEES; Wants Doctors to Agree on Rates to the Charged for Certain Services. ACTION TO BE VOLUNTARY Would Benefit "White Collar Class" as Well as Physicians Hit by Free Agencies. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/bond-flotations-london-terrace-apartments-segal-lock-and-hardware.html | BOND FLOTATIONS; London Terrace Apartments. Segal Lock and Hardware. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/proposes-sale-of-foshay-building.html | Proposes Sale of Foshay Building. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/admits-shielding-2-in-cronin-murder-prisoner-says-he-lied-to-cover.html | ADMITS SHIELDING 2 IN CRONIN MURDER; Prisoner Says He Lied to 'Cover Up' Lang and Murphy, Who Are Held as Suspects. DREWEN AT INQUIRY HERE Confession Gives Rise to Theory Beer Racketeer Was Slain in City Instead of New Jersey. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/new-life-insurance-up-45-for-march-total-for-44-companies-was.html | NEW LIFE INSURANCE UP 4.5% FOR MARCH; Total for 44 Companies Was $1,222,184,000-- Increase of 1.7% for Quarter Shown. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/fifty-are-indicted-as-huge-liquor-ring-said-to-be-members-of.html | FIFTY ARE INDICTED AS HUGE LIQUOR RING; Said to Be Members of Syndicate With Big Fleet and BasesAlong 200 Miles of Coast.SIX QUICKLY ARRESTEDCalhoun's Aides Seize Chief ofKeansburg Police and anElizabeth Policeman.RUSH HUNT FOR OTHERSTrenton Grand Jury Action Is aSequel to 35 Raids on Points ofSmuggling Last October. Fifty Are Indicted. Found Wireless Plant. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/cotton-consumption-below-recent-years.html | COTTON CONSUMPTION BELOW RECENT YEARS | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/bethlen-hungarian-premier-10-years.html | Bethlen Hungarian Premier 10 Years | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/ward-and-bauer-score-take-matches-in-poggenburg-cup-final.html | WARD AND BAUER SCORE.; Take Matches in Poggenburg Cup Final Round-Robin. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/goldberg-boxing-victor-wins-from-gotch-before-2500-in-jamaica-arena.html | GOLDBERG BOXING VICTOR.; Wins From Gotch Before 2,500 in Jamaica Arena. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/plane-forced-down-3-escape.html | Plane Forced Down, 3 Escape. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/some-encouragement-for-chicago.html | Some Encouragement for Chicago. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/orders-drive-on-traffic-violations.html | Orders Drive on Traffic Violations. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/debate-psychiatry-as-cure-for-crime-dr-adler-and-dr-farnell-in-a.html | DEBATE PSYCHIATRY AS CURE FOR CRIME; Dr. Adler and Dr. Farnell in a Clash Over Physical Defects as Causative Factor. PREVENTIVE WORK IS URGED Training of Teachers to Correct Abnormalities In Pupils Stressed at Conference. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/plane-forced-down-brokers-party-safe-samuel-reichbach-of-montreal.html | PLANE FORCED DOWN; BROKER'S PARTY SAFE; Samuel Reichbach of Montreal and Five Others Shaken Up in Landing in Ice Near Katonah. | True | Special to The New York Times. | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/james-h-quinn-politician-and-examiner-of-city-accounts-dies-at-43.html | JAMES H. QUINN.; Politician and Examiner of City Accounts Dies at 43. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/troop-e-trio-wins-beats-troop-k-15-5-for-squadron-a-intertroop.html | TROOP E TRIO WINS.; Beats Troop K, 15 -5, for Squadron A Inter-Troop Title. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/plan-bideawee-benefit-stage-stars-to-appear-april-25-to-aid-home.html | PLAN BIDE-A-WEE BENEFIT.; Stage Stars to Appear April 25 to Aid Home for Animals. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/us-army-horse-show-team-to-compete-in-brooklyn-show.html | U.S. Army Horse Show Team To Compete in Brooklyn Show | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/british-heir-receives-30-sudanese-chiefs-richly-embroidered-robes.html | BRITISH HEIR RECEIVES 30 SUDANESE CHIEFS; Richly Embroidered Robes and Jeweled Swords Worn at Unusual Khartoum Function. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/eleven-liners-due-today-nine-are-coming-in-from-europe-and-two-from.html | ELEVEN LINERS DUE TODAY.; Nine Are Coming In From Europe and Two From Southern Ports. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/sandwinadorval-fight-to-a-draw-burst-of-action-in-final-three.html | SANDWINA-DORVAL FIGHT TO A DRAW; Burst of Action in Final Three Rounds Thrills Crowd at St. Nicholas Arena. GROVE GETS THE DECISION Outpoints Vaccarelli in Semi-Final --Fox Gains the Verdict Over Gainer. Pace Is Slow at the Start. Vaccarelli Bows to Grove. Gainer Is Outweighed. | True | By James P. Dawson. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/nyu-cubs-play-today.html | N.Y.U. Cubs Play Today. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/two-die-in-texas-pistol-fight.html | Two Die in Texas Pistol Fight. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/court-enjoins-all-aid-to-striking-students-directs-writ-against.html | COURT ENJOINS ALL AID TO STRIKING STUDENTS; Directs Writ Against Leader, Two Professors and Their Wives at Lincoln University. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/holy-cross-bows-to-braves-11-to-1-lawrences-single-scores-ryan-for.html | HOLY CROSS BOWS TO BRAVES, 11 TO 1; Lawrence's Single Scores Ryan for College Team's Only Tally Against Boston. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/flaxseed.html | FLAXSEED. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/de-bragga-to-quit-as-queens-leader-announces-he-will-resign-before.html | DE BRAGGA TO QUIT AS QUEENS LEADER; Announces He Will Resign Before July 16, Though Term Does Not Expire Till September. VICTORY FOR HOOVER GROUP W.B. Ashmead, Jamaica Postmaster, Stated to Fill Vacancy as a Compromise Candidate. Ashmead Slated for Post. Rift With Judges. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/24168500-new-securities-on-todays-investment-lists.html | $24,168,500 New Securities On Today's Investment Lists | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/borno-stands-behind-plan.html | Borno Stands Behind Plan. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/villanovas-nine-upsets-st-johns-hanzik-hurls-pennsylvanians-to-a.html | VILLANOVA'S NINE UPSETS ST. JOHN'S; Hanzik Hurls Pennsylvanians to a Triumph by 7 to 2 Over Brooklyn Team. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/canadian-concerns-plan-steel-merger-british-empire-corporation-to.html | CANADIAN CONCERNS PLAN STEEL MERGER; British Empire Corporation to Reorganize as Dominion Steel and Coal. TO ABSORB DOMINION STEEL Exchanges of Bonds and Shares Provided, With All Assets in One Operating Company. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/plans-to-drop-fox-suits-berenson-as-minority-counsel-to-accept.html | PLANS TO DROP FOX SUITS; Berenson, as Minority Counsel, to Accept Refinancing Plan. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/yale-plans-football-scrimmages.html | Yale Plans Football Scrimmages. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/financial-markets-uncertain-movement-of-stocks-business-is-much.html | FINANCIAL MARKETS; Uncertain Movement of Stocks, Business Is Much Smaller-- Money Firm, Sterling Lower. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/georges-longy-dead-former-first-oboe-of-boston-symphony-stricken-in.html | GEORGES LONGY DEAD.; Former First Oboe of Boston Symphony Stricken in France. | True | Special to The New York Times. | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/city-training-extended-civil-service-and-other-officials-invited-to.html | CITY TRAINING EXTENDED.; Civil Service and Other Officials Invited to Albany April 24. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/restauranteur-rents-in-queens.html | Restauranteur Rents in Queens. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/attempting-kanchenjunga.html | ATTEMPTING KANCHENJUNGA. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/lithuania-gets-loan-for-match-monopoly-concession-to-swedish-match.html | LITHUANIA GETS LOAN FOR MATCH MONOPOLY; Concession to Swedish Match Co. to Run 35 Years--$6,000,000 6% Advance Priced at 93. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/w-l-nine-takes-two-defeats-north-carolina-u-in-twin-bill-102-and-76.html | W. & L. NINE TAKES TWO.; Defeats North Carolina U. in Twin Bill, 10-2 and 7-6. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/washington-begins-annual-naval-bill-appropriations-committee-to-ask.html | WASHINGTON BEGINS ANNUAL NAVAL BILL; Appropriations Committee to Ask Funds for Construction Already Authorized. LONDON ACCORD IS PRAISED B.L. French Sees Economies-- Capper Predicts Peace, Parity and Profit. Cotton Voices Optimism. WASHINGTON BEGINS ANNUAL NAVAL BILL Compromise Is Seen. Hundreds of Millions Saved. Series of Steps Seen. Agrees With Hoover. Cost Up to People to Pay. | True | By Richard V. Oulahan. Special To the New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/percival-gilberts-hosts-in-the-south-others-entertaining-at-white.html | PERCIVAL GILBERTS HOSTS IN THE SOUTH; Others Entertaining at White Surphur Springs Are Henry Farnums and E.S. Barbours. GOLF TOURNAMENT OPENS Hubert Burnhams Give a Dinner at Kates Mountain Club--Many Attend Concert. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/peace-parley-diary-arouses-hungarians-press-bitter-over-revelations.html | PEACE PARLEY DIARY AROUSES HUNGARIANS; Press Bitter Over Revelations of How Rapidly Borders Were Fixed-- Praises Lansing. | True | Wireless to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/defers-la-varre-contempt-hearing.html | Defers La Varre Contempt Hearing. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/change-in-grigsby-grunow-bj-grigsby-made-chairman-w-c-grunow.html | CHANGE IN GRIGSBY-GRUNOW; B.J. Grigsby Made Chairman, W. C. Grunow President. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/elman-gives-recital-with-gabrilowitsch-cause-of-music-in-palestine.html | ELMAN GIVES RECITAL WITH GABRILOWITSCH; Cause of Music in Palestine Aided by Them Before Crowded House. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mcman-price-20000000-report-confirmed-of-acquisition-by-standard-of.html | McMAN PRICE $20,000,000.; Report Confirmed of Acquisition by Standard of Indiana. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/three-confess-smuggling-watches.html | Three Confess Smuggling Watches. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/50000000-american-loan-fails-to-aid-argentine-peso.html | $50,000,000 American Loan Fails to Aid Argentine Peso | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/russia-drafts-vagabonds-prisoners-also-to-be-used-on-farms-land-set.html | RUSSIA DRAFTS VAGABONDS; Prisoners Also to Be Used on Farms --Land Set Aside for Deaf-Mutes. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/warner-brothers-theatre-planned-for-perth-amboy.html | Warner Brothers Theatre Planned for Perth Amboy | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/montclair-inn-sold-will-close.html | Montclair Inn, Sold, Will Close. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/pat-rooney-3d-weds-doris-dawson.html | Pat Rooney 3d Weds Doris Dawson. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/battalino-knocks-out-nabors-in-4th-round-featherweight-champion.html | BATTALINO KNOCKS OUT NABORS IN 4TH ROUND; Featherweight Champion Stops New Yorker in Non-Title Bout of Waterbury. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/acts-to-save-reich-from-negro-culture-thuringian-minister-orders.html | ACTS TO SAVE REICH FROM 'NEGRO CULTURE'; Thuringian Minister Orders the Police to Ban Entertainers, Especially Jazz Exponents. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/4-plays-closed-saturday-live-and-learn-broadway-shadows-and-it.html | 4 PLAYS CLOSED SATURDAY; "Live and Learn," "Broadway Shadows" and "It Never Rains." | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mrs-steele-to-entertain-will-give-tea-for-junior-committee-of.html | MRS. STEELE TO ENTERTAIN; Will Give Tea for Junior Committee of Butterfly Ball. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/launch-shamrock-as-britons-cheer-thousands-see-her-slide-swiftly-in.html | LAUNCH SHAMROCK AS BRITONS CHEER; Thousands See Her Slide Swiftly Into Water After Failing to Budge at First.GOSPORT IN GALA ATTIRE Countess of Shaftesbury ChristensChallenger--Sir Thomas SaysHe Wants "That Auld Mug." Yacht Does Not Budge. Lipton Voices Wish. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/whitney-to-head-stock-exchange-at-41-he-is-youngest-man-ever-to.html | WHITNEY TO HEAD STOCK EXCHANGE; At 41 He Is Youngest Man Ever Nominated for Its Presidency. GUIDED AFFAIRS IN CRASH E.H.H. Simmons, After Serving Six Terms, Will Become Member of Governing Committee. His Activities Varied. Many Officers Renominated. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/converters-adopt-rules-corset-and-brassiere-cloth-group-for-selling.html | CONVERTERS ADOPT RULES.; Corset and Brassiere Cloth Group for Selling by Sample. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/crude-oil-prices-higher-gasoline-rates-also-raised-at-refineries.html | CRUDE OIL PRICES HIGHER.; Gasoline Rates Also Raised at Refineries and Service Stations. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/borno-backed-by-us-in-delaying-council-postponement-of-the-election.html | BORNO BACKED BY US IN DELAYING COUNCIL; Postponement of the Election of Roy as Temporary President Seen as Necessary.BUT PLAN IS UNCHANGED Cotton Admits Haitian Situation IsTroubled--Martial Law ReportIs Unconfirmed. Marine Support Indicated. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/seized-here-in-stock-deal-ln-kaplowitch-faces-extradition-on.html | SEIZED HERE IN STOCK DEAL; L.N. Kaplowitch Faces Extradition on Bridgeport Charges. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/viaduct-contract-let-work-to-start-at-once-on-twoway-queensboro.html | VIADUCT CONTRACT LET.; Work to Start at Once on Two-Way Queensboro Bridge Project. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/larson-signs-bills-for-new-terminal-provides-for-first-steps-in-big.html | LARSON SIGNS BILLS FOR NEW TERMINAL; Provides for First Steps in BigJersey City Development by Port Authority. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/to-tell-governor-of-unemployment.html | To Tell Governor of Unemployment. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/state-income-tax-returns-must-be-in-mails-tonight.html | State Income Tax Returns Must Be in Mails Tonight | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/chicago-democrats-urge-dry-law-end-cook-county-convention-opposes.html | CHICAGO DEMOCRATS URGE DRY LAW END; Cook County Convention Opposes Entering World Courtand Criticizes Rival Party.REPUBLICAN CHIEF REPLIESChairman Charges Opponents HaveDeserted Smith and Cites Lewis'sStand on League. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mexico-acts-to-cut-danger-of-bandits-cavalry-stationed-on-roads-to.html | MEXICO ACTS TO CUT DANGER OF BANDITS; Cavalry Stationed on Roads to Protect Travelers During Easter Week. RELIGIOUS LAWS INVOKED J.D. Bristow Reaches Arizona Haggard but Happy, Saying He Owes Life to Soldiers. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/israel-friedman-retired-necktie-manufacturer-and-philanthropist.html | ISRAEL FRIEDMAN.; Retired Necktie Manufacturer and Philanthropist Dies. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/french-launching-delayed-but-ceremonies-for-new-40000ton-ship-are.html | FRENCH LAUNCHING DELAYED; But Ceremonies for New 40,000-Ton Ship Are Held at St. Nazaire. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/fire-department.html | Fire Department. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/gives-japan-copies-of-early-treaties-castle-presents-perry-and.html | GIVES JAPAN COPIES OF EARLY TREATIES; Castle Presents Perry and Townsend Harris Pacts, Lost There in Catastrophe. RECORDS OF FRIENDSHIP Ceremonies Attended by Vice Minister of Foreign Affairs andJapanese Savants. | True | | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/injunction-sought-in-aircraft-fight-united-seeks-to-prevent-action.html | INJUNCTION SOUGHT IN AIRCRAFT FIGHT; United Seeks to Prevent Action by National Air Transport Pending Ruling on Meeting. WOULD HALT STOCK ISSUE North American Aviation Also a Defendant.--Order Restrains Transfer of Shares. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/roosevelt-vetoes-nine-bills-signs-65-rejects-measure-preventing.html | ROOSEVELT VETOES NINE BILLS, SIGNS 65; Rejects Measure Preventing Instructions to Voters AfterEntering Booths.PROPOSED BY REPUBLICANSHofstadter-Lefkowitz Bill WasDesigned to Tighten the Election Law Here.HEWITT MEASURE VETOEDGovernor Disapproves Reduction ofReforestation Areas Set ForthLast Year. Hospital Bills Approved. Approves Sixty-Five Bills. Declares Change Inadvisable. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/six-held-in-two-dry-raids-liquor-seized-in-downtown-restaurants-in.html | SIX HELD IN TWO DRY RAIDS; Liquor Seized in Downtown Restaurants in Lunch-Hour Rush. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/police-department.html | Police Department. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/anderson-turns-back-grogan.html | Anderson Turns Back Grogan. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/brookhart-conditions-his-vote.html | Brookhart Conditions His Vote. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/zerega-avenue-corner-sold.html | Zerega Avenue Corner Sold. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/aiken-polo-club-scores-beats-team-from-montreal-and-toronto-clubs.html | AIKEN POLO CLUB SCORES; Beats Team From Montreal and Toronto Clubs, 9-8. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/makes-egg-powder-98-strictly-fresh-dr-little-tells-druggists-of-new.html | MAKES EGG POWDER '98% STRICTLY FRESH'; Dr. Little Tells Druggists of New Product Created in Rutgers Laboratory. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/theatres-get-smith-to-aid-in-ticket-plan-exgovernor-to-represent.html | THEATRES GET SMITH TO AID IN TICKET PLAN; Ex-Governor to Represent the Public on Control Board to End Speculation. BROADWAY HAILS CHOICE With All Producers Lined Up, Date to Begin Move Will Be Set Today or Tomorrow. Producers Are Enthusiastic. Three Originated Plan. THEATRES GET SMITH TO AID IN TICKET PLAN | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/airport-under-quarantine-lamartin-field-in-pennsylvania-banned.html | AIRPORT UNDER QUARANTINE; Lamartin Field In Pennsylvania Banned Because of Smallpox. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mill-takings-drop-depressing-cotton-census-figures-with-needed.html | MILL TAKINGS DROP, DEPRESSING COTTON; Census Figures, With Needed Showers Predicted in Southwest, Cause Liquidation.PRICES ABROAD GO LOWER Contracts for May Delivery Are Let Go With First Notice Daya Week Off. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/simmons-holdout-athletics-reveal-connie-mack-admits-inability-to.html | SIMMONS HOLDOUT, ATHLETICS REVEAL; Connie Mack Admits Inability to Come to an Agreement With Star Outfielder. PLAYER DECLINES TO TALK Spencer Harris Likely to Fill His Position in Today's Opening Game of Season With Yankees. Statement from Mack. Mack Silent on Salary Demand. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/cocoa-exchange-votes-holidays-oils-and-fats-dearer.html | Cocoa Exchange Votes Holidays.; Oils and Fats Dearer. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/other-utility-earnings-national-public-service-georgia-power.html | OTHER UTILITY EARNINGS.; National Public Service. Georgia Power. Detroit Edison. Southern Cities Utilities. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/party-guests-tell-of-girls-death-trial-of-ships-mess-boy-on.html | PARTY GUESTS TELL OF GIRL'S DEATH; Trial of Ship's Mess Boy on Manslaughter Charge Opens in Staten Island. IN JAIL SINCE SEPTEMBER Friend of Telephone Operator Says Cleary Tried to Get Doctor-- Defendant on Stand Today. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/all-mayflower-bids-rejected-navy-withdraws-sale-of-yacht.html | All Mayflower Bids Rejected; Navy Withdraws Sale of Yacht | True | Special to The New York Times. | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/three-mit-crews-row-on-the-severn-arrive-at-annapolis-for-regatta.html | THREE M.I.T. CREWS ROW ON THE SEVERN; Arrive at Annapolis for Regatta and Hold Two Sessions Under Coach Haines. WILL DEDICATE BOATHOUSE Races Among Columbia, Navy and Tech Eights Will Follow Ceremonies on Saturday. First Guests at Boathouse. Short Row in Morning. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mercury-climbs-to-73-average-for-day-is-64-degrees-15-above-normal.html | MERCURY CLIMBS TO 73.; Average for Day Is 64 Degrees, 15 Above Normal for 46 Years. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/ed-walsh-out-of-hospital.html | Ed Walsh Out of Hospital. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/buying-cuban-state-bonds-american-bankers-acquire-2000000-for.html | BUYING CUBAN STATE BONDS; American Bankers Acquire $2,000,000 for Amortization. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/scott-goes-to-toledo-giants-pitcher-sent-for-third-time-to-the-mud.html | SCOTT GOES TO TOLEDO.; Giants' Pitcher Sent for Third Time to the Mud Hens. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/don-to-try-again-for-speed-record-british-auto-racer-sailing-for.html | DON TO TRY AGAIN FOR SPEED RECORD; British Auto Racer Sailing for Home Tomorrow Will Return to Florida in January. SAYS WEATHER BALKED HIM Denies Friction With Designer of the Silver Bullet and Rumor Some One Else Will Drive It. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/to-be-shown-at-boston-shamrock-to-take-part-in-the-tercentenary.html | TO BE SHOWN AT BOSTON.; Shamrock to Take Part in the Tercentenary Celebration. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/lawrence-slated-for-macy-park-post-former-westchester-board.html | LAWRENCE SLATED FOR MACY PARK POST; Former Westchester Board Official Appointed to Fill Unexpired Term. EXPERT IN AVOIDING SUITS Spent $31,000 in Acquiring Tracts--Rockefeller Heads Committee on Memorial. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/four-cities-join-dry-repeal-ranks-eugene-ore-the-only-one-of-9.html | FOUR CITIES JOIN DRY REPEAL RANKS; Eugene, Ore., the Only One of 9 Reported On in Poll to Show Enforcement Majority. BOROUGHS HERE ARE WET Second Tallies by Literary Digest on Manhattan, Brooklyn and Bronx Give 61% for Repeal. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/smoky-joe-fights-fire-on-stretcher-chief-martins-heart-fails-at.html | 'SMOKY JOE' FIGHTS FIRE ON STRETCHER; Chief Martin's Heart Fails at Blaze in East 33d St., but He Refuses to Give Up. TAKEN HOME IN AMBULANCE Six Firemen Felled as Ceiling Collapses--20,000 Watch Flames--Fifth Av. Traffic Diverted. Directs Men From Stretcher. Firemen Swept Down Stairs. Damage to Upper Floors. | True | P. & A. Photo. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/art-museum-marks-60th-anniversary-bashford-dean-gallery-of-armor.html | ART MUSEUM MARKS 60TH ANNIVERSARY; Bashford Dean Gallery of Armor Opens in Connection With the Celebration. DE FOREST HAILS PROGRESS Recalls How Institution Took Two Years to Get $250,000 as Its Initial Fund. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/lehman-has-appendicitis-lieutenant-governors-attack-is.html | LEHMAN HAS APPENDICITIS.; Lieutenant Governor's Attack Is Slight--Doctors Order Rest. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/100-planes-seek-lost-flier-in-vain-but-2-long-island-towns-tell-of.html | 100 PLANES SEEK LOST FLIER IN VAIN; But 2 Long island Towns Tell of Seeing White Trying to Land in Sunday's Fog. YANCEY TO JOIN HUNT Disputes Belief Student Was Forced Out to Sea--Will Look for Him in New England. LINERS ASKED TO HELP Description of Craft Radioed to All Incoming Ships--Coast Guard Patrolling Shore. 100 Planes Join Search. Police Planes Return. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/a-daughter-to-mrs-fremont-c-peck.html | A Daughter to Mrs. Fremont C. Peck. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/big-drop-in-income-for-western-union-net-return-for-first-quarter.html | BIG DROP IN INCOME FOR WESTERN UNION; Net Return for First Quarter Is $1.45 a Share, Against $3.64 a Year Before. GROSS IS OFF $2,000,000 Total Expenses of the Three Months Are Put Slightly Above Those in 1929 Period. | True | | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/prosecutor-slain-exsheriff-jailed-wisconsin-district-attorney-dies.html | PROSECUTOR SLAIN, EX-SHERIFF JAILED; Wisconsin District Attorney Dies in Home From Shotgun Wounds After Political Feud. KILLING LINKED TO LIQUOR Revelations of Juneau County Conditions Are Expected at Inquest. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/cost-plan-assailed-on-gas-rate-plea-senate-votes-to-settle-oil-suit.html | COST PLAN ASSAILED ON GAS RATE PLEA; Senate Votes to Settle Oil Suit. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/longer-piers-needed-but-they-should-not-be-in-south-brooklyn-or-the.html | LONGER PIERS NEEDED; But They Should Not Be In South Brooklyn or the Hudson. T. FRANKLIN HOGAN. WE HAVE FASTER TRAINS Comparison Is Made With Running Time of International Limited. PAUL F. LANING. Dilatory Tax Refunds. MARTIN KORTJOHN. A Source of Large Profit. HENRY BENSSE. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/rios-wins-in-chicago-outpoints-ted-griffith-in-feature-ross-stops.html | RIOS WINS IN CHICAGO.; Outpoints Ted Griffith in Feature--Ross Stops Barry. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/plot-laid-to-union-to-raise-city-bids-crain-finds-evidence-labor.html | PLOT LAID TO UNION TO RAISE CITY BIDS; Crain Finds Evidence Labor Leaders Connived With Some Electrical Contractors. ENDED BY INQUIRY, HE SAYS Counsel for Workers Makes Denial --Estimate Board to Get the Prosecutor's Charges. Union Counsel Makes Denial. Union Had $450,000 Capital. Attacks Union's Policy. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/battleships-here-soon-arkansas-and-wyoming-will-lead-fleet-north.html | BATTLESHIPS HERE SOON.; Arkansas and Wyoming Will Lead Fleet North From Maneuvers. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/british-industrialists-inspect-store.html | British Industrialists Inspect Store | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/cornelius-pleads-guilty-former-englewood-bank-cashier-arraigned-in.html | CORNELIUS PLEADS GUILTY.; Former Englewood Bank Cashier Arraigned in $41,000 Theft. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/captain-turns-ship-to-save-dog-that-had-fallen-overboard.html | Captain Turns Ship to Save Dog That Had Fallen Overboard | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/investment-trusts-net-7-on-capital-total-amount-invested-by-117.html | INVESTMENT TRUSTS NET 7% ON CAPITAL; Total Amount Invested by 117 Institutions in America Put at $2,710,626,036. GAIN IN ASSETS BY MANY Only Small Percentage of Earnings Paid in Dividends to Holders of Stock. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/gandhis-chief-aide-begins-prison-term-nationalist-congress.html | GANDHI'S CHIEF AIDE BEGINS PRISON TERM; Nationalist Congress President Sentenced to Six Months for Violation of Salt Law. BENN BACKS GOVERNMENT Secretary for India Tells Commons He Is Confident the Situation Will Be Handled as It Develops. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/718000-for-new-bedford-harbor.html | $718,000 for New Bedford Harbor | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/michigan-triumphs-87-defeats-vanderbilt-nine-in-first-of-twogame.html | MICHIGAN TRIUMPHS, 8-7.; Defeats Vanderbilt Nine in First of Two-Game Series. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/sports-of-the-times-reg-us-pat-off-starting-even-a-faint-ray-of.html | Sports of the Times Reg. U.S. Pat. Off.; Starting Even. A Faint Ray of Hope. Looking Over the Field. Willing Witnesses. | True | By John Kieran. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/builders-assemble-an-east-side-block-properties-on-east-side-of.html | BUILDERS ASSEMBLE AN EAST SIDE BLOCK; Properties on East Side of Lexington Av., 51st to 52d Street, Sold. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/30-airports-urged-in-quaker-city-area-plan-also-proposes-new-flying.html | 30 AIRPORTS URGED IN QUAKER CITY AREA; Plan Also Proposes New Flying Routes in Delaware, New Jersey and Pennsylvania. HOG ISLAND WOULD BE HUB Report of Regional Federation Suggests Separate Fields for Casual and Regular Flying. Training Centres Needed. Hog Island's Location Strategic. Routes and Ports Suggested. | True | Special to The New York Times. | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/measles-inoculation-in-schools-planned-parents-to-be-asked-to-give.html | MEASLES INOCULATION IN SCHOOLS PLANNED; Parents to Be Asked to Give Blood for Injection Into Their Children. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/the-webb-hilberts-have-a-son.html | The Webb Hilberts Have a Son. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/president-machado-to-greet-olaya.html | President Machado to Greet Olaya. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/dye-reparations-to-aid-education-1800000-profit-of-textile-alliance.html | DYE REPARATIONS TO AID EDUCATION; $1,800,000 Profit of Textile Alliance Corporation Will Be Used in Science Also. FRIENDLY SUIT IS ENTERED Government Action Will Result In Formal Release of Earnings for Ten Years. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/colonel-h-irving-king-onetime-war-correspondent-found-dead-in-bed.html | COLONEL H. IRVING KING.; One-Time War Correspondent Found Dead in Bed. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/briand-now-looks-for-parley-on-all-arms-french-modify-views-on.html | Briand Now Looks for Parley on All Arms; French Modify Views on Submarine's Value | True | By P.j. Philip. Special Cable To the New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/boxer-jailed-in-auto-case-heavyweight-calls-30day-term-worst.html | BOXER JAILED IN AUTO CASE; Heavyweight Calls 30-Day Term "Worst Knockout of Career." | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/justifies-hosiery-strike-philadelphia-arbitrators-call-aberle-wage.html | JUSTIFIES HOSIERY STRIKE.; Philadelphia Arbitrators Call Aberle Wage Cut "Unfair." | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/princeton-scrubs-prevail-defeat-varsity-nine-in-sixinning-practice.html | PRINCETON SCRUBS PREVAIL; Defeat Varsity Nine in Six-Inning Practice Game, 6 to 2. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/kingsley-school-wins-again.html | Kingsley School Wins Again. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/named-for-hospital-drive-committee-picked-to-raise-1500-000-for.html | NAMED FOR HOSPITAL DRIVE; Committee Picked to Raise $1,500, 000 for Opthalmic Building. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/hakoah-is-winner-in-test-soccer-32-beats-picked-eleven-in-trial-to.html | HAKOAH IS WINNER IN TEST SOCCER, 3-2; Beats Picked Eleven in Trial to Select Team for World's Title Play in Uruguay. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/foch-memorial-to-give-dinner.html | Foch Memorial to Give Dinner. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/british-income-tax-0is-raised-to-22-new-land-levy-near-snowden.html | BRITISH INCOME TAX 0IS RAISED TO 22 %; NEW LAND LEVY NEAR; Snowden Budget Also Proposes Rise in Surtax and Death Duties to Meet Big Deficit. PUTS IT AT $204,000,000 New Basic Rate Is $1. 12 on Each $5 of Income--Surplus of $11,000,000 Forecast. EXPENSES NEAR 4 BILLION Labor Cabinet Would Keep Tariff on Autos, Films, &c., but Drop Several Others. Excitement in Downing Street. Present Situation Reviewed. BRITISH INCOME TAX IS RAISED TO 22 1-2% Early Legislation Promised. Standard Increase 12 Cents. Surtax Base Up Seven Cents. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/market-firm-in-berlin.html | Market Firm in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/wolff-wall-box-tonight-excollege-champion-in-pro-debut-at-broadway.html | WOLFF WALL BOX TONIGHT.; Ex-College Champion in Pro Debut at Broadway Arena. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/building-contracts-awarded.html | Building Contracts Awarded. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/signs-antipetting-bill-governor-makes-law-of-enactment-against-auto.html | SIGNS ANTI-PETTING BILL.; Governor Makes Law of Enactment Against Auto Parking. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/americans-plan-roads-for-mexico.html | Americans Plan Roads for Mexico. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/gettysburg-nine-victor-blanks-bucknell-120-haas-holding-losers-to.html | GETTYSBURG NINE VICTOR; Blanks Bucknell, 12-0, Haas Holding Losers to Four Hits. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/markets-in-london-paris-and-berlin-trading-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading on English Exchange Restricted by Uncertainty About Budget Speech. FRENCH TRADING IS LIGHT Stocks Irregular, With Leaders Easier--German Boerse Steady -- Call Money Plentiful. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/ohio-society-presents-circus.html | Ohio Society Presents "Circus." | True | | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/havemeyer-art-brings-5592.html | Havemeyer Art Brings $5,592. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/robber-forces-victim-to-go-to-roof.html | Robber Forces Victim to Go to Roof. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/rutgers-juniors-score-george-cronin-stars-as-class-takes-track-meet.html | RUTGERS JUNIORS SCORE.; George Cronin Stars as Class Takes Track Meet. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/180-here-to-be-deported-brought-from-westwoman-entered-country-five.html | 180 HERE TO BE DEPORTED; Brought From West--Woman Entered Country Five Times Illegally. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/robs-with-empty-bottle-tonawanda-man-makes-it-look-like-pistol-but.html | ROBS WITH EMPTY BOTTLE.; Tonawanda Man Makes It Look Like Pistol, but Is Captured. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/textile-high-nine-beats-morris-1514-cathedral-conquers-brooklyn.html | TEXTILE HIGH NINE BEATS MORRIS, 15-14; Cathedral Conquers Brooklyn Prep on Balk--Flushing Wins --Other School Games. Brooklyn Prep Is Beaten. Fourth in Row for Flushing. Adelphi Tops Kew Forest. Commerce Victor by 2 to 1. Loughlin Beats St. Francis. St. John's Wins by 3 to 2. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/new-york-westchester-long-island-connecticut-new-jersey-washington.html | NEW YORK.; WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. WASHINGTON. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/cooley-returns-pay-city-gave-to-sister-crain-to-investigate.html | COOLEY RETURNS PAY CITY GAVE TO SISTER; CRAIN TO INVESTIGATE; Probation Chief Sends Check for $1,077.60 to Berry, Who Gives Case to Prosecutor. INQUIRY ADVISED BY HILLY Accused Official Insists He Did Not Know Relative Also Was on Buffalo Payroll. FORMER AIDES PLAN SUIT Couple He Had Dismissed From Bureau Say Court Ignored Charges Against Chief. Berry Acts on Legal Opinion. Cooley's Letter to Judge Collins. COOLEY RETURNS PAY CITY GAVE TO SISTER Says Sister Endorsed Checks. Corporation Counsel's Opinion. Lays Case to Dismissed Couple. Kleins Plan Reinstatement Suit. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/says-harvey-erred-in-styles-evidence-brieger-presents-affidavits.html | SAYS HARVEY ERRED IN STYLES EVIDENCE; Brieger Presents Affidavits Assailing Testimony of Former Chief at Trial.KLAN QUESTION INVOLVEDMagistrate Doyle to Take Up CaseToday, With Prosecutor's Aide to Pass on Evidence. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/wesleyan-dean-resigns-professor-nicholson-will-continue-on.html | WESLEYAN DEAN RESIGNS.; Professor Nicholson Will Continue on Faculty--Two Other Changes. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/has-stock-of-29-concerns-twentieth-century-fixed-trust-shares-to.html | HAS STOCK OF 29 CONCERNS; Twentieth Century Fixed Trust Shares to Issue Certificates. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/music-beethoven-association.html | MUSIC; Beethoven Association. | True | By Olin Downes. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/oil-company-increases-insurance.html | Oil Company Increases Insurance. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/stops-scranton-trial-dunmore-pa-exofficial-seeks-courts-mercy-in.html | STOPS SCRANTON TRIAL.; Dunmore (Pa.) Ex-Official Seeks Court's Mercy in Graft Case. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/bares-methods-of-reds-new-book-by-charles-g-wood-tells-of-communist.html | BARES METHODS OF REDS.; New Book by Charles G. Wood Tells of Communist Strike Activities. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/carnera-victor-on-coast-stops-chevalier-in-sixth-at-oakland-for.html | CARNERA VICTOR ON COAST.; Stops Chevalier in Sixth at Oakland for Fifteenth Knockout. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/woman-kidnapped-captive-ten-days-freed-when-man-confesses-he.html | WOMAN KIDNAPPED; CAPTIVE TEN DAYS; Freed When Man Confesses He Abducted Her to Prevent Her Appearing Against Friend. SHE CHARGED $11,000 FRAUD Failure to Appear in Court Starts Hunt--Detectives Find Her Held in Rooming House. | True | | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/british-shipping-bans-imperial-control-chamber-fears-restrictions.html | BRITISH SHIPPING BANS IMPERIAL CONTROL; Chamber Fears Restrictions Would Tend to Disadvantage in World Freight Market. | True | Wireless to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/finds-racial-issue-in-palestine-acute-martin-w-littleton-declares.html | FINDS RACIAL ISSUE IN PALESTINE ACUTE; Martin W. Littleton Declares Balfour Declaration Has Been Unsuccessful. FAVORS CANTON PROPOSAL Lawyer, Just Back From Holy Land, Says Communist Element Is Strong Among Jews There. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/minneapolis-reports-trade-drop-in-march-federal-reserve-bank-there.html | MINNEAPOLIS REPORTS TRADE DROP IN MARCH; Federal Reserve Bank There Shows First Decline in 6 Months, Compared With Year Ago. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/visit-centerport-estate-wk-vanderbilts-inspect-2000000-improvements.html | VISIT CENTERPORT ESTATE.; W.K. Vanderbilts Inspect $2,000,000 Improvements at Summer Home | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/a-believer-in-democracy.html | A BELIEVER IN DEMOCRACY. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/prof-el-barbour-dies-of-a-stroke-head-of-public-speaking-at.html | PROF. E.L. BARBOUR DIES OF A STROKE; Head of Public Speaking at Rutgers--On Faculty Longer Than Any Associate. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/two-to-be-extradited-in-death-of-a-child-gov-roosevelt-approves.html | TWO TO BE EXTRADITED IN DEATH OF A CHILD; Gov. Roosevelt Approves Turning Mr. and Mrs. Mumbulo Over to Erie County, Pa., for Trial. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/passes-hoboken-pier-bill-senate-accepts-amendment-for-competitive.html | PASSES HOBOKEN PIER BILL.; Senate Accepts Amendment for Competitive Bidding in Sale. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Treasury Bills and Money. Concentrated Trading. Commission's Mill Grinding. Municipal Market Claims Attention. The Easy Money Controversy. Telephone Rights. Speeding Up Foreign Loans. Railroad Year's Opening. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/bolling-nears-tahiti-byrds-supply-ship-is-likely-to-arrive-at-port.html | BOLLING NEARS TAHITI.; Byrd's Supply Ship Is Likely to Arrive at Port Early Today. | True | Wireless to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/french-count-badly-hurt-soninlaw-of-pretender-receives-broken-back.html | FRENCH COUNT BADLY HURT; Son-In-Law of Pretender Receives Broken Back in Auto Accident. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/hoover-sure-we-will-enter-world-court-he-tells-dar-which-has.html | HOOVER SURE WE WILL ENTER WORLD COURT, HE TELLS D.A.R., WHICH HAS OPPOSED IT; STRESSES OUR DUTY TO MAINTAIN PEACE; SAYS OBJECTIONS CAN BE MET Few Deny Necessity of Such a Tribunal, He Tells Delegates. OUR POSITION HELD SECURE But We Are Bound by the Kellogg Pact to Aid World Harmony, President Asserts. DEPLORES RESORT TO WAR But Executive Says "There Is a Price No Nation Can Afford to Pay for Peace." Our Duty to Aid Peace Stressed. Hoover Undeterred by Primary. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/ryan-and-simmons-win-triumph-in-ennis-memorial-threecushion-tourney.html | RYAN AND SIMMONS WIN.; Triumph in Ennis Memorial ThreeCushion Tourney Matches. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/hail-journeys-end-film-london-spectators-expect-it-to-set-new.html | HAIL 'JOURNEY'S END' FILM.; London Spectators Expect It to Set New Record for Engagement. | True | Wireless to THE NEW YORK TIMES. | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/dr-sigurd-ibsen-author-dead-at-70-son-of-the-great-norwegian.html | DR. SIGURD IBSEN, AUTHOR, DEAD AT 70; Son of the Great Norwegian Playwright, Henrik Ibsen, Stricken in Germany. EX-PREMIER OF NORWAY Started Public Career as Secretary of Legation at Washington-- Wrote Many Books. Studied at Munich and Rome. Devotes Life to Letters. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/presbytery-favors-women-in-pulpits-though-opposed-in-committee.html | PRESBYTERY FAVORS WOMEN IN PULPITS; Though Opposed in Committee Report and Speeches, the Proposal Is Adopted Here.ASSAILED AS FUTILE MOVEDr. D.G. Wylie Among ThoseWho Argue That Woman'sPlace Is in the Home.DR. DUFFIELD RE-ELECTED Heads Church Body for Eighth Time -- Rule on Marriage of Divorcees Made a Resolution. Dr. Duffield Re-elected. Says Women Belong at Home. Brown Favors Women Ministers. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/masondixon-medal-won-by-stranahan-toledo-golfer-returns-74-for.html | MASON-DIXON MEDAL WON BY STRANAHAN; Toledo Golfer Returns 74 for Qualifying Round at White Sulphur Springs. BUSH SECOND WITH A 77 U.S.G.A. Secretary and Tower, Who Scores 78, Only Other Ones to Break 80. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/20-little-theatres-named-for-tourney-eight-groups-to-come-from.html | 20 LITTLE THEATRES NAMED FOR TOURNEY; Eight Groups to Come From Cities as Far Away as Chicago and St. Louis. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/heavy-bookings-for-republic-iron.html | Heavy Bookings for Republic Iron. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/score-our-quota-plan-for-south-america-newspapers-there-say-no.html | SCORE OUR QUOTA PLAN FOR SOUTH AMERICA; Newspapers There Say No Menace of Immigration Exists and See Cordiality Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/new-oconnell-appeal-fought.html | New O'Connell Appeal Fought. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/gorilla-jones-stops-cardl.html | Gorilla Jones Stops Cardl. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/to-aid-charity-carnival-daughters-of-british-empire-will.html | TO AID CHARITY CARNIVAL.; Daughters of British Empire Will Participate in Pageant. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/raw-hide-futures.html | RAW HIDE FUTURES. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/plans-yugoslav-plant-general-motors-due-to-establish-it-this-year.html | PLANS YUGOSLAV PLANT.; General Motors Due to Establish it This Year, Probably at Spalato. | True | Wireless to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/postoffice-inquiry-up-blaine-asks-larger-committee-as-resolution-is.html | POSTOFFICE INQUIRY UP.; Blaine Asks Larger Committee as Resolution Is Referred. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/pope-orders-statue-in-speyer.html | Pope Orders Statue in Speyer. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mercur-extended-to-beat-yoemans-college-freshman-almost-causes.html | MERCUR EXTENDED TO BEAT YOEMANS; College Freshman Almost Causes North-South Tennis Upset--Bows, 2-6, 6-4, 11-13.HUNTER AND DOEG ADVANCE Allison, Van Ryn, Bell and Mangin Also Gain as Play atPinehurst Begins. Plays Lobs Effectively. Nearly Complete Two Rounds. Bell Wins Two Love Sets. Mrs. Jessup Plays Today. | True | By Allison Danzig. Special To the New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/dr-oshea-sworn-in-for-new-term.html | Dr. O'Shea Sworn In for New Term | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/bremen-to-contest-lost-speed-title-real-test-with-europa-starts.html | BREMEN TO CONTEST LOST SPEED TITLE; Real Test With Europa Starts Tomorrow When New Liner Begins Second Trip. SUMMER RESULTS AWAITED Officials of Lloyd Line Predict Improvement in Time for Both Ships--Crews on Mettle. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/duchess-is-found-guilty-duke-of-leinsters-estranged-wife-convicted.html | DUCHESS IS FOUND GUILTY; Duke of Leinster's Estranged Wife Convicted of Suicide Attempt. | True | Wireless to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/sergeant-sammy-baker-victor.html | Sergeant Sammy Baker Victor. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/again-quiz-architect-in-capital-murder-friend-of-miss-baker-is.html | AGAIN QUIZ ARCHITECT IN CAPITAL MURDER; Friend of Miss Baker Is Asked About New Suit He Wore on Day of Killing. | True | Special to The New York Times. | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/rockne-soon-to-coach-says-he-will-be-able-to-resume-his-duties.html | ROCKNE SOON TO COACH.; Says He Will Be Able to Resume His Duties. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/camp-for-schmeling-sought-by-jacobs-manager-inspects-stroudsburg.html | CAMP FOR SCHMELING SOUGHT BY JACOBS; Manager Inspects Stroudsburg Site-- Considering Delaware Water Gap, Johnson City. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/rains-in-southwest-force-wheat-down-finish-is-at-bottom-with-net.html | RAINS IN SOUTHWEST FORCE WHEAT DOWN; Finish Is at Bottom, With Net Loses of 3 to 3 Cents-- Many Stops Are Caught. CORN PRICES TUMBLE ALSO Oats Are Lower, Mostly in Sympathy With Other Grains-- Heavy Decline in Rye. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/italy-releases-two-drafted-into-army-de-martino-emphasizes-that.html | ITALY RELEASES TWO, DRAFTED INTO ARMY; De Martino Emphasizes That Government Intends to Let Americans Visit Home Country Freely. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/meeting-here-ousts-reds-russian-group-expels-5-delegates-and-two.html | MEETING HERE OUSTS REDS; Russian Group Expels 5 Delegates and Two Reporters. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/2-seized-in-clark-slaying-one-suspect-denies-speaking-to-victim.html | 2 SEIZED IN CLARK SLAYING; One Suspect Denies Speaking to Victim Before 8th Av. Shooting. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/honors-henri-de-la-vaulx.html | Honors Henri de La Vaulx. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/admiral-caperton-leaves-hospital.html | Admiral Caperton Leaves Hospital. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/french-stocks-irregular.html | French Stocks Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/george-t-barney-stocking-manufacturer-dies-on-train-nearing-his.html | GEORGE T. BARNEY.; Stocking Manufacturer Dies on Train Nearing His Home. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/reichstag-adopts-tax-and-farm-bills-bruening-carries-his-program.html | REICHSTAG ADOPTS TAX AND FARM BILLS; Bruening Carries His Program, Though Winning on 2 Items by Only 4 and 5 Votes. FULL RANKS AVERT DEFEAT Government Deputies Fly From Italy as Socialists on Sick Leave Arrive in Ambulances. BEER TAX ALMOST FATAL Labor Unions Threaten Abrogation of Existing Wage Scales Because of Foodstuff Duty Increases. Taken in Ambulances. Unanimous on Key Measure. Faces More Trouble. Due to Arouse Suspicions. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mrs-rigaut-sues-malone-for-15000-charges-lawyer-kept-too-much-in.html | MRS. RIGAUT SUES MALONE FOR $15,000; Charges Lawyer Kept Too Much in Fees in $375,000 Divorce Settlements With E.J. Barber. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/dr-john-egbert-stevens-medical-missionary-to-india-dies-in-tucson.html | DR. JOHN EGBERT STEVENS.; Medical Missionary to India Dies in Tucson, Ariz. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/five-nations-adopt-battleship-holiday-but-france-and-italy-may-lay.html | FIVE NATIONS ADOPT BATTLESHIP HOLIDAY; But France and Italy May Lay Down Vessels Authorized Prior to 1930. PACT SIGNATURE DELAYED Final Plenary Session Is Set for April 22--Safeguard Clause Still Unsettled. Text of Section Adopted. FIVE NATIONS ADOPT BATTLESHIP HOLIDAY Britain to Scrap Four. To Be Signed by All Five. Americans May Sail Later. | True | By Edwin L. James. Special Cable To the New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/enterprise-slides-gently-into-water-launching-of-the-enterprise-one.html | ENTERPRISE SLIDES GENTLY INTO WATER; LAUNCHING OF THE ENTERPRISE, ONE OF FOUR CANDIDATES FOR DEFENSE OF AMERICA'S CUP. | True | By James Robbins. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/shaw-report-is-assailed-jewish-groups-to-confer-tonight-on.html | SHAW REPORT IS ASSAILED.; Jewish Groups to Confer Tonight on Palestine Findings. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/trial-over-moores-book-continued.html | Trial Over Moore's Book Continued | True | | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/oxfordcambridge-defeats-union-82-astle-with-five-goals-leads.html | OXFORD-CAMBRIDGE DEFEATS UNION, 8-2; Astle, With Five Goals, Leads British Twelve Before 3,000 at Schenectady. VICTORS ALERT ON DEFENSE Finegan Tallies Both Points for Garnet--Forbes, Goalie for Losers,Has 18 Stops. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/girl-orators-win-in-passaic-county-martha-odell-of-passaic-ranks.html | GIRL ORATORS WIN IN PASSAIC COUNTY; Martha Odell of Passaic Ranks First and Ellen Phillips of Clifton Second. FOUR CONTESTS TONIGHT Borough Eliminations Scheduled at Three Centres in Brooklyn and at High School in Bronx. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/rev-dr-jd-burrell-dies-on-a-tour-former-erooklyn-pastor-is-stricken.html | REV. DR. J.D. BURRELL DIES ON A TOUR; Former Erooklyn Pastor Is Stricken Suddenly in Barcelona, Spain.SERVED WITH THE A.E.F.Once Headed Presbyterian ExtensionWork-- Pastor of Classon Avenue Church 28 Years. Ex-Head of Brooklyn Federation. Raised Funds for New Churches. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/gatti-honors-ziegler-extends-his-contract-as-assistant-operatic.html | GATTI HONORS ZIEGLER.; Extends His Contract as Assistant Operatic Manager. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/eager-to-greet-alfonso-seville-prepares-the-alcazar-for-royal.html | EAGER TO GREET ALFONSO; Seville Prepares the Alcazar for Royal Easter Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/berlin-bond-issue-on-market-today-15000000-6s-of-city-electric-to.html | BERLIN BOND ISSUE ON MARKET TODAY; $15,000,000 6s of City Electric to Be Offered by Dillon, Read Group at 90 . PART TO BE SOLD IN EUROPE Proceeds to Reduce Current Loans for Improvements--All Stock Owned by Municipality. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/interior-stocks-of-coffee-in-brazil-almost-doubled.html | Interior Stocks of Coffee In Brazil Almost Doubled | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/stock-exchange-nine-wins-beats-fort-wood-172-for-its-fifth-triumph.html | STOCK EXCHANGE NINE WINS; Beats Fort Wood, 17-2, for Its Fifth Triumph in a Row. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/sophomores-drop-in-on-foes-at-columbia-50-crash-through-skylight-of.html | SOPHOMORES DROP IN ON 'FOES' AT COLUMBIA; 50 Crash Through Skylight of Yonkers Restaurant to Break Up Freshman Dinner. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mrs-a-suderov-philanthropist-dies-belonged-to-62-societies-many-of.html | MRS. A. SUDEROV, PHILANTHROPIST, DIES; Belonged to 62 Societies, Many of Them of a Charitable Nature. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/campbell-slayer-to-die-thursday.html | Campbell, Slayer, to Die Thursday. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/dry-goods-jobbers-find-cooperation-strong-tendency-by-producers-to.html | DRY GOODS JOBBERS FIND COOPERATION; Strong Tendency by Producers to Work With Them, Report Notes. COTTON MILLS NOT LISTED Many of Leading Concerns Have Yet to Furnish Data--Eight Ratings Are Used. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/indians-prefer-uncle-sam.html | INDIANS PREFER UNCLE SAM. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/reports-made-to-government.html | Reports Made to Government. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mason-wins-bout-with-roque.html | Mason Wins Bout With Roque. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/dar-told-to-avoid-prohibition-issue-president-general-warns.html | D.A.R. TOLD TO AVOID PROHIBITION ISSUE; President General Warns Congress After Former HeadUrges Law Enforcement. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/four-hurt-at-linoleum-mill.html | Four Hurt at Linoleum Mill. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/exjudge-riley-e-wright-former-head-of-baltimore-orphans-court-dies.html | EX-JUDGE RILEY E. WRIGHT.; Former Head of Baltimore Orphans' Court Dies at 91. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mrs-hyde-wins-divorce-brother-of-former-woman-golf-champion-to-pay.html | MRS. HYDE WINS DIVORCE.; Brother of Former Woman Golf Champion to Pay $12,000 Alimony. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/cornell-rows-six-miles-crews-practice-starts-in-fair.html | CORNELL ROWS SIX MILES.; Crews Practice Starts in Fair Weather--Shallcross Goes to No. 3. | True | Special to The New York Times. | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/blagden-returns-to-1st-yale-shell-crew-captain-and-mccalmont-taken-from.html | BLAGDEN RETURNS TO 1ST YALE SHELL; Crew Captain and McCalmont Taken From Second Eight by Coach Leader. POINT FOR PENN-COLUMBIA Varsity Oarsmen Open the Week's Practice in Preparation for May 3 Regatta. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/america-and-britain-collect-almost-same-total-revenue.html | America and Britain Collect Almost Same Total Revenue | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/punish-air-rule-breakers-bureau-officials-say-acrobatics-lead.html | PUNISH AIR RULE BREAKERS; Bureau Officials Say Acrobatics Lead Violations. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/havre-de-grace-entries.html | Havre de Grace Entries. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/miss-elvia-enders-weds-george-a-percy-actress-daughter-of-chairman.html | MISS ELVIA ENDERS WEDS GEORGE A. PERCY; Actress, Daughter of Chairman of Hartford National Bank, Is Married at Her Home. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/bristow-back-praises-soldiers-kill-eight-in-outlaw-band.html | Bristow, Back, Praises Soldiers.; Kill Eight in Outlaw Band. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/edge-inspects-nancy-area-envoys-tells-french-america-is-not-a.html | EDGE INSPECTS NANCY AREA; Envoys Tells French America Is Not a Materialistic Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/radio-changes-refused-federal-board-denies-applications-of-three.html | RADIO CHANGES REFUSED.; Federal Board Denies Applications of Three Stations Here. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/elizabeth-stillman-engaged-to-marry-her-troth-to-langbourne-m.html | ELIZABETH STILLMAN ENGAGED TO MARRY; Her Troth to Langbourne M. Williams Jr. Announced by Her Brother, C.D. Stillman. FIANCE A VIRGINIA BANKER Bride-to-Be, a Granddaughter of Late James Stillman, Is a Member of Colony Club. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/large-decline-by-north-western.html | Large Decline by North Western. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/maiakousky-poet-a-suicide-in-russia-he-took-the-same-way-out-as.html | MAIAKOUSKY, POET, A SUICIDE IN RUSSIA; He Took the Same Way Out as Essenin, His Confrere, Whom He Mocked for 'Quitting.' NOTES FAIL TO EXPLAIN ACT "It Isn't a Brave Way," He Admits to Friends, Hoping They Will "Help Build a Better World." | True | Wireless to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/princeton-day-raids-begin-new-jersey-policemen-seize-three-men-in.html | PRINCETON DAY RAIDS BEGIN; New Jersey Policemen Seize Three Men in Clean-Up Drive. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/nye-heads-inquiry-on-campaign-funds-north-dakota-opponent-of.html | NYE HEADS INQUIRY ON CAMPAIGN FUNDS; North Dakota Opponent of Seating Grundy Is Chosen Chairman of Senate Committee. ILLINOIS WILL COME FIRST Pre-Primary Investigation in Pennsylvania Favored--Reed of Missouri May Be Called In. For Pre-Primary Inquiry. Committee Has Broad Powers. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/sturges-and-bride-tell-of-elopement-playwright-says-they-will-start.html | STURGES AND BRIDE TELL OF ELOPEMENT; Playwright Says They Will Start Honeymoon Cruise on His Yacht Soon. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/400-trucks-filling-central-park-basin-task-of-dumping-1000000-cubic.html | 400 TRUCKS FILLING CENTRAL PARK BASIN; Task of Dumping 1,000,000 Cubic Yards of Dirt Into Reservoir to End This Year. WALL TO BE RAZED FREE City Saves $90,000 When Builder Agrees to Demolish It for Dumping Privilege. Walls to Be Removed. 100,000 Loads of Fill Needed. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/princeton-seniors-win-top-yearlings-11-0-in-interclass.html | PRINCETON SENIORS WIN.; Top Yearlings, 11 -0, in Interclass Polo--Sophomores Score. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/4-banks-fail-in-day-seven-in-two-weeks-frozen-assets-and.html | 4 BANKS FAIL IN DAY; SEVEN IN TWO WEEKS; Frozen Assets and Unemployment Cause Closings in Williamson County, Ill. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/suburban-transit.html | SUBURBAN TRANSIT. | True | | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/belgians-defer-stand-on-our-glass-tariff-foreign-minister-fo.html | BELGIANS DEFER STAND ON OUR GLASS TARIFF.; Foreign Minister fo Consider New Rates as a Whole When He Gets Official Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/escapes-in-plane-wreck-assemblyman-coughlin-of-brooklyn-slightly.html | ESCAPES IN PLANE WRECK.; Assemblyman Coughlin of Brooklyn Slightly Hurt at Albany. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/court-hears-muldoon-in-taxi-contempt-case-counsel-for-deputy-police.html | COURT HEARS MULDOON IN TAXI CONTEMPT CASE; Counsel for Deputy Police Head Says City Officer Cannot Be Cited if Appeal Is Pending. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/lily-damita-to-leave-will-quit-cast-of-sons-o-guns-may-10-for-a.html | LILY DAMITA TO LEAVE.; Will Quit Cast of "Sons o' Guns" May 10 for a Vacation in Europe. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/bay-state-town-loses-population.html | Bay State Town Loses Population. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/cleveland-reds-routed-police-charge-crowd-after-unemployment.html | CLEVELAND REDS ROUTED.; Police Charge Crowd After Unemployment Protest. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/how-the-giants-and-braves-will-lineup-in-opener-today.html | How the Giants and Braves Will Line-Up in Opener Today | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/benn-voices-confidence.html | Benn Voices Confidence. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/eckener-sails-for-germany.html | Eckener Sails for Germany. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/says-mayor-sought-cut-chelsea-mass-contractor-charges-executive.html | SAYS MAYOR SOUGHT "CUT"; Chelsea (Mass.) Contractor Charges Executive Wanted $13,500 on Bid. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/colombians-issue-denial-legation-at-lima-says-mario-santo-cruz-is.html | COLOMBIANS ISSUE DENIAL.; Legation at Lima Says Mario Santo Cruz Is Not an Official. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/geneva-school-asks-fund-john-d-rockefeller-jr-gives-5000-for.html | GENEVA SCHOOL ASKS FUND.; John D. Rockefeller Jr. Gives $5,000 for International Studies. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/loses-950000-in-gems-in-colombia.html | Loses $950,000 in Gems in Colombia | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/army-nine-loses-to-giant-seconds-cadets-take-part-in-annual.html | ARMY NINE LOSES TO GIANT SECONDS; 19 Cadets Take Part in Annual Exhibition With New Yorkers --The Score Is 18-0. ALLEN EXCELS WITH BAT Gets Homer, Triple, Double and Single--Near-By Towns Close Shops and Schools to Attend. McCormick Played With Giants. Cadets Threaten in First. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/colleen-moore-files-suit-complaint-for-divorce-charges-husband-with.html | COLLEEN MOORE FILES SUIT.; Complaint for Divorce Charges Husband With Mental Cruelty. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/virginia-forest-fires-blacken-50000-acres-timberlands-in-twenty.html | VIRGINIA FOREST FIRES BLACKEN 50,000 ACRES; Timberlands in Twenty Counties Burned--State Forester Urges Appeal to People. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/victorian-out-of-the-dixie-to-point-for-100000-race.html | Victorian Out of the Dixie; To Point for $100,000 Race | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/senate-adjourns-for-the-game.html | Senate Adjourns for the Game. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/west-side-dwelling-auctioned.html | West Side Dwelling Auctioned. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/young-artists-work-brings-1900.html | Young Artists' Work Brings $1,900. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/2-arabs-freed-in-murder-acquitted-at-haifa-in-killing-of-jew-eight.html | 2 ARABS FREED IN MURDER.; Acquitted at Haifa in Killing of Jew --Eight More on Trial. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/theatre-press-men-plan-benefit.html | Theatre Press Men Plan Benefit. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/film-booth-drops-one-killed-23-hurt-woman-crushed-as-projection.html | FILM BOOTH DROPS; ONE KILLED, 23 HURT; Woman Crushed as Projection Room Crashes in Theatre at 7th Av. and 137th St. INJURIES CAUSED IN RUSH Audience Stampedes When Clouds of Dust Are Taken for Smoke-- Operators Avert Fire. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/open-drive-to-restore-lee-ancestral-home-executives-of-foundation.html | OPEN DRIVE TO RESTORE LEE ANCESTRAL HOME; Executives of Foundation Meet Here-- Roosevelt Backs Move for Shrine on Potomac. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mrs-rp-grant-hostess-gives-a-luncheon-for-large-company-at-the.html | MRS. R.P. GRANT HOSTESS.; Gives a Luncheon for Large Company at the Dorset. | True | | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/fear-national-citys-size-opponents-of-bank-merger-resent-also.html | FEAR NATIONAL CITY'S SIZE.; Opponents of Bank Merger Resent Also Attitude of Schall & Co. | True | Special Correspondence, THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/says-soviet-plans-will-crush-peasant-dr-james-g-macdonald-sees-new.html | SAYS SOVIET PLANS WILL CRUSH PEASANT; Dr. James G. MacDonald Sees New Policy as an Effort to End Farmers' Independence. PREDICTS THAT IT WILL FAIL Stalin Maintains Power Only Through Communist Police, He Says In Radio Talk at Capital. Declares Police Crush Opposition. State Enters All Industry. Sees Independent Peasant as Danger. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/gobart-appeal-is-denied-concern-accused-in-dry-law-case-loses-fight.html | GO-BART APPEAL IS DENIED.; Concern Accused in Dry Law Case Loses Fight to Recover Papers. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/hammer-defeats-braun-3027.html | Hammer Defeats Braun, 30-27. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/tw-lamont-sees-mussolini.html | T.W. Lamont Sees Mussolini. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Corporations. Eastman Kodak Company. Submarine Boat Company. Fabrics Finishing. American Surety Company. International Cement Corporation. United States Dairy Products. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/hoover-signs-upstate-bridge-bill.html | Hoover Signs Up-State Bridge Bill | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/chester-water-service-earnings.html | Chester Water Service Earnings. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mexico-halts-levy-for-2900000-taxes-americancontrolled-power.html | MEXICO HALTS LEVY FOR $2,900,000 TAXES; American-Controlled Power Company Gets Injunction From Federal Court. IN DISPUTE FOR 12 YEARS Company Is Indirectly Controlled by the Electric Bond and Share Company. | True | Special Cable to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/american-girls-arrested-two-photographing-rumanian-harbor-suspected.html | AMERICAN GIRLS ARRESTED.; Two Photographing Rumanian Harbor Suspected as Soviet Spies. | True | Wireless to THE NEW YORK TIMES. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/three-little-girls-a-charming-trio-melody-and-plot-aplenty-in.html | "THREE LITTLE GIRLS" A CHARMING TRIO; Melody and Plot Aplenty in Lavishly Produced Musical Romance,With Revolving Stage Effect. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/murray-hill-zone-faces-new-attack-some-east-34th-st-owners-seek.html | MURRAY HILL ZONE FACES NEW ATTACK; Some East 34th St. Owners Seek Change to Permit Trade Expansion. BROWN CASE UP TODAY Appeal Over Question of Restrictions on Madison Av. Block FrontBefore Supreme Court. Held Out Against Business. Opposed Cameron Building. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/gates-outlines-pro-golf-plans-new-pga-administrator-asks.html | GATES OUTLINES PRO GOLF PLANS; New P.G.A. Administrator Asks Cooperation at Annual Meeting of Met. Body. INGLIS AGAIN PRESIDENT McCarthy and Canassa Returned to Board--Pro Seniors' Tourney to Be Held. Favorable Reports Received. Officers Are Elected. | True | By Lincoln A. Werden. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/radio-plea-planned-to-speed-up-census-public-indifference-here-may.html | RADIO PLEA PLANNED TO SPEED UP CENSUS; Public Indifference Here May Prolong Task Beyond End of Month, a Supervisor Says. WASHINGTON TO GET FACTS Officials to Outline Difficulties There Friday-- 19 Nationalities Found in One Block. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/rail-tax-disputes-settled-in-florida-state-board-reaches-agreement.html | RAIL TAX DISPUTES SETTLED IN FLORIDA; State Board Reaches Agreement With All Lines--Attachments Will Be Abandoned. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/blanche-de-bar-booth-actress-dies-at-86-niece-of-edwin-booth-and.html | BLANCHE DE BAR BOOTH, ACTRESS, DIES AT 86; Niece of Edwin Booth and Ben de Bar Was a Prominent Player of Years Ago. | True | | C1B68469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/jm-browns-have-a-daughter.html | J.M. Browns Have a Daughter. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/world-sugar-crop-falls-to-23833000-tons-but-visible-supply-sets-a.html | World Sugar Crop Falls to 23,833,000 Tons, But Visible Supply Sets a New High Record | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/porto-ricans-fight-national-city-deal-stockholders-and-directors-of.html | PORTO RICANS FIGHT NATIONAL CITY DEAL; Stockholders and Directors of Island Bank Are Here to Vote Against Merger. BALLOTING SET FOR TODAY New York Institution Refuses to Try to Influence Decision, Saying Offer Is Fair. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/es-hyde-expolice-chief-dies.html | E.S. Hyde, Ex-Police Chief, Dies. | True | Special to The New York Times. | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/7-races-on-hunts-card-extra-contest-set-for-opening-day-at-aqueduct.html | 7 RACES ON HUNTS CARD.; Extra Contest Set for Opening Day at Aqueduct Thursday. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/mr-snowdens-budget.html | MR. SNOWDEN'S BUDGET. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/noncleared-stocks-put-in-delivery-list-stock-clearing-corporation.html | NON-CLEARED STOCKS PUT IN DELIVERY LIST; Stock Clearing Corporation Makes Change That Will Increase Work About 40 Per Cent. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/gets-nassau-boulevard-block-front.html | Gets Nassau Boulevard Block Front. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/william-s-lynch-radio-announcer-and-program-director-dies-of.html | WILLIAM S. LYNCH.; Radio Announcer and Program Director Dies of Appendicitis. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/the-shift-in-pennsylvania.html | THE SHIFT IN PENNSYLVANIA. | True | | C1B68469 |
| 1930-04-15 | 1930-04-15 | https://www.nytimes.com/1930/04/15/archives/boy-scouts-to-hunt-for-skeltons-plane-air-search-for-chicago-artist.html | BOY SCOUTS TO HUNT FOR SKELTON'S PLANE; Air Search for Chicago Artist and Flier Given Up--Lake Shore Will Be Scoured. | True | Special to The New York Times. | C1B68469 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/ford-cuts-airplane-prices-reductions-announced-on-all-types-of-the.html | FORD CUTS AIRPLANE PRICES; Reductions Announced on All Types of the Tri-Motored Machines. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/university-expels-8-more-students-another-professor-is-dropped-at.html | UNIVERSITY EXPELS 8 MORE STUDENTS; Another Professor Is Dropped at Lincoln for Backing the Strikers. APPEAL MADE TO TRUSTEES Attorney for Dismissed Professors Asks Them to Help Legal Action by the Acting President. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/wickersham-aide-named-in-beer-trial-canfield-granted-a-brewery.html | WICKERSHAM AIDE NAMED IN BEER TRIAL; Canfield Granted a Brewery Permit, Once, Refused, Says Confessed Conspirator. J.F. WALSH IS ACCUSER Ex-Republican Leader Testifies That Campbell Had Turned Case Over to Federal Prosecutor. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/financial-notes-96098683.html | FINANCIAL NOTES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/belden-point-bought-for-amusement-park-syndicate-buys-seven-acres.html | BELDEN POINT BOUGHT FOR AMUSEMENT PARK; Syndicate Buys Seven Acres on City Island for $65,000 an Acre. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/pelham-wins-track-meet-totals-48-points-to-top-mamaroneck-highwhite.html | PELHAM WINS TRACK MEET.; Totals 48 Points to Top Mamaroneck High--White Plains Third. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/theatre-ticket-prices.html | THEATRE TICKET PRICES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/our-relations-held-sinister-by-cuban-ambassador-ferrara-in-houston.html | OUR RELATIONS HELD 'SINISTER' BY CUBAN; Ambassador Ferrara in Houston (Texas) Address Points to Effects of Sugar Tariff. ECONOMIC UNION IS URGED Sympathy Expressed for Investors on the Island "Who Share Our Disaster." | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/quits-coining-250-pieces-treasury-gets-law-to-end-them-signed-by.html | QUITS COINING $2.50 PIECES; Treasury Gets Law to End Them Signed by Hoover. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/pennsylvanians-reelect-schwab.html | Pennsylvanians Re-elect Schwab. | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/asks-public-to-aid-in-prison-reform-er-cass-tells-women-voters.html | ASKS PUBLIC TO AID IN PRISON REFORM; E.R. Cass Tells Women Voters Outbreaks Indicate Need to Protect Citizenship. SCORES EXTREME METHODS Says Middle Course Must Be Found in Solving Problem--Proposes Sing Sing as Clearing House. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/new-rochelle-tax-doubled-in-decade-per-capita-levy-rose-from-3408.html | NEW ROCHELLE TAX DOUBLED IN DECADE; Per Capita Levy Rose From $34.08 in 1917 to $82 in 1927 and $91.88 in 1928. GOVERNMENT COST TREBLED Assessed Valuation of Property in 1928 Subject to Ad Valorem Taxes Was $167,930,208. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/curb-strengthened-on-fouls-in-bouts-nondisabling-blow-will-forfeit.html | CURB STRENGTHENED ON FOULS IN BOUTS; Non-Disabling Blow Will Forfeit Round for the Offender, Commission Rules. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mrs-eli-t-hosmer-dies-was-member-of-the-first-state-board-of-movie.html | MRS. ELI T. HOSMER DIES; Was Member of the First State Board of Movie Censors. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/memorial-for-dr-pearce-exercises-held-in-honor-of-rockefeller.html | MEMORIAL FOR DR. PEARCE.; Exercises Held in Honor of Rockefeller Foundation Aide. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/exboy-sheriff-held-in-attorneys-death-but-wisconsin-coroners-jury.html | 'EX-BOY SHERIFF' HELD IN ATTORNEY'S DEATH; But Wisconsin Coroner's Jury Refuses to Name Wright as Assassin of Prosecutor Price. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/solid-south-for-chicago-richard-bennett-to-appear-there-in-a.html | 'SOLID SOUTH' FOR CHICAGO; Richard Bennett to Appear There in a "Satirical Comedy" May 17. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/circus-thin-man-quits-an-echo-now-tis-said-while-he-works-unseen-in.html | CIRCUS THIN MAN QUITS; AN ECHO NOW, 'TIS SAID; While He Works Unseen in Cave Successor Tries to Live Up to Fat Precedent. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/alienists-for-mrs-hay-former-husband-asks-action-as-to-daughter-of.html | ALIENISTS FOR MRS. HAY.; Former Husband Asks Action as to Daughter of Late John Dunstan. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/xray-discovers-a-gainsborough.html | X-Ray Discovers a "Gainsborough." | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/japan-names-new-consul-secretary-to-london-embassy-will-take-post.html | JAPAN NAMES NEW CONSUL.; Secretary to London Embassy Will Take Post in San Francisco. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/teamwork-at-great-altitudes.html | TEAM-WORK AT GREAT ALTITUDES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/finnegan-is-beaten-by-farr-in-baston-returns-to-ring-after-years.html | FINNEGAN IS BEATEN BY FARR IN BASTON; Returns to Ring After Year's Absence and Drops Close Decision to Clevelander. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/syracuse-rows-6-miles-coach-ten-eyck-orders-drill-for-3-varsity.html | SYRACUSE ROWS 6 MILES.; Coach Ten Eyck Orders Drill for 3 Varsity Crews and Freshmen. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/giants-tame-braves-in-opener-by-3-to-2-leachs-double-in-9th-inning.html | GIANTS TAME BRAVES IN OPENER BY 3 TO 2; Leach's Double in 9th Inning Brings Triumph at the Polo Grounds Before 50,000. PITCHERS STAGE A DUEL Seibold, Boston, Weakens After Sterling Work-- Walker, Giant Ace, Hurls Steadily. MAYOR THROWS FIRST BALL Executive Voices Best Wishes to McGraw, Who Starts His 28th Campaign Auspiciously. Mayor Addresses Giants. Giants' Run Is Forced In. Resembled Giants of Old. Speaker Pays His Respects. | True | By John Drebinger. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/ortiz-rubios-son-ill-mexican-president-and-family-cancel-easter.html | ORTIZ RUBIO'S SON ILL.; Mexican President and Family Cancel Easter Holiday Trip. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/westchester-items-mckesson-estate-on-manursing-island-changes-hands.html | WESTCHESTER ITEMS.; McKesson Estate on Manursing Island Changes Hands. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/favors-radio-law-change-committee-reports-white-bill-on-board.html | FAVORS RADIO LAW CHANGE; Committee Reports White Bill on Board Procedure Provisions. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/alexander-s-jenkins-native-of-baltimore-and-grandson-of-gov-lowe.html | ALEXANDER S. JENKINS.; Native of Baltimore and Grandson of Gov. Lowe Dies in Paris. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/identity-of-planet-sure-slipher-says-lowell-observatory-director.html | IDENTITY OF PLANET 'SURE,' SLIPHER SAYS; Lowell Observatory Director Asserts Doubters Misinterpret Announcements.OBSERVATIONS ALL CHECKED Orbit Computations Show Object isTransneptunian and Not aComet, He States. Tells of Careful Investigation. Leuschner Calls It Too Small. Question Is Open, Dr. Miller Says | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/five-new-major-league-pilots-lose-first-games-only-2-win.html | Five New Major League Pilots Lose First Games; Only 2 Win | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/switzerlands-president-in-italy.html | Switzerland's President in Italy. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/dunnell-to-race-in-outboard-event-winner-of-the-albanynew-york.html | DUNNELL TO RACE IN OUTBOARD EVENT; Winner of the Albany-New York Event in 1929 to Compete on April 26. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/prof-mi-pupin-heads-the-university-club-noted-scientist-elected-at.html | PROF. M.I. PUPIN HEADS THE UNIVERSITY CLUB; Noted Scientist Elected at Annual Meeting--Lamont Is Vice President. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/scientific-board-to-meet-new-westinghouse-advisory-group-in-session.html | SCIENTIFIC BOARD TO MEET; New Westinghouse Advisory Group in Session Today. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mrs-swords-giving-tea-she-will-entertain-today-for-group-aiding-toc.html | MRS. SWORDS GIVING TEA.; She Will Entertain Today for Group Aiding Toc H Fund Benefit. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/lowry-wins-pinehurst-shoot.html | Lowry Wins Pinehurst Shoot. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/princeton-will-try-new-religious-plan-normal-reticence-of-men-to-be.html | PRINCETON WILL TRY NEW RELIGIOUS PLAN; Normal Reticence of Men to Be Recognized in Experiment, Dean Wicks Says. FRESH VIEWPOINT SOUGHT Philadelphian Society to Remain Inactive for Year--Temporary Organization to Function. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/pope-to-sing-easter-mass-plans-preclude-his-giving-blessing-from.html | POPE TO SING EASTER MASS; Plans Preclude His Giving Blessing From the Balcony of St. Peter's. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/business-aid-firm-formed-in-britain-company-headed-by-montagu.html | BUSINESS AID FIRM FORMED IN BRITAIN; Company Headed by Montagu Norman and Other Bankers Will Help Industry Reorganize. HAS GOVERNMENT SUPPORT But $30,000,000 Capital Is Supplied by Private Sources, Lord Privy Seal Tells Commons. | True | Wireless to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/to-aid-opportunity-shop-rudy-vallee-will-give-away-his-autographed.html | TO AID OPPORTUNITY SHOP.; Rudy Vallee Will Give Away His Autographed Photographs Today. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/trotzky-will-gives-45000-to-charity-relatives-share-residue-of.html | TROTZKY WILL GIVES $45,000 TO CHARITY; Relatives Share Residue of Hotel Owner's Estate Estimated at More Than $250,000. 21 ORGANIZATIONS BENEFIT Daughter and Friend Share J.R. Hatmaker's Property--Sidney Schwab's Will Filed. J.R. Hatmaker's Will Filed. 4 Relatives Get Schwab Estate. Children Get R.J. Davidson Estate. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/state-officials-accused-two-in-mississippi-named-in-bus-franchise.html | STATE OFFICIALS ACCUSED.; Two in Mississippi Named in Bus Franchise Graft Inquiry. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/to-mark-50th-wedding-anniversary.html | To Mark 50th Wedding Anniversary | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/president-glad-to-be-back-in-rebuilt-office-building.html | President Glad to Be Back In Rebuilt Office Building | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/on-north-westerns-board.html | On North Western's Board. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/kanchenjunga-climbers-order-1000-bottles-of-beer-for-base.html | Kanchenjunga Climbers Order 1,000 Bottles of Beer for Base | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/trade-board-director-complains-of-beating-ma-harrison-of-far.html | TRADE BOARD DIRECTOR COMPLAINS OF BEATING; M.A. Harrison of Far Rockaway Goes to Court in Fight Over Removal of Hotel Ruins. | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/five-cities-lead-in-health-contest-milwaukee-head-of-large-ones.html | FIVE CITIES LEAD IN HEALTH CONTEST; Milwaukee Head of Large Ones --East Orange and White Plains at Top of Classes. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/steve-donoghues-son-to-ride-during-united-hunts-meeting.html | Steve Donoghue's Son to Ride During United Hunts Meeting | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/ras-tafari-is-beaten-fall-held-imminent-abyssinian-rulers-troops.html | RAS TAFARI IS BEATEN; FALL HELD IMMINENT; Abyssinian Ruler's Troops Lose 2 Battles-- Foes Suspicious of Death of Empress. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/rj-davidson-left-500000-estate-is-divided-among-five-children-and.html | R.J. DAVIDSON LEFT $500,000.; Estate Is Divided Among Five Children and Three Grandchildren. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/oppose-women-ministers-presbyteries-thus-far-voting-are-66-to-48.html | OPPOSE WOMEN MINISTERS.; Presbyteries Thus Far Voting Are 66 to 48 Against Overture. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/patriots-day-to-be-observed-here.html | Patriots' Day to Be Observed Here. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/william-alfred-pickering-lumber-man-and-banker-dies-at-59-in-kansas.html | WILLIAM ALFRED PICKERING.; Lumber Man and Banker Dies at 59 in Kansas City, Mo. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/miss-oppenheimer-bride-of-dr-weiss-chicago-girl-is-married-to.html | MISS OPPENHEIMER BRIDE OF DR. WEISS; Chicago Girl Is Married to Philadelphian by Dr. John Lovejoy Elliot at the Warwick. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/car-loadings-rise-but-are-below-1929.html | CAR LOADINGS RISE, BUT ARE BELOW 1929 | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/france-honors-miss-mcclelland.html | France Honors Miss McClelland. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/tigers-triumph-over-browns-63-gullic-kress-and-schulte-account-for.html | TIGERS TRIUMPH OVER BROWNS, 6-3; Gullic, Kress and Schulte Account for All Losers' Runs,Each Getting Homer.27,000 FANS BRAVE COLD Wyatt, Rookie Hurler, Stars inRelief Role After St. Louis Launches Drive on Uhle. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/bh-wellses-honored-major-general-and-wife-guests-of-colonel-and-mrs.html | B.H. WELLSES HONORED.; Major General and Wife Guests of Colonel and Mrs. Morrow. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/trilby-clark-here-from-london.html | Trilby Clark Here From London. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Corporations. Moto Meter Gauge and Equipment. Skinner Organ Company. Waldorf System. Bing & Bing, Inc. Fairbanks Company. Hupp Motor Car. United States Dairy Products. Budd Wheel Company. General Outdoor Advertising. Paramount-Famous-Lasky. Holland America Line. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/armed-robbers-get-5000-in-brooklyn-three-youths-hold-up-five-girls.html | ARMED ROBBERS GET $5,000 IN BROOKLYN; Three Youths Hold Up Five Girls, Manager and Policy Holder in Insurance Office. SAFE RIFLED OF RECEIPTS Morning Raid Staged Block and a Half From Police Station--Safe Cracked Three Years Ago. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/missing-girl-found-spent-night-in-field-east-orange-pupil-says-she.html | MISSING GIRL FOUND; SPENT NIGHT IN FIELD; East Orange Pupil Says She Ran Away Because of Teacher's Rebuke. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/investment-trusts-incorporated-investors-railway-and-light.html | INVESTMENT TRUSTS.; Incorporated Investors. Railway and Light Securities. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/six-to-represent-prr-at-madrid.html | Six to Represent P.R.R. at Madrid. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/minister-resents-slur-on-chaplains-dr-jn-pierce-declares-baltimore.html | MINISTER RESENTS 'SLUR' ON CHAPLAINS; Dr. J.N. Pierce Declares Baltimore Clergyman InsultedArmy and Country.COL. YATES ALSO AROUSED Dr. Peter Ainslie's Criticism Was Made at Washington Service Attended by D.A.R. Delegates. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/anatomists-will-meet-annual-sessions-open-tomorrow-at-university-of.html | ANATOMISTS WILL MEET.; Annual Sessions Open Tomorrow at University of Virginia. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/katherine-conville-to-be-bride-in-june-she-and-her-fiance-robert-e.html | KATHERINE CONVILLE TO BE BRIDE IN JUNE; She and Her Fiance, Robert E. Fitz Gibbon, Are Honor Guests of Dinner Given by J.P. Donahues. | True | Photo by E.f. Foley. | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/showers-in-south-send-cotton-down-liquidation-is-increased-also-by.html | SHOWERS IN SOUTH SEND COTTON DOWN; Liquidation Is Increased Also by Approach of First May Notice Day. EXPORTS CONTINUE TO LAG World's Stock of American Staple is Above a Year Ago, While Foreign Total Is Lower. WORLD USING COTTON FAST. Consumption in Six Months to Jan. 31, 13,076,000 Bales. COTTON CLOTH OUTPUT BIG. Manufacturers Note Continued Increase and Price Decline. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/simulate-battle-15000-feet-in-air-war-planes-engage-in-manoeuvres.html | SIMULATE BATTLE 15,000 FEET IN AIR; War Planes Engage in Manoeuvres Over California to Test Theories of Attack. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/bolivia-approves-paraguayan-envoy-notifies-uruguay-that-choice-is.html | BOLIVIA APPROVES PARAGUAYAN ENVOY; Notifies Uruguay That Choice Is Acceptable, Opening Way to Renewal of Relations May 1. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/veterans-bureau-under-house-fire-swing-of-california-protests.html | VETERANS BUREAU UNDER HOUSE FIRE; Swing of California Protests "Blacklisting for Infractions of Some Hospital Rule." RANKIN MAKES AN ATTACK He Backs Amendment to Johnson Bill to Extend Presumptive Period for Diseases. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/c-william-jones-theatrical-man-once-with-hammerstein-forces-dies.html | C. WILLIAM JONES.; Theatrical Man, Once With Hammerstein Forces, Dies Suddenly. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/seville-hails-arrival-of-spanish-royalty-king-alfonso-plays-a.html | SEVILLE HAILS ARRIVAL OF SPANISH ROYALTY; King Alfonso Plays a Practical Joke on Italian Duke--Atlantic Aviators at Fiesta. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/spain-names-envoy-to-vatican.html | Spain Names Envoy to Vatican. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/matsuyama-wins-billiard-match.html | Matsuyama Wins Billiard Match. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/child-patriots-get-message-from-byrd-radio-greetings-from-explorer.html | CHILD PATRIOTS GET MESSAGE FROM BYRD; Radio Greetings From Explorer Read at Convention of C.A. R. in Washington. D.A.R. MAKES PILGRIMAGE Wreath Laid on Washington Tombs at Mount Vernon--$1,000,000 Raised for Constitution Hall. Betsy Ross Leads Flag Salute. $1,070,000 Collected for Hall. Make Pilgrimage to Mount Vernon. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mack-sees-leagues-aid-to-collegians-athletics-manager-quoted-in.html | MACK SEES LEAGUES AID TO COLLEGIANS; Athletics' Manager, Quoted in Yale Daily News, Calls Baseball Fine Career. Cites Big Growth of Sport. Compare With Major Leaguers. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/flight-report-corrected-news-of-dox-transatlantic-plans-called.html | FLIGHT REPORT CORRECTED; News of DO-X Transatlantic Plans Called Premature. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/large-bus-systems-favored-in-report-delaney-outlining-franchise.html | LARGE BUS SYSTEMS FAVORED IN REPORT; Delaney, Outlining Franchise Policy., Stresses Need for Borough-Wide Operation. ASKS TERMINABLE PERMITS 36 Applications Are Analyzed, but Transportation Board Offers Recommendations on None. Sixth Avenue Application Omitted. Five-Cent Basic Fare Proposed. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/losttime-accidents-drop-51-decrease-in-1929-reported-for.html | LOST-TIME ACCIDENTS DROP; 51% Decrease in 1929 Reported for Consolidated Gas Employes. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/olympic-arrives-delayed-in-docking-strong-tide-snaps-line-as-ship.html | OLYMPIC ARRIVES, DELAYED IN DOCKING; Strong Tide Snaps Line as Ship Enters Berth--Mrs. Whitney Returns From Paris. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/parsifal-at-philadelphia-the-metropolitan-opera-also-gives-louise.html | 'PARSIFAL' AT PHILADELPHIA; The Metropolitan Opera Also Gives "Louise" There. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mather-estate-increased-executor-and-trustee-reports-principal-is.html | MATHER ESTATE INCREASED; Executor and Trustee Reports Principal Is Now $2,232,927. | True | Special to The New York Times. | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/john-stone-pardee-former-duluth-editor-and-publisher-buried-at-new.html | JOHN STONE PARDEE.; Former Duluth Editor and Publisher Buried at New Haven. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/cable-to-cape-verde-islands-opens.html | Cable to Cape Verde Islands Opens. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/jr-brown-left-2895938-real-estate-dealer-willed-bulk-of-fortune-to.html | J.R. BROWN LEFT $2,895,938; Real Estate Dealer Willed Bulk of Fortune to Two Children. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/bond-committee-formed-to-protect-holders-of-securities-of.html | BOND COMMITTEE FORMED.; To Protect Holders of Securities of Schenectady Railway. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/oppose-poisoning-animals-scientists-protest-killing-of-pests.html | OPPOSE POISONING ANIMALS; Scientists Protest Killing of Pests Without Proof of Necessity. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/would-raze-allen-st-elevated.html | Would Raze Allen St. Elevated. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/censorship-urgd-by-mae-west-jury-prosecuting-plays-futile-11.html | CENSORSHIP URGED BY MAE WEST JURY; Prosecuting Plays Futile, 11 Members of Panel Say in Letter to Roosevelt. WANT ACTION AT PREVIEWS If a System Within Theatre Itself Should Fall, They Assert, State Board Must Be Set Up. Want Action Before Opening. Agree With Judge Bertini. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mt-st-marys-nine-wins-fourrun-rally-in-eighth-gains-63-victory-over.html | MT. ST. MARY'S NINE WINS; Four-Run Rally in Eighth Gains 6-3 Victory Over Susquehanna. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/george-h-webber-secretary-of-bliss-dallett-co-dies-at-57.html | GEORGE H. WEBBER.; Secretary of Bliss, Dallett & Co. Dies at 57. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/clubs-would-start-drama-plan-in-fall-heads-of-womens-society-ready.html | CLUBS WOULD START DRAMA PLAN IN FALL; Heads of Women's Society Ready to Aid Producers on Subscription Basis. COMMITTEE TO PICK PLAYS Golden, Host at Luncheon, Suggests Selecting Five in First Season— Warns of Inroads on Stage. Committee to Pick Plays. Bickerton Favors Plan. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/jewish-conference-scores-shaw-report-says-it-would-nullify-british.html | JEWISH CONFERENCE SCORES SHAW REPORT; Says It Would Nullify British Promises to Help Set Up Homeland in Palestine. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/lively-tunes-feature-new-downtown-show-eubie-blake-provides-music.html | LIVELY TUNES FEATURE NEW DOWNTOWN SHOW; Eubie Blake Provides Music for Morrissey's "Folies Bergere Revue" at Gansevoort Theatre. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/finds-woman-dentist-dead-soninlaw-discovers-mrs-esther-h-press-in.html | FINDS WOMAN DENTIST DEAD; Son-in-Law Discovers Mrs. Esther H. Press in Bronx Home. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/hunter-faculty-to-speak-representatives-to-attend-seven-conventions.html | HUNTER FACULTY TO SPEAK.; Representatives to Attend Seven Conventions During Vacation. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/clinton-nine-defeated-manhattan-college-freshmen-win-81piccardli.html | CLINTON NINE DEFEATED.; Manhattan College Freshmen Win, 8-1—Piccardli Hits Homer. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/united-light-to-enter-natural-gas-field-largescale-plans-in-middle.html | UNITED LIGHT TO ENTER NATURAL GAS FIELD; Large-Scale Plans in Middle West to Be Worked Out Through American Light & Traction. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/hitrun-driver-indicted-soldier-who-ran-car-into-crowd-charged-with.html | HIT-RUN DRIVER INDICTED.; Soldier Who Ran Car Into Crowd Charged With Manslaughter. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/dr-einstein-clarifies-theory-to-scientists-german-physicist.html | DR. EINSTEIN CLARIFIES THEORY TO SCIENTISTS; German Physicist Retraces to Prussian Academy Steps in Reaching His Field Formula. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/hughes-tells-regret-at-leaving-world-court-praises-justices-in-his.html | Hughes Tells Regret at Leaving World Court; Praises Justices in His Letter of Resignation | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/canadian-steel-merger-stocks-respond-favorably-to-plan-of.html | CANADIAN STEEL MERGER.; Stocks Respond Favorably to Plan of Consolidation. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/noncatholics-rights-confirmed-by-italy-clergy-may-assist-in.html | NON-CATHOLICS' RIGHTS CONFIRMED BY ITALY; Clergy May Assist in Hospitals and Jails— Pupils May Waive Religious Instruction. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/third-vice-consul-named-for-geneva-jw-riddleberger-is-assigned.html | THIRD VICE CONSUL NAMED FOR GENEVA; J. W. Riddleberger Is Assigned Reviving Talk of Observer Among League Officials. | True | Wireless to THE NEW YORK TIMES. | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/dr-hh-furness-jr-noted-scholar-dies-a-shakespearian-authority-who.html | DR. H.H. FURNESS JR., NOTED SCHOLAR, DIES; A Shakespearian Authority Who Continued Father's Work in Editing Plays. HEADED NEW THEATRE BODY Philadelphia Organization Proposes to Present Dramas on a NonProfit Basis. Of Distinguished Ancestry. Coworker on the Variorum. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/airway-will-join-new-yorkst-louis-commerce-department-officials.html | AIRWAY WILL JOIN NEW YORK-ST. LOUIS; Commerce Department Officials Approve the Construction Plans for New Civil Route. LANDING FIELDS ASSIGNED Fifty Beacon Lights to Mark the Course Via Philadelphia, Indianapolis and Columbus. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/sarcophagus-in-tomb-of-ra-ouer-rare-find-has-18-designs-including.html | SARCOPHAGUS IN TOMB OF RA OUER RARE FIND; Has 18 Designs, Including Chess Board and Men--Gives Key to Hieroglyphic Sign. | True | Wireless to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/yancey-in-nyu-celebration.html | Yancey in N.Y.U. Celebration. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/naval-flying-mortality-cut-in-half-in-last-six-months.html | Naval Flying Mortality Cut In Half in Last Six Months | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/police-department.html | Police Department. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/yale-jvnyu-cubs-tie-darkness-and-cold-halt-nines-in-eighth-with.html | YALE J.V.-N.Y.U. CUBS TIE.; Darkness and Cold Halt Nines in Eighth With Score 5-5. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/technical-work-shown-students-of-mechanics-school-hold-exhibit-at.html | TECHNICAL WORK SHOWN.; Students of Mechanics School Hold Exhibit at Institute. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mlle-georges-improving-french-actress-death-mistakenly-reported.html | MLLE. GEORGES IMPROVING.; French Actress, Death Mistakenly Reported, Hopes to Reappear Soon. | True | Wireless to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/ah-come-back.html | AH, COME BACK! | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/drama-by-savage-revives-old-question-virtues-bed-deals-with-ability.html | DRAMA BY SAVAGE REVIVES OLD QUESTION; "Virtue's Bed" Deals With Ability of a Woman to LiveDown Her Past. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/plots-near-amityville-sold.html | Plots Near Amityville Sold. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/princeton-trackmen-vie-time-trials-held-for-varsity-and-freshman.html | PRINCETON TRACKMEN VIE.; Time Trials Held for Varsity and Freshman Runners. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/french-naval-cuts-expected-by-paris-briand-is-believed-to-have-told.html | FRENCH NAVAL CUTS EXPECTED BY PARIS; Briand Is Believed to Have Told MacDonald of Plan to Prepare for Entering Treaty. GERMAN VESSELS WATCHED Powerful Cruisers Likely to Cause France to Rearrange Program, Perhaps Adding Battleships. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/will-ask-local-option-british-commission-to-recommend-allowing.html | WILL ASK LOCAL OPTION.; British Commission to Recommend Allowing Towns to Vote on Liquor. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/poles-ban-new-york-red-order-geraldine-clara-melter-to-leave-as.html | POLES BAN NEW YORK RED; Order Geraldine Clara Melter to Leave as Work Law Violator. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/188000-uruguayan-bonds-called.html | $188,000 Uruguayan Bonds Called. | | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/albrecht-of-bavaria-engaged.html | Albrecht of Bavaria Engaged. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/brooklyn-trading-offices-planned-for-court-street-and-atlantic.html | BROOKLYN TRADING.; Offices Planned for Court Street and Atlantic Avenue. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/roy-wallace-stops-lungo.html | Roy Wallace Stops Lungo. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/officials-see-drop-in-state-tax-returns-director-here-believes-that.html | OFFICIALS SEE DROP IN STATE TAX RETURNS; Director Here Believes That 78,000 Fewer Were Filed This Year Than Last. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/exports-of-grain-are-again-small-commerce-department-reports-weeks.html | EXPORTS OF GRAIN ARE AGAIN SMALL; Commerce Department Reports Week's Shipments Barely Half Those of Year Ago. | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/planes-fight-reds-and-china-bandits-nanking-to-bomb-raiders-along.html | PLANES FIGHT REDS AND CHINA BANDITS; Nanking to Bomb Raiders Along Border of Kwangtung and Kiangsi Provinces. CANADIAN PASTOR IS HELD Other Missionaries at Linchow Are Cut Off From Wire Communication--Nanyung Fears Attack. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/record-in-run-to-pier-set-by-ile-de-france-liner-held-at-quarantine.html | RECORD IN RUN TO PIER SET BY ILE DE FRANCE; Liner, Held at Quarantine by Long Medical Examination, Docks at 15th St. in 52 Minutes. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/columbia-plays-today-meets-fordham-nine-at-baker-field-in-annual.html | COLUMBIA PLAYS TODAY.; Meets Fordham Nine at Baker Field in Annual Contest. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/lake-navigation-opens-two-vessels-go-through-mackinac.html | LAKE NAVIGATION OPENS; Two Vessels Go Through Mackinac Straits--Stevedores Strike. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/to-vote-for-weinberger-trustee-of-stock-of-new-jersey-bankers.html | TO VOTE FOR WEINBERGER.; Trustee of Stock of New Jersey Bankers Securities Co. Upheld. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/new-greek-utility-is-being-organized-first-holding-concern-of-its.html | NEW GREEK UTILITY IS BEING ORGANIZED; First Holding Concern of Its Kind in Greece to Be Formed by European Electric. BANKS BACK THE PROJECT Parent Company Is Expected to Start Dividends Soon--Profits Announced by Subsidiaries. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/sales-in-new-jersey-jersey-city-houses-exchanged-operator-sells-in.html | SALES IN NEW JERSEY.; Jersey City Houses Exchanged-- Operator Sells in Cranford. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/fear-wreck-in-sea-is-students-plane-curtiss-officials-virtually.html | FEAR WRECK IN SEA IS STUDENT'S PLANE; Curtiss Officials Virtually Give Up Hope as Wing Is Sighted Off Rockaways. BUT WIDE HUNT GOES ON Debris Sinks Before It Can Be Identified--Second Week Is Sighted Off Nantucket Light. Hope Virtually Abandoned. Find Broken Branches. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/murray-hill-zoning-up-appellate-division-reserves-its-decision-in.html | MURRAY HILL ZONING UP.; Appellate Division Reserves Its Decision in Attack on New Law. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/vmi-nine-wins-9-to-3-registers-seventh-victory-in-a-row-by.html | V.M.I. NINE WINS, 9 TO 3.; Registers Seventh Victory in a Row by Defeating North Carolina State. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/wolff-knocks-out-garfield-in-second-former-penn-state-star-scores.html | WOLFF KNOCKS OUT GARFIELD IN SECOND; Former Penn State Star Scores in Pro Boxing Debut at Broadway Arena. HALL STOPS PRIMAK IN 1ST Left Hook to Jaw Ends Semi-Final in 1:37--Ando Outpoints Nasoff in Four-Rounder. Mondry Stops Hauser. Russo and Greenhouse in Draw. | True | By James P. Dawson. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/18-police-heroes-on-roll-of-honor-police-heroes-named-to-html | 18 POLICE HEROES ON ROLL OF HONOR; POLICE HEROES NAMED TO DEPARTMENT'S ROLL OF HONOR. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/speaks-for-4-hours-senator-hayden-opposes-bill-restricting-mexican.html | SPEAKS FOR 4 HOURS; Senator Hayden Opposes Bill Restricting Mexican Immigration. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/university-expels-four-coaches-had-agreed-to-pay-editors-of-danish.html | UNIVERSITY EXPELS FOUR; Coaches Had Agreed to Pay Editors of Danish Student Paper for Aid. | True | Wireless to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/prominent-figures-at-polo-grounds-and-ebbets-field-as-national-league.html | PROMINENT FIGURES AT POLO GROUNDS AND EBBETS FIELD AS NATIONAL LEAGUE SEASON OPENED. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mrs-agnes-church-wed-she-says-at-genoa-her-never-husbands-name-is.html | MRS. AGNES CHURCH WED.; She Says at Genoa Her Never Husband's Name Is Smith. | True | Special Cable to The Chicago Tribune. | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/semifinal-orators-chosen-in-brooklyn-six-winners-in-three-contests.html | SEMI-FINAL ORATORS CHOSEN IN BROOKLYN; Six Winners in Three Contests Will Compete on May 9 for Place in Town Hall Test. TWO SELECTED IN BRONX District Elimination Round Among High Schools Ends Tonight With Three Meetings. Musical Programs Strong. Participants in Bronx. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/james-gibb-dies-at-76-former-british-athlete-was-said-to-have.html | JAMES GIBB DIES AT 76; Former British Athlete Was Said to Have Invented Ping Pong. | True | Wireless to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/discuss-zinc-research-american-institute-members-read-papers-at-st.html | DISCUSS ZINC RESEARCH; American Institute Members Read Papers at St. Louis Session. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/4-questioned-in-slaying-men-are-asked-about-acquaintance-with-mrs.html | 4 QUESTIONED IN SLAYING.; Men Are Asked About Acquaintance With Mrs. F.D. Crawford. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/cities-service-drops-option-on-german-oil-failure-to-take-interest.html | CITIES SERVICE DROPS OPTION ON GERMAN OIL; Failure to Take Interest in Northern European Company Follows Survey by Experts. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/indiana-is-victor-160-uses-three-hurlers-to-defeat-ball-teachers.html | INDIANA IS VICTOR, 16-0.; Uses Three Hurlers to Defeat Ball Teachers College. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/kenlon-expected-back-today.html | Kenlon Expected Back Today. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/senators-conquer-red-sox-by-6-to-1-boston-held-to-three-hits-by.html | SENATORS CONQUER RED SOX BY 6 TO 1; Boston Held to Three Hits by Brown in Season's Opening Contest at Home. CRONIN LEADS THE ATTACK Homer in Initial Frame Scores Two Mates--8,500 See Governor Allen Toss First Ball. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/eastern-league-clubs-open-campaign-today-fifteenth-annual-pennant.html | EASTERN LEAGUE CLUBS OPEN CAMPAIGN TODAY; Fifteenth Annual Pennant Race to Begin--Five of the Teams Have New Managers. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/queens-realty-deals-long-island-city-and-jamaica-parcels.html | QUEENS REALTY DEALS; Long Island City and Jamaica Parcels Transferred. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/refund-by-cooley-in-tangle-at-bank-check-he-sent-to-city-to-repay.html | REFUND BY COOLEY IN TANGLE AT BANK; Check He Sent to City to Repay Salary to Sister Returned, but Then Is Straightened Out. DISMISSAL OF TWO REVIVED Counsel of One Cooley Ex-Aide Says He Wrote Mayor Mar. 12, but Made No Specific Charge. CRAIN ASKS FOR RECORDS Buffalo School Board Accepts School Teacher's Resignation and Repayment by Her. Tangle Over Cooley's Check. Report of Rule Violation. Collins Disputes Higgins. General Denial by Klein. Accepts Her Resignation. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/sue-cutler-in-clarke-case-trustees-seek-national-investors-stock.html | SUE CUTLER IN CLARKE CASE; Trustees Seek National Investors Stock for Bank Creditors. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/harry-lauder-here-on-his-world-tour-has-traveled-60000-miles-in-18.html | HARRY LAUDER HERE ON HIS WORLD TOUR; Has Traveled 60,000 Miles in 18 Months, but Talks Most of New Zealand Fishing. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/injured-trying-to-address-irigoyen.html | Injured Trying to Address Irigoyen. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/runs-city-from-hospital-new-britain-mayor-assumes-rule-despite.html | RUNS CITY FROM HOSPITAL.; New Britain Mayor Assumes Rule Despite Illness. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/counter-stocks-quiet-price-trend-lower-strength-shown-only-in.html | COUNTER STOCKS QUIET, PRICE TREND LOWER; Strength Shown Only in Preferred Issues in Utility Group--Bonds Without Feature. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/new-letter-by-lee-on-exhibition-here-general-wrote-of-dog-to-nephew.html | NEW LETTER BY LEE ON EXHIBITION HERE; General Wrote of Dog to Nephew Telling Him He Wanted It as 'Friend and Protector.' | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/fox-meeting-not-held-tenday-notice-omitted-for-annual-gathering-to.html | FOX MEETING NOT HELD.; Ten-Day Notice, Omitted for Annual Gathering, to Be Sent Today. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Flight From the Pound. The Week's New Financing. State Bonds off the Market. Copper and the Utilities. Money Rates and the Exchanges. Mid-Month Money Market. For the Short Lines. Quarterly Reports Watched. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/10000-open-golf-tournament-assured-for-st-louis-in-july.html | $10,000 Open Golf Tournament Assured for St. Louis in July | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mourns-professor-hunt-princeton-university-suspends-classes-for.html | MOURNS PROFESSOR HUNT.; Princeton University Suspends Classes for Funeral. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/port-merger-bills-passed-in-jersey-measures-uniting-boards-for.html | PORT MERGER BILLS PASSED IN JERSEY; Measures Uniting Boards for Building of New Tunnel Are Sent to Governor. SIMPSON ASSAILS BAIRD Denounces His Course In Putting Through "Ripper" Legislation Affecting Hudson County. Says Baird Dictated Action. Predicts Republican Disaster. Other Measures Passed. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/erasmus-hall-wins-psal-opener-61-conquers-lane-high-for-sixth.html | ERASMUS HALL WINS P.S.A.L. OPENER, 6-1; Conquers Lane High for Sixth Victory in a Row-- Jefferson Beats Hamilton, 7-2. ALL HALLOWS ON TOP, 4-2 Sheridan Pitches a No-Hit Game Against Rhodes School--St. Ann's Triumphs--Other Results. Hamilton Loses by 7 to 2. Sheridan Stars on Mound. Dwight Is Turned Back. Boys High Shades Bushwick. Orange High Victor, 1--0. Mount St. Michael's Wins. Manhattan Prep Wins, 5-4. Brooklyn Tech Wins 5th. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/moore-supports-brown-and-davis-philadelphia-exmayor-long-a-foe-of.html | MOORE SUPPORTS BROWN AND DAVIS; Philadelphia Ex-Mayor, Long a Foe of Vare, Joins Organization Forces in Primary. TAKES CITY CHAIRMANSHIP Pennsylvania Wet Candidates Announce Platform for Repeal of All Dry Laws. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/georgetown-nine-triumphs-by-72-defeats-bucknell-behind-good.html | GEORGETOWN NINE TRIUMPHS BY 7-2; Defeats Bucknell Behind Good Pitching of White for Its 10th Straight Victory. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/columbia-gets-30000-es-harkness-gives-fund-for-the-study-of.html | COLUMBIA GETS $30,000.; E.S. Harkness Gives Fund for the Study of Children's Diseases. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/ithaca-brokers-fail-macumber-carpenter-file-petition-in-bankruptcy.html | ITHACA BROKERS FAIL.; Macumber & Carpenter File Petition in Bankruptcy. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/stranahan-gains-in-golf-tourney-medalist-beats-potts-4-and-2-in.html | STRANAHAN GAINS IN GOLF TOURNEY; Medalist Beats Potts, 4 and 2, In First Round of Mason and Dixon Play. RYERSON ALSO TRIUMPHS Defending Champion Eliminates Booker, 7 and 6, at White Sulphur Springs. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/227yearold-paper-in-merger.html | 227-Year-Old Paper in Merger. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/spain-signs-air-contract-lufthansa-will-handle-mail-from-germany.html | SPAIN SIGNS AIR CONTRACT.; Lufthansa Will Handle Mail From Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/lloyd-film-banned-in-all-of-china.html | Lloyd Film Banned in All of China. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/the-nelson-t-manns-have-a-son.html | The Nelson T. Manns Have a Son. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/reich-tax-bills-signed-new-rates-endorsed-by-von-hindenburg-in.html | REICH TAX BILLS SIGNED.; New Rates Endorsed by von Hindenburg in Effect This Month. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/catholics-in-united-states-put-of-20078202-in-roster.html | Catholics in United States Put of 20,078,202 in Roster | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/backs-elkins-in-suit-accountant-says-home-was-washington-in-action.html | BACKS ELKINS IN SUIT.; Accountant Says Home Was Washington in Action Over Will. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/calls-egypt-to-fight-our-cotton-duty-plan-cairo-paper-threatens.html | CALLS EGYPT TO FIGHT OUR COTTON DUTY PLAN; Cairo Paper Threatens That Government Is at Liberty to Exclude All American Products. | True | Wireless to THE NEW YORK TIMES. | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/bishop-flies-from-north-prelate-covers-2000-miles-in-17-hours-in.html | BISHOP FLIES FROM NORTH; Prelate Covers 2,000 Miles in 17 Hours in Canada. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/du-pont-yacht-launched-the-edris-built-at-wilmington-will-fly.html | DU PONT YACHT LAUNCHED.; The Edris, Built at Wilmington, Will Fly Corinthian Colors. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/shareholders-ratify-reich-shipping-pool-accord-passed-without.html | SHAREHOLDERS RATIFY REICH SHIPPING POOL; Accord Passed Without Debate at Hamburg-American Meeting, but Not at Lloyd Session. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/womans-charge-denied-by-malone-fee-was-raised-because-of-big.html | WOMAN'S CHARGE DENIED BY MALONE; Fee Was Raised Because of Big Increase in Rigaut Divorce Settlement, He Asserts. SAYS HE NETTED $20,000 Lawyer Declares He Put in "Year's Difficult Work" on Case and Got $900,000 for Claimant. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/no-common-dividend-by-willysoverland-directors-pass-payment-of-30.html | NO COMMON DIVIDEND BY WILLYS-OVERLAND; Directors Pass Payment of 30 Cents for Quarter Because of Decreased Earnings. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/yale-elevens-scrimmage-muhlfeld-new-york-runs-30-yards-for-only.html | YALE ELEVENS SCRIMMAGE.; Muhlfeld, New York, Runs 30 Yards for Only Touchdown. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/50000000-stock-for-phone-merger-southern-california-co-to-use.html | $50,000,000 STOCK FOR PHONE MERGER; Southern California Co. to Use Proceeds of Offering to Pay for Pacific Company. ADDS 4 SMALL UNITS ALSO Moves Will Place Operations of Bell System in California With Two Concerns. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/civic-centre-office-plans-filed-by-city-tenstory-building-opposite.html | CIVIC CENTRE OFFICE PLANS FILED BY CITY; Ten-Story Building Opposite New Court House Will Cost $5,350,000. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/machinery-trade-quiet-only-necessary-business-reported-doneprices.html | MACHINERY TRADE QUIET.; Only Necessary Business Reported Done--Prices Firm. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/policewoman-quits-to-avoid-expulsion-widow-of-patrolman-killed-at.html | POLICEWOMAN QUITS TO AVOID EXPULSION; Widow of Patrolman Killed at Post Allowed by Whalen to Resign Under Fire. WAS IN YOUTH BUREAU Mrs. Motz Had Been Found Guilty of Neglect of Duty in Personal Row With Another Woman. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/subway-masher-jailed-gets-3-months-for-annoying-girls-crowd-menaces.html | SUBWAY MASHER JAILED.; Gets 3 Months for Annoying Girls --Crowd Menaces Him. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/columbia-eights-definitely-picked-varsity-to-start-at-annapolis.html | COLUMBIA EIGHTS DEFINITELY PICKED; Varsity to Start at Annapolis With Same Men Used in Past Two Weeks. FOUR VETERANS IN SHELL One Change Made in Jayvee Personnel, While Two Freshman Oarsmen Change Places. Lightweight Crew Selected. Time Trial on Schedule Today. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/helen-wills-moody-exhibits-drawings-here-throngs-hail-tennis-star.html | Helen Wills Moody Exhibits Drawings Here; Throngs Hail Tennis Star in Role of Artist | True | Times Wide World Photo. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/republican-club-elects-rw-lawrence-named-president-for-third.html | REPUBLICAN CLUB ELECTS.; R.W. Lawrence Named President for Third Successive Term. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/crude-oil-output-up-30700-barrels-daily-flow-in-united-states-put.html | CRUDE OIL OUTPUT UP 30,700 BARRELS; Daily Flow in United States Put at 2,561,150--California Cuts Production. SHARP DROP IN IMPORTS Shipments From the West Coast to Atlantic and Gulf Ports Also Reduced. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/dolores-salazar-to-wed.html | DOLORES SALAZAR TO WED. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/smoky-joe-martin-unimproved.html | "Smoky Joe" Martin Unimproved. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/barbara-bailey-engaged-to-wed-brooklyn-girl-a-member-of-the-junior.html | BARBARA BAILEY ENGAGED TO WED; Brooklyn Girl, a Member of the Junior League, Is to Marry John Vanneck. BOTH OF NOTED ANCESTRY Fiance, a Young New York Banker, Inherited Much Wealth From His Mother's Family. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/camp-for-girl-scouts-permit-for-use-of-site-in-shenandoah-forest-is.html | CAMP FOR GIRL SCOUTS.; Permit for Use of Site in Shenandoah Forest Is Awarded. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/boston-bruins-top-vancouver-31.html | Boston Bruins Top Vancouver, 3-1. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/rw-boyden-chosen-judge-at-the-hague-president-designates-boston.html | R.W. BOYDEN CHOSEN JUDGE AT THE HAGUE; President Designates Boston Lawyer for the Court of Arbitration to Succeed Hughes.TERM RUNS FOR SIX YEARS Appointee is Charged With HelpingChoose a Nominee for Vacancy on the World Court. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/wins-439537-tax-suit-bay-state-gets-verdict-against-eb-davis-now-of.html | WINS $439,537 TAX SUIT.; Bay State Gets Verdict Against E.B. Davis, Now of Texas. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/jury-disagrees-on-youth-as-slayer-cleary-held-for-new-trial-in.html | JURY DISAGREES ON YOUTH AS SLAYER; Cleary Held for New Trial in Death of Girl on Ride From Staten Island Party. 11 FAVORED ACQUITTAL Accused on Stand Insisted Victim Fell From Car Accidentally-- He Admitted Taking Drinks. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/doubt-huge-outlay-to-achieve-parity-some-observers-in-london-see-no.html | DOUBT HUGE OUTLAY TO ACHIEVE PARITY; Some Observers in London See No $1,028,000,000 Appropriation by Congress.CARRIERS POINT TO COURSENo Attempt Was Made to Build Upto 135,000-Ton Level Fixed forAircraft Warships in 1922. Huge Outlay 'Called For.' American Naval Expenditures. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/churchill-attacks-new-british-budget-some-laborites-join.html | CHURCHILL ATTACKS NEW BRITISH BUDGET; SOME LABORITES JOIN; Conservative Declares Snowden Revives War Tax Scale to Promote Socialism. CALLS RISE UNNECESSARY But Labor Extremists Say the Party Is Betrayed by Its Too Great Moderation. LIBERALS WILL APPROVE IT Lloyd George Regrets Lack of Land Levy--Bill is Held to Be Sure of Passage. Sees Capital Diverted. Tax Provisions Explained. CHURCHILL ATTACKS NEW BRITISH BUDGET Surtax Begins at $10,000. $528 Tax on $5,000. | True | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mrs-ef-hutton-hostess-she-gives-tea-for-sponsors-of-charity.html | MRS. E.F. HUTTON HOSTESS; She Gives Tea for Sponsors of Charity Carnival of 1930. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/wants-15year-term-for-mexican-assassin-prosecutor-also-will-ask.html | WANTS 15-YEAR TERM FOR MEXICAN ASSASSIN; Prosecutor Also Will Ask Fine of Eighty-Days' Income for Attempt on President. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/325000000-merger-in-copper-under-way-phelps-dodge-and-calumet-and-a.html | $325,000,000 MERGER IN COPPER UNDER WAY; Phelps Dodge and Calumet and Arizona Negotiating to Form Third Biggest Producing Unit. ENGINEERS STUDY PLAN Deemed Likely That Nichols Company, Because of Close Relationship, May Also Join.WALTER DOUGLAS RETIRES Louis S. Cates Is, Elected to Succeed Him as President, of PhelpsDodge Concern. May Be a Triple Merger. Phelps Dodge Elects New Head. Cates Long in Mining Industry. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/chrysler-building-opens-many-visitors-inspect-new-grand-central.html | CHRYSLER BUILDING OPENS; Many Visitors Inspect New Grand Central Zone Skyscraper. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/clyde-of-nyu-subdues-colgate-holds-visitors-scoreless-until-ninth.html | CLYDE OF N.Y.U. SUBDUES COLGATE; Holds Visitors Scoreless Until Ninth, Violet Nine Winning by 7-1.TWO DRIVE CIRCUIT BLOWSKastner's Comes in Fifth, WhileTerry's in Ninth ProvidesLoser's Lone Run. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/first-census-data-likely-this-week-enumerators-here-expect-to-be.html | FIRST CENSUS DATA LIKELY THIS WEEK; Enumerators Here Expect to Be Able to Give Full Population Figures in Some Districts. STEUART COMING TO CITY Will Take Up Workers' Pay-- Woman Corrects Her Age From 56 to 66 Years. | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/honors-dead-soldier-war-department-awards-dsc-to-carl-heath-killed.html | HONORS DEAD SOLDIER.; War Department Awards D.S.C. to Carl Heath, Killed in France. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/clash-at-hearing-over-rent-bills-tenants-call-landlords-robbers-in.html | CLASH AT HEARING OVER RENT BILLS; Tenants Call Landlords 'Robbers' in Urging the Governor to Sign Measures.REALTY MEN MAKE RETORTDeclare Bills Were Passed by Republican Majority to WinVotes in Harlem. Political Motive Alleged. Perkins Urges Hill Bill. CLASH AT HEARING OVER RENT BILLS | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/rev-dr-walter-north-rector-emeritus-of-buffalo-ny-episcopal-church.html | REV. DR. WALTER NORTH.; Rector Emeritus of Buffalo (N.Y.) Episcopal Church Dies. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/fire-department.html | Fire Department. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/criticizes-parley-result-german-admiral-says-international-law.html | CRITICIZES PARLEY RESULT.; German Admiral Says International Law Question Was Avoided. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/five-openings-set-for-easter-monday-romeo-and-juliet-with-eva-le.html | FIVE OPENINGS SET FOR EASTER MONDAY; "Romeo and Juliet," With Eva Le Gallienne as Juliet, at the Civic Repertory Theatre. HARRY LAUDER AT JOLSON'S Six Presentations of the Week Include "Courtezan," With EkaShelley as the Entire Cast. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/bucharest-denies-seizing-americans.html | Bucharest Denies Seizing Americans | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/wilbur-again-loses-decision-in-oil-case-court-rules-he-exceeded.html | WILBUR AGAIN LOSES DECISION IN OIL CASE; Court Rules He Exceeded Authority in Barring Applicationsfor Drilling Permits. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/pension-compromise-carried-by-tardieu-premier-making-question-one.html | PENSION COMPROMISE CARRIED BY TARDIEU; Premier, Making Question One of Confidence, Wins Chamber to Smaller Rise by 59 Votes. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/tax-rate-up-2030-in-north-bergen-nj-alleged-inflation-of-town.html | TAX RATE UP $20.30 IN NORTH BERGEN, N.J.; Alleged Inflation of Town Ratables Reflected in HugeIncrease. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/zeppelin-over-sea-on-flight-to-seville-due-to-arrive-this-morning.html | ZEPPELIN OVER SEA ON FLIGHT TO SEVILLE; Due to Arrive This Morning-- Bucks Wind and Rain on Trip From Friedrichshafen. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/denies-appeal-plea-on-styles-ruling-court-holds-it-lacks-power-to.html | DENIES APPEAL PLEA ON STYLES RULING; Court Holds It Lacks Power to Act on Reversal of Conviction in Harvey Bribery Case. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/ski-champion-must-die-ingvald-andersons-appeal-is-denied-in-nova.html | SKI CHAMPION MUST DIE.; Ingvald Anderson's Appeal Is Denied in Nova Scotia Court. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/gold-output-increased-canadian-mines-produced-167603-more-bullion.html | GOLD OUTPUT INCREASED.; Canadian Mines Produced $167,603 More Bullion in March. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mr-hoover-stands-firm.html | MR. HOOVER STANDS FIRM. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/wife-sues-julian-lamar-seeks-injunction-against-him-and-arts-club.html | WIFE SUES JULIAN LAMAR.; Seeks Injunction Against Him and Arts Club to Get Furnishings. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/consumers-argue-in-gas-rate-hearing-womans-remarks-on-replies-of.html | CONSUMERS ARGUE IN GAS RATE HEARING; Women's Remarks on Replies of Brooklyn Company Expert Stricken From Record. EXPENSE DIVISION OPPOSED Attorneys for City and Customers Urge Rate Based on Quantity of Product Consumed. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/supreme-court-sets-liquor-buyer-hearing-arguments-are-to-be-made.html | SUPREME COURT SETS LIQUOR BUYER HEARING; Arguments Are to Be Made April 28 on Contention That Purchaser Violates the Dry Law. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/more-hardware-moving-seasonal-influences-felt-by-businessprice.html | MORE HARDWARE MOVING.; Seasonal Influences Felt by Business--Price Changes Few. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/curb-stocks-advance-after-profittaking-recoveries-are-made-by.html | CURB STOCKS ADVANCE AFTER PROFIT-TAKING; Recoveries Are Made by Several Leaders, Though Some Declines Are Also Noted. | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/tilden-wins-2-matches-dr-ham-canadian-second-victim-of-day-in.html | TILDEN WINS 2 MATCHES.; Dr. Ham, Canadian, Second Victim of Day in French Tourney. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/phils-beat-robins-10-before-30000-throng-that-jams-ebbets-field-for.html | PHILS BEAT ROBINS, 1-0, BEFORE 30,000; Throng That Jams Ebbets Field for Season's Opener Views Great Mound Duel. SWEETLAND SHADES CLARK Winning Pitcher Allows Only Three Hits and Scores Team's Only Run. HIS DOUBLE PAVES WAY He Tallies In Eighth on Klein's Single--Chilled Fans Watch Sparkling Baseball. Not an Error by Either Team. Hurst Makes Great Play. Vance May Pitch Today. | | By Roscoe McGowen. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/tydings-to-broadcast-senator-to-discuss-national-defense-over-weaf.html | TYDINGS TO BROADCAST.; Senator to Discuss National Defense Over WEAF Tomorrow. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/american-now-third-in-merchant-ships-tonnage-of-222974-ranks-us.html | AMERICAN NOW THIRD IN MERCHANT SHIPS; Tonnage of 222,974 Ranks Us Next to Britain and Germany in Lloyd's Register. QUARTER SHOWS BIG GAIN World Construction, 3,265,929 Tons, Passes Record of 1914-- Motor Vessels Decline Here. Tonnage Figures Compared. Fewer American Motor Ships. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/to-honor-markham-on-birthday.html | To Honor Markham on Birthday. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/c-o-would-issue-38000000-stock-will-ask-iccs-permission-to-offer.html | C. & O. WOULD ISSUE $38,000,000 STOCK; Will Ask I.C.C.'s Permission to Offer One Share at $100 for Each Four Held. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/princeton-prep-nine-wins-downs-tiger-jv-by-1514-with-3run-rally-in.html | PRINCETON PREP NINE WINS; Downs Tiger J.V. by 15-14 With 3-Run Rally in Final Inning. | | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/cannon-hid-48300-gift-says-tinkham-detailing-dry-outlay-of-67565313.html | CANNON HID $48,300 GIFT, SAYS TINKHAM, DETAILING DRY OUTLAY OF $67,565,313; SUBPOENA OF BISHOP ASKED Donation to Anti-Smith Fight Was Unreported, Says Witness. LEAGUE LIKEWISE ACCUSED "Flagrant Defiance" of Corrupt Practices Act Charged at Lobby Hearing. LAW 'VIOLATED' FOR 8 YEARS Expense From 1920 to 1925 Was 100 Times Amount Reported, Senators Are Told. Recites Dry League's Expenses. Witness Presents Tables. Caraway Defends League. Charges Figures Conflict. Associations "Very Active." Letter Termed Sectarian. Contribution "Never Reported." Alabama Editor Questioned. McBride Denies Charge. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/princeton-nine-drills-will-meet-lehigh-today-in-seventh-baseball.html | PRINCETON NINE DRILLS.; Will Meet Lehigh Today in Seventh Baseball Game of Season. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/36000-see-athletics-beat-yankees-62-mayor-mackey-opens-season-for.html | 36,000 SEE ATHLETICS BEAT YANKEES, 6-2; Mayor Mackey Opens Season for World's Champions by Tossing Out First Ball. RUTH JUST MISSES HOMER Ball, Sailing 10 Feet Above the Wall, Hits Amplifiers and Bounds Back for a Double. SIMMONS SIGNS AND PLAYS Agrees to Terms Just Before Game and Hits Homer in First--Grove Strikes Out Nine. Babe Makes Drive in Third. Grove Starts Strike-Outs. Foxx Scores Simmons. | True | By William E. Brandt. Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/harvard-oarsmen-in-eightmile-drill-coach-whiteside-corrects-faults.html | HARVARD OARSMEN IN EIGHT-MILE DRILL; Coach Whiteside Corrects Faults in Rowing Form, Emphasizing Fundamentals. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/3-mexican-bridges-reported-burned.html | 3 Mexican Bridges Reported Burned | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/for-federal-canal-deal-merchants-association-seeks-change-in.html | FOR FEDERAL CANAL DEAL.; Merchants Association Seeks Change in Control of State System. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/warns-of-trench-mouth-yale-doctor-declares-restaurants-and-soda.html | WARNS OF TRENCH MOUTH.; Yale Doctor Declares Restaurants and Soda Fountains Spread Disease. | True | Special to The New York Times. | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/slavin-stops-mulligan-scores-in-the-seventh-round-at-22d-engineers.html | SLAVIN STOPS MULLIGAN.; Scores in the Seventh Round at 22d Engineers Armory. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/copper-stocks-decline-in-toronto.html | Copper Stocks Decline in Toronto. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/sets-b-o-hearing-for-may-3.html | Sets B. & O. Hearing for May 3. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/actor-charges-extortion-langdon-accuses-wifes-exhusband-of.html | ACTOR CHARGES EXTORTION.; Langdon Accuses Wife's Ex-Husband of Obtaining $15,000. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/brokerage-clerk-hangs-himself.html | Brokerage Clerk Hangs Himself. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/1930-budget-adopted-in-french-parliament-measure-provides.html | 1930 BUDGET ADOPTED IN FRENCH PARLIAMENT.; Measure Provides Expenditures of Two Billion Dollars--Vote Is 405 to 191. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/oxfordcambridge-tops-syracuse-111-ricketts-grauer-and-cornsweet.html | OXFORD-CAMBRIDGE TOPS SYRACUSE, 11-1; Ricketts, Grauer and Cornsweet Excel on Defense for the British Twelve. FIELDEN WRENCHES KNEE Injury Forces Only Substitution on Visiting Team--Victors Take 50-Point Lead on Cup. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/on-trial-for-stock-fraud-roy-hagerman-broker-accused-of-taking-fees.html | ON TRIAL FOR STOCK FRAUD.; Roy Hagerman, Broker, Accused of Taking Fees Without Service. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/hits-phone-values-at-albany-hearing-engineer-reduces-figures-of.html | HITS PHONE VALUES AT ALBANY HEARING; Engineer Reduces Figures of Company $34,792,876 on Depreciation Accounting. LUNN USES GIFFORD REPORT Commissioner Quotes Head of A.T. and T. to Discount Claim of Loss in Operating Revenue This Year. Based Rates on Company's Exhibit. Admits Possibility of Earning Less. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/edge-in-strasbourg-on-alsatian-tour-envoy-visits-capital-of-area.html | EDGE IN STRASBOURG ON ALSATIAN TOUR; Envoy Visits Capital of Area Where Many of Our Troops Were Stationed in War. SEES THE HISTORIC POINTS Ambassador Inspecting Industrial Plants--Chamber of Commerce Plans Reception Today. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/theatre-men-begin-ticket-plan-june-1-leagues-first-order-banning.html | THEATRE MEN BEGIN TICKET PLAN JUNE 1; League's First Order, Banning Further "Buys," Put Into Effect Last Monday. FEW LONG COMMITMENTS Nearly All Producers' Slates to Be Clean When System Starts --Summer to Be Trial Period. 'Buys' a Difficult Question. Notice Sent Out by League. THEATRE MEN BEGIN TICKET PLAN JUNE 1 Tickets to Be Consigned. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/crew-leads-baseball-six-drill-on-diamond-at-browne-and-nichols.html | CREW LEADS BASEBALL.; Six Drill on Diamond at Browne and Nichols School--45 in Shells. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/hammer-wins-2-matches-beats-braun-at-threecushions-and-johnson-at.html | HAMMER WINS 2 MATCHES.; Beats Braun at Three-Cushions and Johnson at 18.2. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/catholic-charities-report-spent-636784-last-year-and-aided-42553.html | CATHOLIC CHARITIES REPORT; Spent $636,784 Last Year and Aided 42,553 Persons. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/patient-free-in-drug-case-court-holds-man-whose-lungs-were-damaged.html | PATIENT FREE IN DRUG CASE; Court Holds Man Whose Lungs Were Damaged in Navy Suffered Enough. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/urge-passport-fee-slash-civic-associations-opposed-by-linthicum-at.html | URGE PASSPORT FEE SLASH; Civic Associations Opposed by Linthicum at House Hearing. | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/west-72d-st-site-is-sold-to-brokers-lj-phillips-co-purchase.html | WEST 72D ST. SITE IS SOLD TO BROKERS; L.J. Phillips & Co. Purchase Building for Their West Side Office. WEST 89TH ST. FLAT SOLD Investor Buys Nine-Story House Near Riverside Drive--Other Manhattan Transactions. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/new-jersey-sets-amateur-golf-date-tourney-will-be-held-june-57-at.html | NEW JERSEY SETS AMATEUR GOLF DATE; Tourney Will Be Held June 5-7 at Crestmont Club in West Orange. WESTCHESTER LISTS PLAY One-Day Events Increased This Year to Twelve--Southpaw Test Is Arranged. | True | By Lincoln A. Werden. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/frontyard-house-leased-structure-in-lower-fifth-avenue-has-neat.html | FRONT-YARD HOUSE LEASED; Structure in Lower Fifth Avenue Has Neat Garden Plot. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/upsala-nine-loses-30-beaten-by-state-teachers-college-in-7inning.html | UPSALA NINE LOSES, 3-0.; Beaten by State Teachers' College in 7-Inning Contest. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/tories-stir-beaverbrook-sees-effort-of-conservative-leaders-to.html | TORIES STIR BEAVERBROOK.; Sees Effort of Conservative Leaders to Weaken Baldwin Pledge. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/asks-oil-company-ouster-tennessee-attacks-standard-of-louisiana-in.html | ASKS OIL COMPANY OUSTER; Tennessee Attacks Standard of Louisiana in Suit. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/minardi-florida-boxing-leader.html | Minardi Florida Boxing Leader. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/gen-hyatt-leaves-100000-will-gives-pennsylvania-military-college.html | GEN. HYATT LEAVES $100,000; Will Gives Pennsylvania Military College Right to Buy His Stock. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/britain-expecting-another-royal-heir-announcement-is-made-that-the.html | BRITAIN EXPECTING ANOTHER ROYAL HEIR; Announcement Is Made That the Duchess of York Cancels Her Engagements. | True | Wireless to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/plans-issue-of-rights-international-arbitrage-to-offer-new-shares.html | PLANS ISSUE OF RIGHTS; International Arbitrage to Offer New Shares to Holders. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/radiokeith-plans-offering-of-stock-390000-shares-of-class-a-to-go.html | RADIO-KEITH PLANS OFFERING OF STOCK; 390,000 Shares of Class A to Go to Stockholders at $35 on Basis of 1 for 6. TO PAY FOR ACQUISITIONS New Theatres Added Recently Add 50,000 Seating Capacity to Present 2,000,000. Buy Harris Theatre Chain. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/find-uxmal-hieroglyphs.html | FIND UXMAL HIEROGLYPHS. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/speedway-parking-free-motorists-attending-ball-games-need-pay-no.html | SPEEDWAY PARKING FREE.; Motorist's Attending Ball Games Need Pay No One to Watch Cars. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/de-mave-refuses-to-box-leaves-von-porat-waiting-in-ring-because-of.html | DE MAVE REFUSES TO BOX.; Leaves Von Porat Waiting in Ring Because of Meager Crowd. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/nyu-netmen-top-alumni-harte-downs-tarangeoli-in-feature-as-varsity.html | N.Y.U. NETMEN TOP ALUMNI; Harte Downs Tarangeoli in Feature as Varsity Wins, 4-3. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/marine-officer-gets-award-in-nicaragua-col-rhea-receives.html | MARINE OFFICER GETS AWARD IN NICARAGUA; Col. Rhea Receives Distinguished Service Medal--General Williams Leaves Today. | True | By Tropical Radio To the New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/oconnell-to-drop-appeal-albany-politician-changes-tactics-in.html | O'CONNELL TO DROP APPEAL.; Albany Politician Changes Tactics in Baseball Pool Case. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/suffolk-residences-leased.html | Suffolk Residences Leased. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/two-are-arrested-in-capital-murder-police-withhold-names-of-men.html | TWO ARE ARRESTED IN CAPITAL MURDER; Police Withhold Names of Men Suspected in Death of Miss Baker. ONE TAKEN WITHIN CITY Pond to Be Drained in Search for Pistol With Which Girl Navy Clerk Was Shot. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/vatican-city-thief-freed-is-rearrested-on-passing-the-gates-for.html | VATICAN CITY THIEF FREED.; Is Rearrested on Passing the Gates for Offenses in Italian Territory. | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/james-h-duffie-dead-was-a-member-of-salvation-army-for-fifty-years.html | JAMES H. DUFFIE DEAD.; Was a Member of Salvation Army for Fifty Years. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/illinois-central-reports.html | Illinois Central Reports. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/west-virginia-wins-163-turns-back-the-fairmont-state-school-nine.html | WEST VIRGINIA WINS, 16-3.; Turns Back the Fairmont State School Nine Easily. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/furniture-prices-for-fall-to-show-no-change-is-report.html | Furniture Prices for Fall To Show No Change Is Report | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/columbia-cub-nine-wins-overcomes-stuyvesant-high-116-with-rivero-on.html | COLUMBIA CUB NINE WINS.; Overcomes Stuyvesant High, 11-6, With Rivero on Mound. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/horowitz-in-brilliant-allchopin-program-audience-alternates-between.html | HOROWITZ IN BRILLIANT ALL-CHOPIN PROGRAM; Audience Alternates Between Rapt Attention and Enthusiastic Applause. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/king-of-island-fined-for-issuing-own-coins-british-court-ignores.html | 'KING' OF ISLAND FINED FOR ISSUING OWN COINS; British Court Ignores Contention That Territory Does Not Belong to the Empire. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/financial-markets-stocks-move-irregularly-money-unchanged-cut-in.html | FINANCIAL MARKETS; Stocks Move Irregularly, Money Unchanged; Cut in Copper's Price the Day's Event. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mayo-ward-bauer-win-in-cue-matches-firstnamed-conquers-mcgill-125.html | MAYO, WARD, BAUER WIN IN CUE MATCHES; First-Named Conquers McGill, 125 to 53, in Poggenburg Cup Tournament. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/chicago-loses.html | CHICAGO LOSES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/e-mulford-updike-farmer-mayor-of-princeton-dies-in-his-seventysixth.html | E. MULFORD UPDIKE.; Farmer Mayor of Princeton Dies in His Seventy-sixth Year. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/boatings-at-yale-not-yet-definite-coach-leader-experimenting-with.html | BOATINGS AT YALE NOT YET DEFINITE; Coach Leader Experimenting With Strong Material for Opening Regatta on May 3. TAPPEN IS STROKE OAR Expected to Retain Post Because of Ability In Sprints--Crews, In Workout, Seem Well Along. Making Last Experiments. Ladd Likely to Remain. Oarsmen Row Together. | True | By Robert F. Kelley. Special To The New York Times.times Wide World Photo. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/5aton-drop-in-london-copper-prices-reach-lowest-figure-since-1928.html | 5-A-TON DROP IN LONDON.; Copper Prices Reach Lowest Figure Since 1928. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/wheat-falls-again-on-eastern-sales-professional-liquidation-in.html | WHEAT FALLS AGAIN ON EASTERN SALES; Professional Liquidation in Chicago Helps Decline to Lowfor Movement.CORN'S CLOSE IS IRREGULAROats Become Easier After Early Upturn--Rye Off in Sympathy With Wheat. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/say-liquor-ring-put-1000000-in-banks-indictments-cite-970000-in.html | SAY LIQUOR RING PUT $1,000,000 IN BANKS; Indictments Cite $970,000 in Specific Deposits and Mention Other "Large Amounts." 35 MORE ACCUSCD NAMED Only 7 of 59 Sought in Smuggling Plot Arrested to Date--Federal Agents Press Wide Hunt. Other Accounts Listed. More Defendants Named. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/woman-official-accused-of-theft.html | Woman Official Accused of Theft. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/speed-midhudson-bridge-builders-ask-permission-to-anchor-barges-in.html | SPEED MID-HUDSON BRIDGE.; Builders Ask Permission to Anchor Barges in River Until June 1. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/for-yale-graduate-school-plans-drawn-do-not-include-morys.html | FOR YALE GRADUATE SCHOOL; Plans Drawn Do Not Include Mory's Association Building. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/forger-gets-life-term-robert-white-expugilist-pleaded-guilty-in.html | FORGER GETS LIFE TERM.; Robert White, Ex-Pugilist, Pleaded Guilty In Fourth Offense. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/menace-ritters-privacy-berliners-weary-of-civilization-would-settle.html | MENACE RITTER'S PRIVACY.; Berliners, Weary of Civilization, Would Settle in Galapagos. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/shade-and-anderson-draw.html | Shade and Anderson Draw. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/whalen-begins-drive-on-impatient-autoists-warns-jaywalkers-they.html | Whalen Begins Drive on Impatient Autoists; Warns Jaywalkers They Face Prosecution, Too | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/teams-open-today-in-international-newark-and-jersey-city-will-meet.html | TEAMS OPEN TODAY IN INTERNATIONAL; Newark and Jersey City Will Meet Buffalo and Montreal, Respectively, at Home. KEEN RACE IS PREDICTED Baltimore to Face Rochester Club, With Reading Starting Year Against Toronto. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/national-city-buys-porto-rican-bank-stockholders-of-american.html | NATIONAL CITY BUYS PORTO RICAN BANK; Stockholders of American Colonial Vote 10,592 to 1,542to Accept Offer.SOME OF OPPOSITION FADESInstitution Will Be Merged With Two Branches of New YorkConcern on Island. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mayor-bass-improving-others-injured-in-chattanooga-elevator.html | MAYOR BASS IMPROVING.; Others Injured In Chattanooga Elevator Accident Are Better. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/7-opening-day-games-draw-total-attendance-of-205000.html | 7 Opening Day Games Draw Total Attendance of 205,000 | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/how-british-tax-affects-men-of-moderate-income.html | How British Tax Affects Men of Moderate Income | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/wisconsin-nine-bows-to-spring-hill-61-drops-second-game-in-row-to.html | WISCONSIN NINE BOWS TO SPRING HILL, 6-1; Drops Second Game in Row to Mobile Team--Douville Holds Losers to Four Hits. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/seeks-100000-to-cut-maternity-death-rate-childrens-welfare-body.html | SEEKS $100,000 TO CUT MATERNITY DEATH RATE; Children's Welfare Body Finds Much Done for Babies, but Little for Mothers. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/fights-rock-island-issue-securities-corporation-says-bond-sale.html | FIGHTS ROCK ISLAND ISSUE.; Securities Corporation Says Bond Sale Would Hit Stockholders. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/yield-rate-raised-for-bankers-bills-increase-of-oneeighth-of-1-per.html | YIELD RATE RAISED FOR BANKERS' BILLS; Increase of One-Eighth of 1 Per Cent Made by Dealers--In Effect Today. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/a-correction-the-booksellers-association.html | A Correction.; The Booksellers Association. | True | AUSTEN G. FOX.D.E.F. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/amherst-releases-lists-sets-dates-for-varsity-golf-and-freshman.html | AMHERST RELEASES LISTS; Sets Dates for Varsity Golf and Freshman Tennis and Track. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/rout-columbia-freshmen-sophomores-bind-rivals-and-hold-dinner-in.html | ROUT COLUMBIA FRESHMEN; Sophomores Bind Rivals and Hold Dinner in Peace at Closter, N.J. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/tax-allowance-widened-professional-men-can-credit-incomes-from-work.html | TAX ALLOWANCE WIDENED.; Professional Men Can Credit Incomes From Work of Aides. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/to-aid-c-frohman-inc-erskin-will-join-organization-on-may-1-as-a.html | TO AID C. FROHMAN, INC.; Erskin Will Join Organization on May 1 as a Director. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/dr-burrells-funeral-body-to-leave-spain-april-23-services-in.html | DR. BURRELL'S FUNERAL.; Body to Leave Spain April 23--Services in Brooklyn May 7. | True | Wireless to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mother-91-to-visit-french-war-graves-another-88-will-go-in-gold.html | MOTHER, 91, TO VISIT FRENCH WAR GRAVES; Another, 88, Will Go in Gold Star Delegation for 2 Weeks' Tour of Battlefields. OFFICERS TO GUIDE PARTIES 4,000 Are Expected to Make Trip This Year--Government Extends Offer Until October, 1933. Senate Lifts Restrictions. Gen. Gouraud to Meet Mothers. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/10-seek-opera-for-talkies-arthur-hammerstein-to-confer-with.html | 10 SEEK OPERA FOR TALKIES; Arthur Hammerstein to Confer With Metropolitan Officials. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/doris-r-harnett-to-wed-in-bermuda-ceremony-with-john-gianella-to.html | DORIS R. HARNETT TO WED IN BERMUDA; Ceremony With John Gianella to Take Place in Wesley Church, Hamilton, on April 29. FIANCE IS A BROOKLYNITE Bride-to-Be's Father Is a Member of Parliament in Bermuda-- Wedding Trip to Europe. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/sir-ej-pollock-dies-at-age-of-89-retired-official-referee-of.html | SIR E.J. POLLOCK DIES AT AGE OF 89; Retired Official Referee of Supreme Court of JudicatureSuccumbs in London.WAS ONE OF 18 CHILDRENMany Members of His FamilyServed the State in Distinguished Capacities. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/upsetting-of-oil-burns-village.html | Upsetting of Oil Burns Village. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/rb-mellon-to-offer-a-3000000-church-gift-will-be-proposed-to-east.html | R.B. MELLON TO OFFER A $3,000,000 CHURCH; Gift Will Be Proposed to East Liberty (Pa.) Presbyterians at a Meeting Tonight. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/conference-greatly-improves-delegates-linguistic-ability.html | Conference Greatly Improves Delegates' Linguistic Ability | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/joblessness-seen-as-world-problem-labor-year-book-shows-its-spread.html | JOBLESSNESS SEEN AS WORLD PROBLEM; Labor Year Book Shows Its Spread in Many Countries During 1929. SITUATION GRAVE IN RUSSIA Unemployed Workers Registered There in April of Last Year Put at 1,772,500. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/sets-state-fast-day-new-hampshire-governor-calls-for-observance-on.html | SETS STATE "FAST DAY."; New Hampshire Governor Calls for Observance on April 24. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/devens-in-box-for-harvard-today.html | Devens in Box for Harvard Today. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/robert-page-host-at-white-sulphur-others-giving-luncheons-after.html | ROBERT PAGE HOST AT WHITE SULPHUR; Others Giving Luncheons After Golf Tourney Are P.S. Bushes, G.B. Warrens, T. Meighans, H.H. PLATTS GIVE DINNER Captain Eric Hoffman and Thomas Donnelly Fly to Greenbrier From Chicago. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/agents-raid-chop-house-three-waiters-are-arrested-and-liquor-is.html | AGENTS RAID CHOP HOUSE.; Three Waiters Are Arrested and Liquor Is Seized at Kennedy's. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/board-delays-zoning-case-action-on-business-use-of-162-west-75th-st.html | BOARD DELAYS ZONING CASE; Action on Business Use of 162 West 75th St. Deferral for Week. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/report-immigrants-need-not-go-to-slums-speaker-tells-jewish-women-a.html | REPORT IMMIGRANTS NEED NOT GO TO SLUMS; Speaker Tells Jewish Women a New City Awaits Those Who Come From Abroad. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/pays-odds-of-305-to-5-tea-barry-richly-rewards-backers-in-race-at.html | PAYS ODDS OF 305 TO $5.; Tea Barry Richly Rewards Backers in Race at Tanforan. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/suit-asks-500000-in-prr-pier-deal-neidlinger-who-says-he-originated.html | SUIT ASKS $500,000 IN P.R.R. PIER DEAL; Neidlinger, Who Says He Originated $50,000,000 Jersey CityProject, Charges Conspiracy.ACCUSES W.J. MacMILLANRailroad and Pennsylvania DockCo., Contractor, Said to BeMentioned in Action. Expected Profit Is $500,000. Asks Terms of P.R.R. Lease. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/wm-butler-sees-gains-massachusetts-senate-candidate-predicts-normal.html | W.M. BUTLER SEES GAINS; Massachusetts Senate Candidate Predicts "Normal" Business Soon. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/oriental-art-sold-for-6604.html | Oriental Art Sold for $6,604. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/nicaraguan-revolt-reported-in-honduras-tegucigalpa-paper-says.html | NICARAGUAN REVOLT REPORTED IN HONDURAS; Tegucigalpa Paper Says Soldiers Under Altamirano Control Two Departments. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/to-support-awning-plan-supply-industries-committee-backs-national.html | TO SUPPORT AWNING PLAN.; Supply Industries Committee Backs National Advertising Program. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/duchesss-plane-in-bog-african-natives-haul-out-machine-on.html | DUCHESS'S PLANE IN BOG.; African Natives Haul Out Machine on England-Cape Town Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/details-on-harford-handicap-at-havre-de-grace-today.html | Details on Harford Handicap At Havre De Grace Today | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/frenchy-belanger-triumphs.html | Frenchy Belanger Triumphs. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/brazilian-cardinal-gravely-ill.html | Brazilian Cardinal Gravely Ill. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/russian-railways.html | RUSSIAN RAILWAYS. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/auction-results.html | AUCTION RESULTS. | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/dinner-for-indian-poet-chattopadhyaya-receives-1000-purse-to.html | DINNER FOR INDIAN POET.; Chattopadhyaya Receives $1,000 Purse to Support His Work. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/rutgers-veteran-injured-walker-outfielder-suffers-broken-nose-in.html | RUTGERS VETERAN INJURED.; Walker, Outfielder, Suffers Broken Nose in Practice-- Out for Week. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/nyu-to-meet-yale-baseball-teams-to-play-at-new-haven-today.html | N.Y.U. TO MEET YALE.; Baseball Teams to Play at New Haven Today. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/a-composite-candidate.html | A COMPOSITE CANDIDATE. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/ask-1000000-here-for-school-in-china-officials-of-shanghai-american.html | ASK $1,000,000 HERE FOR SCHOOL IN CHINA; Officials of Shanghai American Institution Open Drive at Bankers Club Luncheon. APPEAL BY DR. VINCENT Education Provided for Children of Diplomats, Religious and Industrial Workers There. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/hoover-stresses-need-of-intelligent-leaders-says-democracy-must.html | Hoover Stresses Need of Intelligent Leaders; Says Democracy Must Breed Its Own Chiefs | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/french-parliament-passes-auto-tariff-change-from-ad-valorem-to.html | FRENCH PARLIAMENT PASSES AUTO TARIFF; Change From Ad Valorem to Weight Duty Approved by a Vote of 475 to 2. BURDEN PUT ON AMERICANS But Dealers Still Will Be Able to Do Business on Profitable, if Limited, Scale. Passage Ends Uncertainty. Would Aid Workers. Minimum Duty 45 Per Cent. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/voices-japans-thanks-for-aid-in-disaster-girl-speaks-over-radio.html | VOICES JAPAN'S THANKS FOR AID IN DISASTER; Girl Speaks Over Radio After the Four Visitors Pay Their Respects to President. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/retailers-in-favor-of-flexible-tariff-philip-le-boutillier.html | RETAILERS IN FAVOR OF FLEXIBLE TARIFF; Philip Le Boutillier, President of Dry Goods Association, Urges Clause. BUT WISH CONGRESS TO ACT Hold Taxation Is for Legislative, Not Executive, Branch--See Changes in Open. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/delaware.html | Delaware. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/domestic-bonds-decline-sharply-trading-on-the-stock-exchange-is.html | DOMESTIC BONDS DECLINE SHARPLY; Trading on the Stock Exchange Is Moderate-- Government Issues Reactionary. CONVERTIBLES IRREGULAR A.T. & T. 4 s Off 2 Points After Previous Day's Rally--Foreign Loans Average Higher. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/theatre-burglars-foiled-failing-to-find-safe-gunmen-rob-bound.html | THEATRE BURGLARS FOILED.; Failing to Find Safe, Gunmen Rob Bound Watchman of $12. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/live-stock-in-chicago-special-to-the-new-york-times.html | LIVE STOCK IN CHICAGO.; Special to The New York Times. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/hunter-is-beaten-in-day-of-upsets-jg-hall-defeats-davis-cup-star-in.html | HUNTER IS BEATEN IN DAY OF UPSETS; J.G. Hall Defeats Davis Cup Star in Pinehurst Tennis, 6-3, 3-6, 6-4. ALLISON AND MERCUR LOSE Former Bow to Pare, 4-6, 7-5, 6-3, and Latter to Sutter, 6-3, 6-4. DOEG AND VAN RYN GAIN Bell, Lott and Mangin Extended, Each Emerging Victor After Dropping a Set. Doeg Puts Out Cram. Principal Honors to Hall. Proves Ability to Rally. Pare Displays Power. Mercur Not at Top Form. | True | By Allison Danzig. Special To the New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/german-blacksmiths-caught-stowing-away-two-jobless-men-walked-300.html | GERMAN BLACKSMITHS CAUGHT STOWING AWAY; Two Jobless Men Walked 300 Miles to Get on Liner Milwaukee to Seek Work in America. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS. | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/names-doctor-in-divorce-hackensack-veteran-files-suit-after-winning.html | NAMES DOCTOR IN DIVORCE.; Hackensack Veteran Files Suit After Winning $25,000 Judgment. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/lauds-legislature-for-welfare-laws-harold-riegelman-sees-big-step.html | LAUDS LEGISLATURE FOR WELFARE LAWS; Harold Riegelman Sees Big Step Ahead for the Aged and in Prison Reform. PRAISES HOUSING MEASURES Sees Children Also Better Provided For--Parole Board Approved by City Republican Adviser. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/leaseholds-listed-beacon-theatre-rental-recorded-fourth-avenue.html | LEASEHOLDS LISTED.; Beacon Theatre Rental Recorded --Fourth Avenue Option. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/frederick-lonsdale-here-dramatist-on-way-to-hollywood-william.html | FREDERICK LONSDALE HERE.; Dramatist on Way to Hollywood-- William Mollison Arrives. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo.Times Wide World Photo. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/nassak-diamond-is-viewed-in-court-customs-appeals-judge-must-decide.html | NASSAK DIAMOND IS VIEWED IN COURT; Customs Appeals Judge Must Decide if Famous Stone Is a Work of Art. WAS ADMITTED DUTY FREE Jewelry Dealer Sues to Compel Imposition of Tariff, Alleging It Is Just a Valuable Gem. Question One of Art. Several Centuries Old. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/fierce-riots-in-calcutta-with-mobs-barricaded-ten-europeans-injured.html | FIERCE RIOTS IN CALCUTTA WITH MOBS BARRICADED; TEN EUROPEANS INJURED; OUTBREAKS THROUGHOUT DAY Police Fight Way Through a Mile of Milling Gandhi Followers. WORKERS BEATEN IN STREET Englishwoman Stoned, Fireman Killed, Trolleys and Fire Engines Burned. OVERHEAD WIRES ARE CUT General Strike Called in Protest Against the Imprisonment of Nationalists. Mob Burns Trolley Cars. Again Urges Resistance. RIOTS GRIP CALCUTTA; MOB FIGHTS POLICE Gandhi's Secretary Arrested. | True | Special Cable to THE NEW YORK TIMES. Wireless to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/see-american-move-to-curb-aggressors-delegates-to-naval-parley-hail.html | SEE AMERICAN MOVE TO CURB AGGRESSORS; Delegates to Naval Parley Hail Hoover's Stand as Cooperation for Peace.BRIAND SPECIALLY STIRREDFrench Foreign Minister HasHopes of Joining Stimson inStrengthening Kellogg Pact. DISCUSSION HALTED IN FALL Our Secretary of State Sought Thento Obtain Machinery to EnlightenPublic on War Threats. Defects Apparent Last Fall. Political Effects Important. | True | By Edwin James. Special Cable To The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/england-and-egypt-now-nearer-accord-allnight-session-understood-to.html | ENGLAND AND EGYPT NOW NEARER ACCORD; All-Night Session Understood to Have Cleared Up Several Disputed Points. ANOTHER MEETING CALLED Foreign Secretary Henderson Takes Heroic Measures to Prevent Breakdown of Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/cleared-in-killing-of-boy-detective-held-not-liable-for-damages-in.html | CLEARED IN KILLING OF BOY; Detective Held Not Liable for Damages in Accidental Shooting. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/consider-inquiry-on-parker-support-senators-opposing-confirmation.html | CONSIDER INQUIRY ON PARKER SUPPORT; Senators Opposing Confirmation of Judge Ask if Pressure Is Officially Inspired. LETTERS COMMEND JURIST Number From Corporations and Lawyers Has Increased Since Statement From White House. CONSIDER INQUIRY ON PARKER SUPPORT | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/rug-mills-may-act-to-fix-same-terms-on-debt-offers-as-furniture.html | RUG MILLS MAY ACT.; To Fix Same Terms on Debt Offers as Furniture Industry. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/gold-basketballs-awarded-at-lehigh-six-varsity-basketball-players.html | GOLD BASKETBALLS AWARDED AT LEHIGH; Six Varsity Basketball Players, Manager and Coach Honored by Board of Control. | True | Special to The New York Times. | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/checkup-on-digest-adds-to-wet-vote-dry-savannah-daily-in-own-poll.html | CHECK-UP ON DIGEST ADDS TO WET VOTE; Dry Savannah Daily in Own Poll Finds City for Repeal by a Great Majority. 9 MORE CITIES AGAINST ACT But Enforcement Gets Pluralities in Two--Abolition Wins Outright in Two Others. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/assail-seamens-bill-as-a-needless-burden-ship-interests-at-hearing.html | ASSAIL SEAMEN'S BILL AS A NEEDLESS BURDEN; Ship Interests, at Hearing, Hit Provision for Pay-Off on Demand at Any Port. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/hebrew-university-dedicates-library-wolffsohn-memorial-built-at-a.html | HEBREW UNIVERSITY DEDICATES LIBRARY; Wolffsohn Memorial, Built at a Cost of $250,000, Will Be a National Institution. HOUSES 300,000 VOLUMES Its Exhibits Include Einstein's Original Relativity Script and Group of Passover Haggadoths. Pays Tribute to Lord Balfour. Names Those Who Aided Library. Many Notable Exhibits. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/long-rail-lease-approved-atlantic-coast-line-stockholders-also.html | LONG RAIL LEASE APPROVED; Atlantic Coast Line Stockholders Also Promote F.B. Grier. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/copper-is-slashed-4c-to-14c-a-pound-cut-by-export-association-laid.html | COPPER IS SLASHED 4C, TO 14C A POUND; Cut by Export Association Laid to Shading of Stabilized Price by Small Producers. KENNECOTT'S ACTION CITED Sales Abroad to Be at 14.30c-- Move Not Unexpected--Metal Exchange Suspends Dealings. Heavy Surplus Stocks Reported. Heavy Buying in Short Time. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/street-cars-have-small-tables.html | Street Cars Have Small Tables. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/navy-crews-show-speed-on-severn-coach-glendon-praises-varsity.html | NAVY CREWS SHOW SPEED ON SEVERN; Coach Glendon Praises Varsity Combination Which Rows Over Henley Distance. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/rail-bonds-offered-to-return-463-41294000-southern-pacific-company.html | RAIL BONDS OFFERED TO RETURN 4.63%; $41,294,000 Southern Pacific Company Oregon Lines 4 s on Market Today. CALLABLE AT 105 TO 1972 Proceeds Will Be Used to Pay Carrier for Acquisitions and Improvements. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/music-adesdi-chorus-in-spirited-concert.html | MUSIC; Adesdi Chorus in Spirited Concert. | True | By Olin Downes. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/employment-gains-shown-in-march-department-of-labor-reports-major.html | EMPLOYMENT GAINS SHOWN IN MARCH; Department of Labor Reports Major Industries Improved and Road Work Was Started. RISE EXPECTED THIS MONTH Level in New York City Remained Below Normal in March, With Some Slight Advances. Road Construction Started. Situation in New York City. Rise in Michigan Reported. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/extends-teachers-leave-board-doubles-sabbatical-period-to-a-full.html | EXTENDS TEACHERS' LEAVE.; Board Doubles Sabbatical Period to a Full Year in City Schools. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/census-lists-4000-jobless-at-municipal-shelter-here.html | Census Lists 4,000 Jobless At Municipal Shelter Here. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/delivers-new-bonds-for-french-war-debt-ambassador-claudel-exchanges.html | DELIVERS NEW BONDS FOR FRENCH WAR DEBT; Ambassador Claudel Exchanges Securities for $4,025,000,000 With Secretary Mellon. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/oppose-any-delay-in-unifying-rails-senators-wagner-and-hawes-fight.html | OPPOSE ANY DELAY IN UNIFYING RAILS; Senators Wagner and Hawes Fight Couzens's Resolution to Suspend I.C.C. Plans. SHORT LINES MAKE PROTEST Bird M. Robinson, Their President, Opposes Action by Congress Which Would Slow Up Unification. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/leviathan-rumor-untrue-garbled-message-held-responsible-for-tale.html | LEVIATHAN RUMOR UNTRUE.; Garbled Message Held Responsible for Tale Ship Hit an Iceberg. | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/wants-stockton-cal-rail-branch.html | Wants Stockton (Cal.) Rail Branch. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/talks-on-junior-colleges-dr-constance-warren-is-speaker-at-town.html | TALKS ON JUNIOR COLLEGES; Dr. Constance Warren Is Speaker at Town Hall Club Luncheon. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/byrds-dogs-reach-balboa-on-whaler-walden-and-seven-other-men-in.html | BYRD'S DOGS REACH BALBOA ON WHALER; Walden and Seven Other Men in Charge of 75 on the C.A. Larsen. WILL SAIL FOR HERE TODAY McKinley, Parker and Thorne Land at San Francisco With Map Material From Antarctic. Three Reach San Francisco. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/the-metropolitan-at-sixty.html | THE METROPOLITAN AT SIXTY | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/dividend-payable-today.html | DIVIDEND PAYABLE TODAY. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/notables-honor-byrd-camera-men-mayor-joins-hoovers-aide-in-paying.html | NOTABLES HONOR BYRD CAMERA MEN; Mayor Joins Hoover's Aide in Paying Tribute Here to Rucker and Vander Veer. 200 FILM MEN AT FETE Naval Department Officials Laud Exploits--Message From Byrd Read at Dinner. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/will-rogers-is-puzzled-by-the-cheers-of-the-dar.html | Will Rogers Is Puzzled By the Cheers of the D.A.R. | True | WILL ROGERS. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/the-play-generalities-of-a-genius.html | THE PLAY; Generalities of a Genius. | True | By J. Brooks Atkinson. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/says-amster-asked-custody-of-baby-miss-edwards-testifies-he-offered.html | SAYS AMSTER ASKED CUSTODY OF BABY; Miss Edwards Testifies He Offered Her $100,000 to Give Up Her Son. TELLS OF GIFT OF RING Swears Financier Bestowed a Wedding Band Upon Her WhenChild Was Born. Says Amster Paid Tuition. Denies Creating Scenes. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/merger-in-effect-for-fidelity-trust-marine-midlands-acquisition-of.html | MERGER IN EFFECT FOR FIDELITY TRUST; Marine Midland's Acquisition of Bank Consummated on Deposit of 98% of Shares.STAUFFEN MADE CHAIRMAN Nine Other Representatives of Holding Company on Board--J.G. Blaineto Remain as President. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/4-princeton-crews-in-eightmile-row-varsity-and-jayvee-oarsmen-work.html | 4 PRINCETON CREWS IN EIGHT-MILE ROW; Varsity and Jayvee Oarsmen Work at Slow Pace, Striving for Smoothness. CLOSING SPRINT ENDS IN TIE Coach Logg Announces Squad to Stay for Holiday Sessions--Training Table Begins Today. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/bond-flotations-securities-of-public-utility-and-other-companies-on.html | BOND FLOTATIONS.; Securities of Public Utility and Other Companies on Market for Investment. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/says-soviet-envoys-plot-revolutions-the-rev-ea-walsh-declares-the.html | SAYS SOVIET ENVOYS PLOT REVOLUTIONS; The Rev. E.A. Walsh Declares the Constitution Requires Agitation Abroad. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/new-trust-organized-major-corporation-shares-to-hold-stocks-of.html | NEW TRUST ORGANIZED.; Major Corporation Shares to Hold Stocks of Thirty-five Companies. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/coolidge-stands-at-memorial-justifies-tablet-inscription.html | Coolidge Stands at Memorial; Justifies Tablet Inscription | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/mrs-kaufmann-to-exhibit-famous-horses-in-brooklyn.html | Mrs. Kaufmann to Exhibit Famous Horses in Brooklyn | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/fraternal-group-ended-conway-reports-on-liquidation-of-lincoln.html | FRATERNAL GROUP ENDED.; Conway Reports on Liquidation of Lincoln Benefit Association. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/fined-250-for-selling-stock.html | Fined $250 for Selling Stock. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/higher-tariff-rate-put-on-many-items-conferees-go-through-sundries.html | HIGHER TARIFF RATE PUT ON MANY ITEMS; Conferees Go Through Sundries Schedules, Continuing to Agree on Top Duties. LACE CAUSES DIFFICULTY Decision Is Finally Put Over-- Hides, Leather and Shoes to Be Taken Up Today. Rates Acted on During Day. | True | Special to The New York Times. | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/dr-harriss-shows-new-traffic-light-designs-fourcolor-signal-to-give.html | DR. HARRISS SHOWS NEW TRAFFIC LIGHT; Designs Four-Color Signal to Give Pedestrian Five Seconds to Clear Vehicle Lanes. POLICE TO CONSIDER PLAN Plaza Linking Union and Madison Squares and Widening of Broadway Are Proposed. Four Violet Lights Provided. Midblock Crossings Urged. Improvement Projects Outlined. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/straus-to-get-medal-institute-to-honor-philanthropist-for-his.html | STRAUS TO GET MEDAL.; Institute to Honor Philanthropist for His Social Service. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/favors-fund-inquiry-mrs-mccormick-says-welcomes-senatorial.html | FAVORS FUND INQUIRY, MRS. M'CORMICK SAYS; Welcomes Senatorial Investigation of Illinois CampaignExpenditures. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/holy-cross-triumphs-defeats-springfield-club-of-eastern-league-6-to.html | HOLY CROSS TRIUMPHS.; Defeats Springfield Club of Eastern League, 6 to 3. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/six-liners-sail-today-seven-are-due-from-transatlantic-and-southern.html | SIX LINERS SAIL TODAY.; Seven Are Due From Transatlantic and Southern Ports. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/crisis-in-lace-reported-nottingham-manufacturers-threaten-to-close.html | CRISIS IN LACE REPORTED.; Nottingham Manufacturers Threaten to Close as Tariff Stops. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/largest-queens-apartment-planned-to-cost-600000.html | Largest Queens Apartment Planned to Cost $600,000 | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/to-offer-dora-mobridge-louis-isquith-to-present-new-play-next.html | TO OFFER 'DORA MOBRIDGE'; Louis Isquith to Present New Play Next Saturday Night. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/americans-support-treaty-safeguards-only-japans-approval-lacking.html | AMERICANS SUPPORT TREATY SAFEGUARDS; Only Japan's Approval Lacking for British Right to Increase Navy in Emergency. SIGNING MAY BE DELAYED But Delegates Hope to Finish Pact Wednesday in Time to Sail on Leviathan. AMERICANS SUPPORT TREATY SAFEGUARDS Agreement Announced. | True | By L.c. Speers. Special Cable To the New York Times.by L.c. Speers. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/bishop-from-india-sees-gandhi-fail.html | Bishop From India Sees Gandhi Fail | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/gunrunning-kept-dark-sailors-wife-tells-german-court-crew-didnt.html | GUN-RUNNING KEPT DARK.; Sailor's Wife Tells German Court Crew Didn't Know Falke's Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/keys-heads-air-transport-directors-vote-to-present-their-side-of.html | KEYS HEADS AIR TRANSPORT; Directors Vote to Present Their Side of Fight for Control to Court. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/warners-to-buy-harris-theatre-chain-will-soon-close-deal-for.html | WARNERS TO BUY HARRIS THEATRE CHAIN; Will Soon Close Deal for Seventeen Houses in the Pittsburgh District. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/enterprise-to-get-giant-mast-today-168foot-stick-to-be-stepped-at.html | ENTERPRISE TO GET GIANT MAST TODAY; 168-Foot Stick to Be Stepped at City Island, Where Yacht Is Tied After Long Tow. SKIPPER MET EMERGENCY Captain Monsell Kept Port Light Burning by Using Cheese to Plug Space Around Loose Glass. No Tools on Enterprise. New Endeavor in Rigging. | True | By James Robbins. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/say-bray-will-quit-as-party-leader-reports-current-that-friction.html | SAY BRAY WILL QUIT AS PARTY LEADER; Reports Current That Friction With Roosevelt Will Cause Democratic Chief to Resign. HE DISCOUNTS THE REPORT Leaders Do Not Expect Him to Get Out Before June--J.A. Farley Mentioned for the Post. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/crazy-coot-takes-glen-oaks-purse-hp-whitneys-derby-eligible-wins.html | CRAZY COOT TAKES GLEN OAKS PURSE; H.P. Whitney's Derby Eligible Wins Havre de Grace Feature by Three Lengths. STAR O' MORN EASY VICTORCaptures Edgewood by 4 Lengths--Equipoise's Decisive TriumphGives Whitney Double. Crazy Coot Has Struggle. Equipoise Not Extended. | True | By Byran Field. Special To the New York Times. | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/haverford-nine-beaten-held-to-3-hits-by-hickey-as-st-josephs-wins.html | HAVERFORD NINE BEATEN.; Held to 3 Hits by Hickey as St. Joseph's Wins, 5-2. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/hotel-swindler-is-sentenced.html | Hotel Swindler Is Sentenced. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/pirates-top-reds-as-30000-look-on-paul-waner-with-4-hits-leads.html | PIRATES TOP REDS AS 30,000 LOOK ON; Paul Waner With 4 Hits Leads Drive as Pittsburgh Takes the Opener, 7-6, at Cincinnati. BOTH TEAMS BAT HEAVILY Total of 32 Safeties Recorded-- Lead Changes Hands Four Times During Contest. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/wr-palmer-joins-gillespie-co.html | W.R. Palmer Joins Gillespie & Co. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/australian-film-board-sees-americanization-but-calls-our-talkies.html | Australian Film Board Sees Americanization, But Calls Our Talkies Better Than British | True | Wireless to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/seward-eric-resells-second-avenue-corner-operator-disposes-of-large.html | SEWARD ERIC RESELLS SECOND AVENUE CORNER; Operator Disposes of Large Site at 37th Street to Edwin H. Stern & Co. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/a-p-tea-reports-26219631-profit-net-earnings-in-year-for-the-common.html | A. & P. TEA REPORTS $26,219,631 PROFIT; Net Earnings in Year for the Common Stock Equivalent to $11.77 a Share. SURPLUS NOW $56,800,467 New Record for Sales Made With Total of $1,053,692,882, Gain of $80,893,697. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/abraham-straus-elect-ec-blum-now-presidentsf-rothschild-new-board.html | ABRAHAM & STRAUS ELECT.; E.C. Blum, Now President--S.F. Rothschild New Board Head. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/reports-cunard-liner-to-be-1000-feet-long-british-shipping-paper.html | REPORTS CUNARD LINER TO BE 1,000 FEET LONG; British Shipping Paper Asserts Vessel Will Have Speed of 32 Knots. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/col-and-mrs-lindbergh-plan-onestop-flight-from-coast.html | Col. and Mrs. Lindbergh Plan One-Stop Flight From Coast | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/increases-aged-ministers-fund.html | Increases Aged Ministers' Fund. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/pathe-board-reports-fire-cause-unknown-also-says-storing-of-film-in.html | PATHE BOARD REPORTS FIRE CAUSE UNKNOWN; Also Says Storing of Film in Studios Did Not Contribute to Fatalities. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/clergyman-guilty-of-grand-larceny-gottfried-kraus-convicted-of.html | CLERGYMAN GUILTY OF GRAND LARCENY; Gottfried Kraus Convicted of Getting Women's Savings on Investment Pretext. ADMITS HE TOOK MONEY But Says it Was for a Day Nursery and That part of it Has Been Returned. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/many-women-in-office-survey-of-three-states-shows-100-per-cent-rise.html | MANY WOMEN IN OFFICE; Survey of Three States Shows 100 Per Cent Rise in Five Years. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/parsifal-to-be-benefit-proceeds-tonight-to-aid-bryn-mawr-and.html | "PARSIFAL" TO BE BENEFIT.; Proceeds Tonight to Aid Bryn Mawr and Barnard Scholarships. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/chicago-bans-a-movie-judge-lifts-injunction-against-police-when.html | CHICAGO BANS A MOVIE.; Judge Lifts Injunction Against Police When Theatres Admit Minors | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/gar-wood-in-test-today-will-try-for-100-miles-an-hour-with-miss.html | GAR WOOD IN TEST TODAY.; Will Try for 100 Miles an Hour With Miss America VIII. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/census-shows-decline-of-midwest-villages-60-per-cent-drop-sharply.html | Census Shows Decline of Midwest Villages; 60 Per Cent Drop Sharply in Population | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/named-on-aviation-board.html | NAMED ON AVIATION BOARD. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/assails-voting-bill-veto-citizens-union-official-charges-abuse-of.html | ASSAILS VOTING BILL VETO.; Citizens Union Official Charges Abuse of 'Instruction' in Booths. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/amateur-bouts-tonight-finalists-in-hedscher-boys-club-tourney-to.html | AMATEUR BOUTS TONIGHT.; Finalists in Hedscher Boys' Club Tourney to Clash. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/markets-in-london-paris-and-berlin-prices-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices on English Exchange Respond to Budget--Gilt-Edge Securities Strong.FRENCH TRADING IS LIGHT Copper Stocks Lower in Price.--Money Tighter--Business Smaller the German Boerse. London Closing Prices. French Market Quiet. Paris Closing Prices. Berlin Boerse Inactive. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/american-express-opens-new-bank-officials-of-institution-at-65.html | AMERICAN EXPRESS OPENS NEW BANK; Officials of Institution at 65 Broadway Say First Day's Deposits Are Substantial. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/genesee-society-to-elect-thomas-j-watson-to-be-named-for-president.html | GENESEE SOCIETY TO ELECT; Thomas J. Watson to Be Named for President at Dinner Monday. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/sees-progress-made-toward-world-code-acting-secretary-of-state-says.html | SEES PROGRESS MADE TOWARD WORLD CODE; Acting Secretary of State Says Nations Now Appreciate the Differences to Be Composed. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/jim-reed-assails-bill-democrats-who-voted-for-it-should-be.html | "JIM" REED ASSAILS BILL; Democrats Who Voted for It Should Be "Disciplined," He Says. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Companies. Western Union Telegraph. 101 Telephone Companies. Federal Water Service. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/general-electric-earns-50c-a-share-profits-for-first-quarter.html | GENERAL ELECTRIC EARNS 50C A SHARE; Profits for First Quarter Available for Dividends Total$14,398,790.ORDERS DROP 10 PER CENT But Sales Billed Are Larger, With$91,205,732, Against $83,385,015a Year Ago. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/cubs-attack-stops-cardinals-by-98-national-league-champions-hammer.html | CUBS ATTACK STOPS CARDINALS BY 9-8; National League Champions Hammer Five Pitchers for 15 Hits in St. Louis Opener. VICTORS START QUICKLY Reach Rhem for 4 Doubles and 2 Singles in First Two Innings --12,000 See Contest. Rhem Is Driven Out. Cuyler Starts Attack. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/crime-news-in-full-urged-by-judge-here-municipal-court-justice.html | CRIME NEWS IN FULL URGED BY JUDGE HERE; Municipal Court Justice Sweedler Denies Such Reports Act as Incentive to Wrongdoing. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/army-death-penalty-reinserted-by-lords-house-defies-commons-making.html | ARMY DEATH PENALTY REINSERTED BY LORDS; House Defies Commons, Making It Possible for Authority for Forces to Lapse. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/rebuilding-the-city-public-work-under-way-too-vast-for-easy.html | REBUILDING THE CITY.; Public Work Under Way Too Vast for Easy Comprehension. | True | W.J.L. BANHAM. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/old-police-horses-career-ends.html | Old Police Horse's Career Ends. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/new-bonds-for-50806000-offered-to-investors-today.html | New Bonds for $50,806,000 Offered to Investors Today | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/evangelist-leaves-egypt-mrs-mcpherson-and-party-on-way-to-palestine.html | EVANGELIST LEAVES EGYPT; Mrs. McPherson and Party on Way to Palestine for Easter. | True | Wireless to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/wg-kellogg-quits-grain-corporation-general-manager-resigns-also.html | W.G. KELLOGG QUITS GRAIN CORPORATION; General Manager Resigns Also From Farm Board's Market Stabilization Organization. HAD DENIED SUCH PURPOSE Executive Was Relieved of Some Duties After Fixed-Price Policy Was Abandoned. Will Leave Posts at Once. Ordered Purchases of Wheat. Comes as a Surprise, Says Legge. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/hayhoe-extrainer-dies-former-turf-figure-78-handled-many-derby.html | HAYHOE, EX-TRAINER, DIES; Former Turf Figure, 78, Handled Many Derby Winners. | True | Wireless to THE NEW YORK TIMES. | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/jp-morgan-gets-state-bond-issue-premium-655293-companys-bid-of.html | J.P MORGAN GETS STATE BOND ISSUE; PREMIUM $655,293; Company's Bid of 102,077 for $31,550,000 4s Is Highest of Five Offers.STATE'S STRENGTH SHOWNTremaine Hails Purchase, Madefor Private Investment, asProof of Firm Credit.SYNDICATES ARE OUTBIDChase Securities, National City and Buffalo Groups and BancamericaBlair Participate.Tremaine Is Pleased. J.P. MORGAN GETS STATE BOND ISSUE Strengthens Old State Bonds. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/commons-gets-bill-to-ban-rumrunner-member-asks-cancellation-of.html | COMMONS GETS BILL TO BAN RUM-RUNNER; Member Asks Cancellation of Certificate of Any Officer Bringing Liquor Here. LADY ASTOR SUPPORTS HIM Warned by Foe She May Lose Seat --Measure Passes First Reading, but Enactment Held Unlikely. Lady Astor Sponsor. Washington Won't Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/vanderbilts-nine-upsets-michigan-rolfe-hurls-southerners-to-65.html | VANDERBILT'S NINE UPSETS MICHIGAN; Rolfe Hurls Southerners to 6-5 Triumph Over Wolverines at Nashville. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/new-concern-to-open-navarre-national-corporation-will-start.html | NEW CONCERN TO OPEN.; Navarre National Corporation Will Start Business Today. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/frohman-renominated-will-again-be-a-candidate-for-president-of-the.html | FROHMAN RENOMINATED.; Will Again Be a Candidate for President of the Actors' Fund. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/sports-of-the-times-retorts-courteous-swing-high-swing-low-lazzeri.html | Sports of the Times; Retorts Courteous. Swing High, Swing Low. Lazzeri to the Rescue. That's What They All Say. Barring Accidents. | True | By John Kieran. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/paves-way-to-cut-canadian-exchange-reserve-board-gets-reserve-banks.html | PAVES WAY TO CUT CANADIAN EXCHANGE; Reserve Board Gets Reserve Banks to Offer Facilities for Collection and Conversion. APPEALS FOR COOPERATION Hope Expressed of Achieving Substantial Reduction--Ill Feeling in Canada Is Pointed Out. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/role-for-mary-boland-engaged-by-john-golden-to-star-in-when-in-rome.html | ROLE FOR MARY BOLAND.; Engaged by John Golden to Star in "When in Rome." | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/a-son-to-mrs-james-cox-brady-jr.html | A Son to Mrs. James Cox Brady Jr. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/scraps-norris-plan-for-muscle-shoals-house-committee-decides.html | SCRAPS NORRIS PLAN FOR MUSCLE SHOALS; House Committee Decides Instead to Draft Plan for Lease to Private Concern.QUICK ACTION IS PLANNED Bill Will Provide That PresidentNegotiate--Government Operation an Alternative. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/leases-east-52d-street-residence.html | Leases East 52d Street Residence. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/lawrenceville-golf-team-ready.html | Lawrenceville Golf Team Ready. | True | Special to The New York Times. | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/dr-little-assails-educators-clique-but-former-head-of-michigan.html | DR. LITTLE ASSAILS EDUCATORS' CLIQUE'; But Former Head of Michigan University Sees Hope in Rise of Liberals. FINDS COLLEGE CROWDED Blaming Methods of Selectivity, He Urges Emphasis on Quality Rather Than Quantity. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/army-air-raid-film-depicts-robot-guns-warfare-of-the-future.html | ARMY AIR RAID FILM DEPICTS ROBOT GUNS; Warfare of the Future Photographed at Aberdeen--FortTotten Soldiers Aid.WILL BE A TRAINING MOVIE Development of Anti-Aircraft Artillery Since War Days Will Be Shown. | True | Special to The New York Times. | C1B67614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/plan-bodenhamer-diner-veterans-to-honor-american-legion-commander.html | PLAN BODENHAMER DINER.; Veterans to Honor American Legion Commander on May 3. | True | | C1B67614 |
| 1930-04-16 | 1930-04-16 | https://www.nytimes.com/1930/04/16/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B67614 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/seville-applauds-zeppelins-visit-king-and-queen-join-40000-at.html | SEVILLE APPLAUDS ZEPPELIN'S VISIT; King and Queen Join 40,000 at Airdrome in Greeting Dirigible on Landing There.GIRL ON RETURN JOURNEYCourse to Friedrichshafen Is by Way of Cape Mondego, Indicating Trip Via Portugal. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/brazil-designates-ports-air-passengers-can-now-await-landing-for.html | BRAZIL DESIGNATES PORTS; Air Passengers Can Now Await Landing for Examination. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/235000000-stock-offered-by-at-t-record-for-an-american.html | $235,000,000 STOCK OFFERED BY A.T. & T.; Record for an American Corporation--Price $100 a Share for Each Six Held.RIGHTS WORTH $316,000,00073,900 Traded on the Produce Exchange and 187,400 on the Curb, Closing at 22 5/8.PROFIT TAKING ON NEWSStock Drops 9 7/8 Points for Day-- $40,000,000 of Company's Securities Changes Hands. Rights Traded on Curb. Rights for Stockholders Only. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/26-industries-show-pay-rise-in-march-bureau-of-labor-statistics.html | 26 INDUSTRIES SHOW PAY RISE IN MARCH; Bureau of Labor Statistics Reports General Payroll IncreaseOver February of 1%.FACTORY JOBS WERE FEWEREmployment Decreased 1 Per CentWhile Payrolls Fell 1.2 PerCent in Month. Four Groups Show Increase. Rayon Industry More Active. Tables of Index Numbers. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/jury-is-locked-up-in-the-amster-case-fails-to-reach-verdict-in-nine.html | JURY IS LOCKED UP IN THE AMSTER CASE; Fails to Reach Verdict in Nine Hours on Extortion Charge Against Miss Edwards. WARNED AGAINST SYMPATHY Judge Rosalsky Delivers 55-Minute Charge--Defendant on the Stand Again. Amster Gave Her $170,000. Judge's Charge to Jury. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/sir-west-ridgeway-dies-in-london-at-85-stricken-while-dictating.html | SIR WEST RIDGEWAY DIES IN LONDON AT 85; Stricken While Dictating Letters --Rendered Britain Notable Service. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/roosevelt-signs-state-bond-bill-points-to-20000000-saving-if.html | ROOSEVELT SIGNS STATE BOND BILL; Points to $20,000,000 Saving if $50,000,000 Proposal Had Been Passed Year Ago. BRIDGE BUILDING APPROVED Governor Accepts 19 Other Measures and Vetoes 7, IncludingLaw Survey by Towns. Executive Upholds Bond System. Highway Bridge Bill Approved. Rejects Town Survey Plan. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/brooklyn-properties-sold.html | Brooklyn Properties Sold. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/house-votes-sale-of-hoboken-piers-provision-for-american-control-is.html | HOUSE VOTES SALE OF HOBOKEN PIERS; Provision for American Control Is Reinstated in Measure Passed by the Senate. LA GUARDIA OPPOSES BILL He Favors Leasing Them--Jersey Representatives Depict Financial Stress in Hoboken. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/links-slain-gangster-with-legs-diamond-newark-detective-chief-says.html | LINKS SLAIN GANGSTER WITH 'LEGS' DIAMOND; Newark Detective Chief Says Miller Sent $100 to Entratta--Denies He Has Solution. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/12000000-rail-bonds-authorized.html | $12,000,000 Rail Bonds Authorized. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/u-s-fatherson-champions-to-coach-brown-tennis-teams.html | U. S. Father-Son Champions To Coach Brown Tennis Teams | True | Special to The New York Times.P. & A. Photo. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/jewish-actors-to-honor-roxy.html | Jewish Actors to Honor Roxy. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/vaccine-airmailed-to-costa-rica.html | Vaccine Airmailed to Costa Rica. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/two-heats-are-set-in-penn-relay-mile-arrangement-made-in-draw-for.html | TWO HEATS ARE SET IN PENN RELAY MILE; Arrangement Made in Draw for First Time as 15 Entries Are Received for Event. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/alpinists-mourn-jenkins-swiss-guides-remember-american-as-daring.html | ALPINISTS MOURN JENKINS; Swiss Guides Remember American as Daring Climber. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/holds-sb-elkins-was-resident-here-jury-in-surrogate-court-rules-in.html | HOLDS S.B. ELKINS WAS RESIDENT HERE; Jury in Surrogate Court Rules in Favor of Mrs. E.I. Martin. in Fight Over Will. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/borno-dismisses-12-from-haitian-council-successors-ordered-to-carry.html | BORNO DISMISSES 12 FROM HAITIAN COUNCIL; Successors Ordered to Carry Out Plan of Hoover Board by Electing President Next Monday. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/metswim-record-is-set-by-ruddy-25yearold-mark-in-250yard-free-style.html | MET.SWIM RECORD IS SET BY RUDDY; 25-Year-Old Mark in 250-Yard Free Style Is Lowered in N.Y.A.C. Carnival. VICTOR'S TIME IS 2:45 3-5 Pennsylvania Freshman Water Polo Team is Defeated by N.Y. A.C. Juniors, 40 to 7. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/new-bonds-for-1650000-to-be-put-on-market-today.html | New Bonds for $1,650,000 To Be Put on Market Today | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/standard-bleachery-sells-housing-tract-employes-development-in-east.html | STANDARD BLEACHERY SELLS HOUSING TRACT; Employes' Development in East Rutherford Goes to A.W. Van Winkle & Co. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/bronx-zoo-denizens-in-radio-chorus-roars-squeals-howls-and-chirps.html | BRONX ZOO DENIZENS IN RADIO CHORUS; Roars, Squeals, Howls and Chirps for Delayed Luncheon to Entertain Listeners-In. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/silverware-makers-see-threat-in-tariff-silver-duty-would-put.html | SILVERWARE MAKERS SEE THREAT IN TARIFF; Silver Duty Would Put Material 75% Higher Than Abroad, Secretary Says. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/johnsmanville-corporation-report.html | Johns-Manville Corporation Report. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/leading-role-for-byron-he-will-appear-in-moinars-comedy-one-two.html | LEADING ROLE FOR BYRON.; He Will Appear in Moinar's Comedy "One, Two, Three" in Fall. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/fur-incendiaries-enter-guilty-plea-appear-before-federal-and-state.html | FUR INCENDIARIES ENTER GUILTY PLEA; Appear Before Federal and State Judges, Sitting Jointly for Second Time. ONE CALLED "SPECIALIST" Tuttle Tells Court Eisenstein Set Fires for $3,000 Fee--Sentences Put Off. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/league-body-finishes-child-welfare-study-report-to-council-urges.html | LEAGUE BODY FINISHES CHILD WELFARE STUDY; Report to Council Urges Making Marriage Easier and Lifting Educational Film Barriers. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/asks-review-on-death-ban-british-commons-request-lords-to.html | ASKS REVIEW ON DEATH BAN; British Commons Request Lords to Reconsider Army Penalty. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/shippeing-and-mails.html | SHIPPEING AND MAILS | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/supplication-of-a-fisherman-is-suggested-to-the-president.html | Supplication of a Fisherman Is Suggested to the President | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/calls-trouble-avoidable-london-daily-mail-writer-criticizes-lack-of.html | CALLS TROUBLE AVOIDABLE; London Daily Mail Writer Criticizes Lack of Precautions at Karachi. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/prof-barbour-buried-rutgers-universty-suspends-activities-during.html | PROF. BARBOUR BURIED.; Rutgers Universty Suspends Activities During the Funeral. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/latest-skyscraper-for-lower-manhattan-thirtyonestory-structure-will.html | LATEST SKYSCRAPER FOR LOWER MANHATTAN; Thirty-one-Story Structure Will Occupy Block With Whitehall Building and Athletic Club. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/groton-nine-wins-opener-fiverun-rally-in-fourth-brings-86-victory.html | GROTON NINE WINS OPENER.; Five-Run Rally in Fourth Brings 8-6 Victory Over Dummar. | True | Special to The New York Times. | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/navymitcrews-busy-despite-rain-longest-dritl-of-week-held-by.html | NAVY-M.I.T.CREWS BUSY DESPITE RAIN; Longest Dritl of Week Held by Midshipmen to Bring Them to Proper Weight. TWO SESSIONS FOR TECH Condition of Water Permits Good Spins as Eights Prepare to Meet Columbia. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/phelasgodet-betrothal-broken.html | Phelas-Godet Betrothal Broken. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/columbiafordham-are-balked-by-rain-lion-nine-leaves-tonight-on.html | COLUMBIA-FORDHAM ARE BALKED BY RAIN; Lion Nine Leaves Tonight on UpState Trip-- Tennis Team Plays at Norfolk Today. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/rain-hide-market.html | RAIN HIDE MARKET. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/capital-rise-voted-by-new-haven-road-shareholders-approve-50000000.html | CAPITAL RISE VOTED BY NEW HAVEN ROAD; Shareholders Approve $50,000,000 Increase by Bonds,Stock or Debentures.NEW DIRECTORS ELECTEDAlbert H. Wiggin, John A. Hartfordand Edward H. Rathbun AreAdded to the Board. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/plan-theatre-parties-subscribers-to-aladdin-will-be-hosts-to-group.html | PLAN THEATRE PARTIES; Subscribers to "Aladdin" Will Be Hosts to Group of Children. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/exeter-triumphs-83-eighthinning-rally-defeats-nashua-high-nine.html | EXETER TRIUMPHS, 8-3 ; Eighth-Inning Rally Defeats Nashua High Nine. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/virginia-nine-triumphs-holds-washington-and-lee-to-two-hits-to-win.html | VIRGINIA NINE TRIUMPHS.; Holds Washington and Lee to Two Hits to Win, 6-2. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/sharp-rise-in-sales-of-export-copper-13000000-pounds-taken-in-day.html | SHARP RISE IN SALES OF EXPORT COPPER; 13,000,000 Pounds Taken in Day , Following 4-Cent Cut-- Much for England. LITTLE DOMESTIC INCREASE Consumers Said to Be Unconvinced Bottom Has Been Reached-- Spot, Bulk of Business. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/4-princeton-crews-practice-in-cold-handicapped-by-rough-water-but.html | 4 PRINCETON CREWS PRACTICE IN COLD; Handicapped by Rough Water, but Fast Starts Are Stressed During Sprints. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/the-heathen-takes-harford-handicap-annexes-10200-for-pierce-in.html | THE HEATHEN TAKES HARFORD HANDICAP; Annexes $10,200 for Pierce in Feature, Beating Balko, Entry Mate, by 3 Lengths.ON HER TOES IS THIRDHer Grace Also Victor at Havre deGrace--Little America ShowsWay to Over Shady. LongDelay at Post. The Heathen Maintains Front Murky Cloud Second. | True | BY Bryan Field. Special To The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/a-fresh-start-in-georgia.html | A FRESH START IN GEORGIA. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/georgetown-and-penn-nines-face-unique-program-today.html | Georgetown and Penn Nines Face Unique Program Today | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/sonnenberg-throws-hansen.html | Sonnenberg Throws Hansen. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/scarsdale-zoning-upset-by-court-fox-meadow-estates-wins-long-fight.html | SCARSDALE ZONING UPSET BY COURT; Fox Meadow Estates Wins Long Fight to Build Apartments in Residential Section. $5,000,000 HOUSES PLANNED Morschauser Finds Village So Restricted That It Is NotSelf-Sustaining. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/comparative-table-of-new-yrok-city-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YROK CITY SUBURBAN BANKS AND TRUST COMPANIES. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/duchess-of-bedford-resumes-flight.html | Duchess of Bedford Resumes Flight. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/harvey-is-accused-in-court-affidavits-secret-charges-against-queens.html | HARVEY IS ACCUSED IN COURT AFFIDAVITS; Secret Charges Against Queens Head Made by Two Described as Ex-Officials of Klan. HEARD BY MAGISTRATE Marvin to Decide on Monday if Evidence Warranta Issuing Summons or Warrant. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/score-are-indicted-in-big-alcohol-plot-true-bill-follows-by-12.html | SCORE ARE INDICTED IN BIG ALCOHOL PLOT; True Bill Follows by 12 Hours Trap Sprung for Gang at Atlantic City. | True | Special to The New York Times. | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/roosevelt-attacks-legislative-jams-he-praises-to-radio-audience-new.html | ROOSEVELT ATTACKS LEGISLATIVE JAMS; He Praises to Radio Audience New Jersey System for Orderly Lawmaking. REVIEWS ALBANY SESSION Acknowledging Republican Aid in Most of Program, He Rates Old Age Pension First. Bill for Plan Rejected. Names Major Accomplishments. ROOSEVELT ATTACKS LEGISLATIVE JAMS Test of Roosevelt's Speech. Hopes for Changes in Plan. Reviews New Parole System. Tells Barge Canal Prospect. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/thomas-irvine-dies-at-88-widely-known-lumberman-was-last-of.html | THOMAS IRVINE DIES AT 88.; Widely Known Lumberman Was Last of Weyerhaeuser Group. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/valvoline-oil-to-move-uptown.html | Valvoline Oil to Move Uptown. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/six-hurt-in-trolley-crash-car-strikes-a-truck-at-228th-street-and.html | SIX HURT IN TROLLEY CRASH; Car Strikes a Truck at 228th Street and Broadway. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/miss-collect-plays-on-links-where-she-won-first-us-title.html | Miss Collect Plays on Links Where She Won First U.S. Title | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/reds-beat-pirates-and-even-series-donohue-ably-supported-hurls-3to1.html | REDS BEAT PIRATES AND EVEN SERIES; Donohue, Ably Supported, Hurls 3-to-1 Triumph in Second Game at Cincinnati. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/on-trial-as-drug-runner-jacob-bloom-identified-by-employes-of-lie.html | ON TRIAL AS DRUG RUNNER.; Jacob Bloom Identified by Employes of Ile de France. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/rain-stops-helen-wills-moody.html | Rain Stops Helen Wills Moody. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/tilden-vanquishes-kozeluh-in-2-sets-wins-64-64-in-impromptu-match.html | TILDEN VANQUISHES KOZELUH IN 2 SETS; Wins, 6-4, 6-4, in Impromptu Match Against World's Pro Champion on Riviera. Crowd Shouts for Action. No Protest Is Expected. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/a-daughter-to-mrs-cal-binger.html | A Daughter to Mrs. C.A.L. Binger. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/two-americans-hurt-in-calcutta-rioting-consul-general-says-injuries.html | TWO AMERICANS HURT IN CALCUTTA RIOTING; Consul General Says Injuries of Buffalo and Michigan Men Are 'Not Serious.' | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/music-toscanini-in-memorable-concert.html | MUSIC; Toscanini in Memorable Concert | True | By Olin Downes. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/dr-joseph-m-patton-former-professor-in-illinois-medical-colleges.html | DR. JOSEPH M. PATTON.; Former Professor in Illinois Medical Colleges Dies of 78. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/paul-j-exner-falls-dead-former-builder-was-head-of-sand-and-gravel.html | PAUL J. EXNER FALLS DEAD.; Former Builder Was Head of Sand and Gravel Concern. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/oarsmen-at-penn-show-early-speed-coach-callow-plans-week-of-double.html | OARSMEN AT PENN SHOW EARLY SPEED; Coach Callow Plans Week of Double Drills to increase Power of Crews BOATINGS STILL UNCERTAIN Martin, Varsity stroke, Has Good Form--Freshmen Lead Rivals Is Two-Mile Spring. Freshmen Green in Spots. Jay-vee Crew Is Rearranged. | True | By Robert F. Kelley.,Special To the New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/see-animal-models-made-museum-visitors-watch-exhibits-being-built.html | SEE ANIMAL MODELS MADE.; Museum Visitors Watch Exhibits Being Built of Plaster and Clay. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/india-riots-spread-police-fire-on-mob-of-10000-in-karachi-one.html | INDIA RIOTS SPREAD; POLICE FIRE ON MOB OF 10,000 IN KARACHI; One Killed, Nearly 100 Wounded in New Flare-Ups in Seaport and in Calcutta and Poona. ARMORED CARS ON PATROL Large Forces of Troops Held in Readiness--Civil Guard Reorganization Urged. THRONG BESIEGES COURT Nationalists Storm Building Where Leaders Are on Trial--Peninsular Railway Strike Called Off. Armored Cars Patrol Streets. Sergeant's Bravery Saves Girl. INDIA RIOTS SPREAD; POLICE FIRE ON MOB Riots from Coast to Coast. Women Stress Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/ny-port-authority-bonds.html | N.Y. PORT AUTHORITY BONDS. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/britain-and-soviet-sign-trade-treaty-each-to-accord-most-favored.html | BRITAIN AND SOVIET SIGN TRADE TREATY; Each to Accord Most Favored Nation Treatment to Citizens and Products. IMMUNITY IS PROVIDED Moscow Trade Representative and His Offices in London to Have Diplomatic Privileges. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/taxi-fare-hearing-denied-by-walker-mayor-is-expected-to-let-bill.html | TAXI FARE HEARING DENIED BY WALKER; Mayor Is Expected, to Let Bill Setting Minimum Rate at 20 Cents a Mile Become Law. HE IS SILENT ON COURSE Measure Will Become Effective on Tuesday Unless Vetoed--Drivers Map Legal Fight. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/mexico-hears-morrow-aided-parley-greatly-southern-republic-still.html | MEXICO HEARS MORROW AIDED PARLEY GREATLY; Southern Republic Still Expects Him to Return Before Taking Up Senatorial Duties. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/fred-m-locke-dies-inventor-of-the-porcelain-insulator-and-oven.html | FRED M. LOCKE DIES; Inventor of the Porcelain Insulator and Oven Glass. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/willard-opposes-couzens-rail-curb-he-says-resoiution-to-regulate.html | WILLARD OPPOSES COUZENS RAIL CURB; He Says Resoiution to Regulate Holding Companies in Mergers Would "Freeze Situation." ASKS 'HUMANE' LABOR PLAN He Tells Senators He Favors new to Bar Dismissals in Consolidations of Men in Jobs 5 Years. Wheeler Cites Objection. Favors English System. Calls Movement Sound. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/trust-in-first-year-has-652191-net-spencer-trask-funds-income-is.html | TRUST IN FIRST YEAR HAS $652,191 NET; Spencer Trask Fund's Income Is $219,973 Above Drop in Value of Securities Owned. DIVIDEND BASIS FOR SHARES Holdings of $14,657,805 Are All in Common Stocks Except $325,000 in Bonds. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/sees-bill-of-rights-in-need-of-support-dr-frankfurter-criticizes.html | SEES BILL OF RIGHTS IN NEED OF SUPPORT; Dr. Frankfurter Criticizes Such Procedure of Law as Whalen's "Police Stick." SPEAKS ON CONSTITUTION It Is Fundamentally Supported, Though 18th Amendment Still Needs Test, He Says at Yale. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/modishholdupman-slain-by-a-druggist-robber-in-morning-trousers-and.html | MODISH HOLD-UP MAN SLAIN BY A DRUGGIST; Robber in Morning Trousers and Dinner Coat and With Fake Piston Shot in Newark. BODY FOUND IN PARKED CAR Two Flee in Auto From Bullets of Their Intended Victim--He Identifies Suspect. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/crash-kills-nehring-german-glider-flier-loosened-wing-sends-planc.html | CRASH KILLS NEHRING, GERMAN GLIDER FLIER; Loosened Wing Sends Plane Down 10,000 Feet--Meteorologist Saved by Parachute. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/rumanian-bank-fifty-years-old.html | Rumanian Bank Fifty Years Old. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/listed-bond-prices-continue-decline-a-t-t-convertible-4-s-break-11.html | LISTED BOND PRICES CONTINUE DECLINE; A. T. & T. Convertible 4 S Break 11 Points on News of Stock Offer in Heavy Trading. INSISTENT SELLING IN RAILS Utilities and Industrials Lower-- Government Issues Off-- Foreign Loans Stronger Than Domestic. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/luncheon-for-eleanor-bonbright.html | Luncheon for Eleanor Bonbright. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/gyaudenried-dies-a-retired-jurist-had-served-on-philadelphia-bench.html | G.Y. AUDENRIED DIES; A RETIRED JURIST; Had Served on Philadelphia Bench for More Than Three Decades. PRESIDING JUDGE 12 YEARS Youngest Member of City's Judiciary When He Received His First Appointment at Age of 33. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/differentials-on-hides-arranged.html | Differentials on Hides Arranged. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/teachers-hear-delegates-urged-to-ask-governor-to-sign-bill-amending.html | TEACHERS HEAR DELEGATES; Urged to Ask Governor to Sign Bill Amending Retirement Law. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/money.html | MONEY. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/lawyers-debts-mount-passaic-man-who-vanished-april-3-said-to-owe-15.html | LAWYER'S DEBTS MOUNT.; Passaic Man Who Vanished April 3 Said to Owe 15 Banks $300,000. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/baby-health-fund-sought-leaders-for-100000-drive-named-by-childrens.html | BABY HEALTH FUND SOUGHT; Leaders for $100,000 Drive Named by Children's Welfare Federation. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/legislators-drop-plan-to-curb-hague-republicans-kill-measure-that.html | LEGISLATORS DROP PLAN TO CURB HAGUE; Republicans Kill Measure That Would Bar Their Primaries to Democrats. SESSION COMES TO END But Larson Calls Special Meeting of Senate for Monday to Act on Port Appointments. Frelinghuysen Sends Protest. Hague Plans Court Fight. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/morosco-defeats-doyle-on-points-gets-decision-in-main-sixround-bout.html | MOROSCO DEFEATS DOYLE ON POINTS; Gets Decision in Main SixRound Bout at New Lenox S. C. Before 1,200 Fans.PROVOE ALSO IS VICTORTakes Verdict From Worman in Semi-Final-Mauro Conquers Ortega--McNulty-Matrinsky Drew. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/auto-for-shah-on-display-towncar-for-ceremonies-is-said-to-be.html | AUTO FOR SHAH ON DISPLAY; Town-Car for Ceremonies Is Said to Be Costliest Ever Built. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/miss-coleman-weds-singleton-morehead-ceremony-in-old-bruton-parish.html | MISS COLEMAN WEDS SINGLETON MOREHEAD; Ceremony in Old Bruton Parish Church, Williamsburg, Va., Performed by Dr. Goodwin. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/bachs-passion-sung-large-audience-at-st-bartholomews-hears-famous.html | BACH'S "PASSION" SUNG.; Large Audience at St. Bartholomew's Hears Famous Work. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/fordham-students-to-give-a-play.html | Fordham Students to Give a Play. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/283-get-trade-diplomas-30-winners-of-george-e-hoe-prizes-announced.html | 283 GET TRADE DIPLOMAS.; 30 Winners of George E. Hoe Prizes Announced at Town Hall. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/westchester-sales-buildings-projected-for-harrison-and-white-plains.html | WESTCHESTER SALES.; Buildings Projected for Harrison and White Plains Sites. New Green Building Financed. Rents Southampton Cottage. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/financial-markets-stocks-uncertain-declines-predominatecall-money-3.html | FINANCIAL MARKETS; Stocks Uncertain, Declines Predominate--Call Money 3 %.Sterling Fails to Recover. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/prr-asks-long-lease-seeks-999year-control-of-western-new-york.html | P.R.R. ASKS LONG LEASE.; Seeks 999-Year Control of Western New York & Pennsylvania Road. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/sherman-wins-clinton-chase.html | Sherman Wins Clinton Chase. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/adds-to-100th-street-frontage.html | Adds to 100th Street Frontage. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/18162-for-oriental-art-havemeyer-bronzes-sought-at-third.html | $18,162 FOR ORIENTAL ART.; Havemeyer Bronzes Sought at Third Session--Sale Continues Today. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/france-to-redeem-75000000-bonds-will-cancel-debt-to-swedish-match.html | FRANCE TO REDEEM $75,000,000 BONDS; Will Cancel Debt to Swedish Match Company at 103 % of Par by June 30. PART OF ISSUE TAKEN HERE International Match Participated in Flotation--Not Likely to Call Its Securities, Bankers Say. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/don-speed-driver-sails-says-he-will-return-next-year-for-another.html | DON, SPEED DRIVER, SAILS; Says He Will Return Next Year for Another Try at Auto Record. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/flower-sale-for-charity-many-young-women-in-society-to-act-as.html | FLOWER SALE FOR CHARITY.; Many Young Women in Society to Act as Saleswomen. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/ryerson-reaches-golf-semifinals-ovenufdms-mcwalters-8-and-6-in.html | RYERSON REACHES GOLF SEMI-FINALS; Ovenufdms McWalters, 8 and 6, in Mason-Dixon Play on Greenbrier Links. STRANAHAN ALSO VICTOR Medalist Eliminates Todd, 5 and 3 --Gilbert and Tower Win Their Matches. Ryerson Starts Brilliantly. Stranahan Shoots a 75. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/sons-defeat-fathers-at-polls-for-illinois-village-posts.html | Sons Defeat Fathers at Polls For Illinois Village Posts | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/west-side-dwelling-rented.html | West Side Dwelling Rented. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/gives-data-on-job-frauds-gospel-mission-head-aids-crains-inquiry-on.html | GIVES DATA ON JOB FRAUDS.; Gospel Mission Head Aids Crain's Inquiry on Bowery Agencies. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/kenowis-entry-wins-kenowis-carry-miles-is-best-in-show-at-durham.html | KENOWIS ENTRY WINS.; Kenowis Carry Miles Is Best in Show at Durham Kennel Exhibition. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/maori-guides-byrd-amid-hot-geysers-ground-shaking-under-foothe.html | MAORI GUIDES BYRD AMID HOT GEYSERS; Ground Shaking Under Foot, He Gazes Upon Boiling Pool and at Steam Blowhole. FISHES IN MOUNTAIN LAKE And Swims by Moonlight--Returns From Rotorua to Wellington for Civic Reception. Dips Hand Into Cooking Holes. Hillsides Puffing Steam. | True | By Russell Owen. Special Cable To the New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/sports-of-the-times-a-few-exceptions-hits-and-errors.html | Sports of the Times.; A Few Exceptions. Hits and Errors. | True | By John Kieran. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/wets-lead-in-12-cities-in-the-digest-poll-first-results-from-8-and.html | WETS LEAD IN 12 CITIES IN THE DIGEST POLL; First Results From 8 and Second Returns of 4, All Incomplete, Favor Anti-Prohibitionists. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/mrs-hoovers-back-strained-by-fall-in-the-white-house.html | Mrs. Hoover's Back Strained By Fall in the White House | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/w-f-waldow-dead-exrepresentative-succumbs-to-pneumonia-in-his-home.html | W. F. WALDOW DEAD; EX-REPRESENTATIVE; Succumbs to Pneumonia in His Home Near Buffalo at the Age of 49. A FORMER ERIE SHERIFF A Republican From a Democratic District, He Supported Wilson's War Measures. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/clyde-line-cuts-room-rates.html | Clyde Line Cuts Room Rates. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/memories-stir-house-to-pass-fishery-bill-lehlbach-recalls-the.html | MEMORIES STIR HOUSE TO PASS FISHERY BILL; Lehlbach Recalls the Well-Stocked Streams of Old and $3,300,000 Cultural Measure Wins. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/under-charges-nurse-detains-his-brother-with-aid-of-mrs-aaron-unger.html | UNDER CHARGES NURSE DETAINS HIS BROTHER; With Aid of Mrs. Aaron Unger, Elias Starts Habeas Corpus Action in Pennsylvania. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/policy-on-submarines-assailed-by-britten-ashamed-of-navy-department.html | POLICY ON SUBMARINES ASSAILED BY BRITTEN; 'Ashamed of Navy Department,' He Says, at Hearing on Scrapping Thirteen. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/rca-control-shifts-in-390000000-deal-inquiry-under-way-general.html | R.C.A. CONTROL SHIFTS IN $390,000,000 DEAL; INQUIRY UNDER WAY; General Electric and Westinghouse to Get Stock in Exchange for Manufacturing Rights PATENTS TO CHANGE HANDS 6,580,375 New Radio Shares to be Issued--Stockholders to Act on Proposal May 6. GOVERNMENT SCANS MOVE Promises Full investigation as Dill Attacks the Plan in the Senate. 6,580,375 New Shares. RCA CONTROL SHIFTS IN $390,000,000 DEAL. Sarnoff Sees Reduced Cost. INQUIRY IS UNDER WAY. Department of Justice Investigating Radio Application. Sarnoff Sees President. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/blue-team-polo-victor-defeats-red-team-76-before-2000-at-aiken-sc.html | BLUE TEAM POLO VICTOR.; Defeats Red Team, 7-6, Before 2,000 at Aiken, S.C. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/quits-as-a-trustee-of-jersey-bank-stock-markley-held-right-to-vote.html | QUITS AS A TRUSTEE OF JERSEY BANK STOCK.; Markley Held Right to Vote Fourth of Shares of Bankers Securities Corporation. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/opening-delayed-in-international-rain-in-all-four-cities-puts-off.html | OPENING DELAYED IN INTERNATIONAL; Rain in All Four Cities Puts Off Start of Baseball Season Till Today. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/inland-utilities-lists-new-stock.html | Inland Utilities Lists New Stock. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/denies-salesmen-veto-stagger-plan-w-g-adams-replies-to-reports-that.html | DENIES SALESMEN VETO STAGGER PLAN; W. G. Adams Replies to Reports That They Will Withdraw Their Support. PROPER OPERATION NEEDED Places Responsibility for Failure With Buying Offices--Group to Study Coordination. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/publisher-rents-in-new-canaan.html | Publisher Rents in New Canaan. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/madeira-landslide-kills-man.html | Madeira Landslide Kills Man. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/asks-trunk-service-on-subway-shuttle-ca-smith-proposes-through.html | ASKS TRUNK SERVICE ON SUBWAY SHUTTLE; C.A. Smith Proposes Through Trains Over Line Between Times Sq. and Grand Central. NEW STATIONS NECESSARY F. L. Stuart Suggests Deep-Level Tunnels to Solve Commuter Problem in City. Predicts Big Traffic Increase. Proposes Community Plan. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/compensation-rates-rise-average-increase-of-13-to-take-effect-july.html | COMPENSATION RATES RISE; Average Increase of l3% to Take Effect July 1 in New Jersey. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/rockefeller-concern-sued-for-10000000-western-maryland-road-alleges.html | ROCKEFELLER CONCERN SUED FOR $10,000,000; Western Maryland Road Alleges Consolidation Coal Company Failed in Contract. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/new-yorkpittsburgh-score-at-pinehurst-barr-dysart-hersloff-and.html | NEW YORK-PITTSBURGH SCORE AT PINEHURST; Barr, Dysart, Hersloff and Wheeler Comprise Winning Four in Golf Event. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/vincent-in-huroks-place-manager-of-the-german-grand-opera-company.html | VINCENT IN HUROK'S PLACE.; Manager of the German Grand Opera Company Resigns. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/trade-of-canada-fell-last-year-total-of-1120260123-in-192930-was.html | TRADE OF CANADA FELL LAST YEAR; Total of $1,120,260,123 in 1929-30 Was $243,449,549 Less Than Preceding Year. IMPORT EXCESS $129,162,852 Customs and Excise Revenue Also Dropped Off, but Income Tax Collections Rose. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/mortgage-company-to-dissolve.html | Mortgage Company to Dissolve. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/assails-professor-at-phone-hearing-hilly-wrathfully-attacks-gloomy.html | ASSAILS PROFESSOR AT PHONE HEARING; Hilly Wrathfully Attacks Gloomy Business Forecast by Harvard Man, Company Witness. RATE DEEISION UP TO 3 Commissioners Lunn, Van Named and Brewster to Fix Schedules, Others Not Participating. Majority Agreement Required. Calls Bulletin Foolish. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/marshall-defeats-lewis.html | Marshall Defeats Lewis. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/reichsrat-revives-plan-for-cruiser-inserts-690000-appropriation-in.html | REICHSRAT REVIVES PLAN FOR CRUISER; Inserts $690,000 Appropriation in Budget for Second Armored Ship. CABINET APPROVES MOVE $30,000 Subvention for Orchestra Stricken Out--No Provision for Agrarian Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/hammer-wins-2-cue-matches.html | Hammer Wins 2 Cue Matches. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/accepts-new-planet-but-doubts-data-on-it-dr-schlesinger-of-yale.html | ACCEPTS NEW PLANET, BUT DOUBTS DATA ON IT; Dr. Schlesinger of Yale Believes It Is Not the One Affecting the Orbit of Uranus. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/la-nacion-acclaims-hoovers-address-buenos-aires-paper-calls-his-dar.html | LA NACION ACCLAIMS HOOVER'S ADDRESS; Buenos Aires Paper Calls His D.A.R. Speech a "Brilliant Exposition" of Peace Policy. SEES WORLD AMITY PLEDGE Editorial Believes He Reconciles Shelving of Reprisal Policy With Safeguarding American Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/ship-agreements-approved-by-board-eighteen-lines-enter-arrangement.html | SHIP AGREEMENTS APPROVED BY BOARD; Eighteen Lines Enter Arrangement Covering TransatlanticPassenger Service.PACIFIC PLAN SANCTIONED Compact Is Made on Rates FromStraits Settlements to Portson West Coast. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/denies-publicity-trick-in-napoleon-gem-sale-archduchesss-lawyer-in.html | DENIES PUBLICITY TRICK IN NAPOLEON GEM SALE; Archduchess's Lawyer in Vienna Says New York Prosecutor Will Present Charges. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/tall-of-deal-to-buy-county-trust-co-wall-st-hears-transamerica.html | TALL OF DEAL TO BUY COUNTY TRUST CO.; Wall St. Hears Transamerica Corporation Is Negotiating for Bank Headed by Smith. PRINCIPALS ARE SILENT Recent Activity of Shares of Trust Company Has Given Rise to Many Rumors. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/30-art-columbia-honored-elected-to-phi-beta-kappa-15-juniors-to-be.html | 30 Art COLUMBIA HONORED.; Elected to Phi Beta Kappa--15 Juniors to Be Named in May. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/mctaylor-lauded-gets-nyu-degree-hailed-as-master-of-steel-age.html | M.C.TAYLOR LAUDED; GETS N.Y.U. DEGREE; HAILED AS MASTER OF STEEL AGE. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/mayor-walker-collie-at-gambol.html | Mayor Walker Collie at Gambol. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/medill-wins-decision-over-rose.html | Medill Wins Decision Over Rose. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/aid-fight-on-child-labor-debutantes-sell-flowers-to-get-fund-for.html | AID FIGHT ON CHILD LABOR.; Debutantes Sell Flowers to Get Fund for State Inquiry. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/boiling-lobster-alive-scored-in-parliament-as-inhumane.html | Boiling Lobster Alive Scored In Parliament as Inhumane | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/indorse-east-side-market-civic-conference-members-to-help-in.html | INDORSE EAST SIDE MARKET; Civic Conference Members to Help in Selecting Site. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/blames-executives-for-unemployment-sam-a-lewisohn-tells-metal.html | BLAMES EXECUTIVES FOR UNEMPLOYMENT; Sam A. Lewisohn Tells Metal Trades Convention It Is Sales and Production Problem. BUSINESS GAINS PREDICTED G. E. Roberts Voices Optimism and Alfred Reeves Tells of Progress In Motor Industry. Roberts Attacks New Theories. Reeves Optimistic on Motors. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/foreign-trade-feel-sharply-in-quarter-exports-and-imports-were.html | FOREIGN TRADE FEEL SHARPLY IN QUARTER; Exports and Imports Were $515,000,000 Below Totals for 1 st 3 Months of 1929. REFLECT THE WORLD SLUMP Officials Think That increase of Prosperity Here Will Be Help to All Foreign Lands. Comparison of March Records. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/jacob-cohen-retired-cotton-merchant-dies-at-80-after-long-illness.html | JACOB COHEN.; Retired Cotton Merchant Dies at 80 After Long Illness. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/bond-flotation-segal-lock-and-hardware.html | BOND FLOTATION.; Segal Lock and Hardware. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/borg-on-stand-denies-jersey-fraud-plot-publishers-indictment.html | BORG ON STAND DENIES JERSEY FRAUD PLOT; Publisher's Indictment Reviewed -- Grand Juryman Testifies of Offer to Drop Inquiry. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/rain-halts-giants-robins-idle-also-games-with-braves-at-the-polo.html | RAIN HALTS GIANTS; ROBINS IDLE ALSO; Games With Braves and With Phils in Brooklyn Postponed. NEW MEN PLEASE McGRAW Work of Leach, Marshall and Roettger in Opener Held as Marked Factor in Victory. McGraw Pleased With Team. McGraw Reduces His Squad. | True | By John Drebinger. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/leases-building-in-elizabeth.html | Leases Building in Elizabeth. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/says-chicago-gangs-have-pooled-rackets-newspaper-hears-al-capone-is.html | SAYS CHICAGO GANGS HAVE POOLED RACKETS; Newspaper Hears Al Capone Is to Be "Czar'" of United Operations. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/says-promoter-got-483209-on-stock-ward-aide-obtains-court-order.html | SAYS PROMOTER GOT $483,209 ON STOCK; Ward Aide Obtains Court Order Halting Further Sales by National Assets Co. WELL KNOWN NAMES USED Garvey Believes Frank White, Once Federal Treasurer, Was Misled in Accepting Presidency. White Denies Owning Stock. Tells of Stock Contract. Thinks Directors Were Misled. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/lakewood-hotel-burns-150-guests-from-new-york-city-lose-personal.html | LAKEWOOD HOTEL BURNS.; 150 Guests From New York City Lose Personal Effects in Fire. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/zaleski-says-peace-is-polands-policy-foreign-minister-replies-to.html | ZALESKI SAYS PEACE IS POLAND'S POLICY; Foreign Minister Replies, to Charges That Warsaw Plans to Attack Soviet Russia. DENIES SEEKING TERRITORY Says Economic Reconstruction Is the Nation's Goal and Holds Hope for Trade Pact With Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/homerun-hitters.html | Home-Ran Hitters. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/circus-beasts-retire-with-nightly-lullaby-eko-and-iko-play-viola.html | CIRCUS BEASTS RETIRE WITH NIGHTLY LULLABY; Eko and Iko Play Viola and Guitar and the Animals Just Curl Up. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/corporate-changes.html | CORPORATE CHANGES. | True | Delaware. Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/governor-attends-albanys-opener-throws-first-ball-at-eastern-league.html | GOVERNOR ATTENDS ALBANY'S OPENER; Throws First Ball at Eastern League Inaugural--Club Loses to Springfield, 5-3. GETS AUTOGRAPHED BALL Plaque Is Dedicated in Memory of Hawkins, Late President of the Albany Team. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/quinn-kidnapping-case-again-is-postponed-two-of-defendants-charged.html | QUINN KIDNAPPING CASE AGAIN IS POSTPONED; Two of Defendants Charged With Torturing Aviator Fail to Appear--Bonds Forfeited. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/five-girl-orators-win-in-manhattan-take-all-except-one-of-the.html | FIVE GIRL ORATORS WIN IN MANHATTAN; Take All Except One of the Places for Regional SemiFinal on May 8.NEGRO BOY ALSO IS VICTORSenior High Schools in the BronxSelect Three Boys and One Girlto Compete on May 9. Ex Tempore Talks Stressed. Contestants in the Bronx. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/mrs-sallie-m-talbott-woman-who-made-flag-used-at-richmond-va-in.html | MRS. SALLIE M. TALBOTT.; Woman Who Made Flag Used at Richmond, Va., in 1865. Dies at 88. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/french-budget-wins-amid-pande-monium-2000000000-bill-passed-by-vote.html | FRENCH BUDGET WINS AMID PANDE MONIUM; $2,000,000,000 Bill, Passed by Vote of 450 to 125 in Chamber, Embodies Many Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/westchester-plans-issue-20000000-bond-offering-is-probable-about.html | WESTCHESTER PLANS ISSUE.; $20,000,000 Bond Offering Is Probable About May 1, Officials Say. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/canadiens-leave-tonight.html | Canadiens Leave Tonight. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/tolley-goes-to-england-british-amateur-golf-champion-to-return-for.html | TOLLEY GOES TO ENGLAND.; British Amateur Golf Champion to Return for National Open. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/nyutwelve-bows-to-rutgers-7-to-4-five-goals-early-in-first-half.html | N.Y.U.TWELVE BOWS TO RUTGERS, 7 TO 4; Five Goals Early in First Half Enable Scarlet to Win at Ohio Field. LOSERS' RALLY CHECKED Latimer Leads Drive of Victors With 3 Tallies--Kirkwood and Julien Also Star. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/fight-moon-motor-vote-ousted-officers-and-directors-charge-meeting.html | FIGHT MOON MOTOR VOTE; Ousted Officers and Directors Charge Meeting Was Illegal. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/warburg-to-get-medal-selected-for-gotthell-award-of-zeta-beta-tau.html | WARBURG TO GET MEDAL.; Selected for Gotthell Award of Zeta Beta Tau for Aid to Jews. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/byrd-dog-ship-on-way-whaler-larsen-leaves-panama-for-new-york.html | BYRD DOG SHIP ON WAY.; Whaler Larsen Leaves Panama for New York. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/batley-loses-in-rugby-league.html | Batley Loses in Rugby League. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/schmeling-to-sail-for-us-on-april-25-due-here-may-3-to-start.html | SCHMELING TO SAIL FOR U.S. ON APRIL 25; Due Here May 3 to Start Training for His Title Match WithSharkey at Stadium. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/jersey-republicans-slam-door-on-democrats-invited-to-lunch.html | Jersey Republicans Slam Door On Democrats Invited to Lunch | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/shamrock-v-equipped-with-towering-mast-150foot-spar-dwarfs-hull-of.html | SHAMROCK V EQUIPPED WITH TOWERING MAST; 150-Foot Spar Dwarfs Hull of Yacht-- Innovations in Rigging Will Be Tested by Designer. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/canfield-is-mentioned-cash-disappeared-after-meeting-he-attended-in.html | CANFIELD IS MENTIONED; Cash Disappeared after Meeting He Attended in Hotel, Walsh Swears. HE IS UNCERTAIN OF SUM But It Was $10,000 or $20,000, Former Head of Hudson Brewery Testifies. CANFIELD SCOFFS AT TALE Wickersham Aide Says Period He Was in Office Precludes His Being Involved. Tells of Conference. BEER PERMIT BRIBE IS HINTED AT TRIAL Welsh Recalled to Stand. Defense Rests Case. Canfield Calls Story Ridiculous. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/police-department.html | Police Department. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/alexander-bowler-former-member-of-a-brewing-firm-in-worcester-dies.html | ALEXANDER BOWLER.; Former Member of a Brewing Firm in Worcester Dies. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/smoky-joe-martin-improving.html | "Smoky Joe" Martin Improving. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/booklet-tells-work-of-medicine.html | Booklet Tells Work of Medicine. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/city-college-honors-five-faculty-member-among-group-to-receive.html | CITY COLLEGE HONORS FIVE.; Faculty Member Among Group to Receive Insignia. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/will-rogers-regrets-passing-of-the-small-town.html | Will Rogers Regrets Passing of the Small Town | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/boston-college-cubs-win-beat-andover-54-both-teams-failing-to-score.html | BOSTON COLLEGE CUBS WIN.; Beat Andover, 5-4, Both Teams Failing to Score Aften Third. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/jewish-girl-hunger-striker-dies.html | Jewish Girl Hunger Striker Dies. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/axe-slayer-pleads-guilty-court-accepts-manslaughter-plea-in-killing.html | AXE SLAYER PLEADS GUILTY; Court Accepts Manslaughter Plea in Killing of Woman and Son. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/couple-and-9-children-saved-at-sea-in-boat.html | COUPLE AND 9 CHILDREN SAVED AT SEA IN BOAT | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/rain-halts-school-games.html | Rain Halts School Games. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/opera-singer-sells-in-weehawken.html | Opera Singer Sells in Weehawken. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/fraud-laid-to-actor.html | FRAUD LAID TO ACTOR. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/matsuyama-beats-sloane-2505.html | Matsuyama Beats Sloane, 250-5. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/illinois-nine-triumphs-turns-back-alabama-at-baseball-by-score-of-5.html | ILLINOIS NINE TRIUMPHS.; Turns Back Alabama at Baseball by Score of 5 to 4. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/utility-profit-put-at-105-per-cent-electric-bond-and-share-co-made.html | UTILITY PROFIT PUT AT 105 PER CENT; Electric Bond and Share Co. Made $4,810,000 in I927, Trade Board Expert Says. SERVES 2,820 COMMUNITIES Interlocking Directorates Are Held to Give It Control of "Supervised" Concerns. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/overoutput-of-oil-said-to-kill-profit-industry-operates-on-highs.html | OVEROUTPUT OF OIL SAID TO KILL PROFIT; Industry Operates on Highs Expectations, Not Cold Statistics, The Lamp Holds.PRICES EBB AS STOCKS RISECent a Year Carrying Charge on aGallon of Gasoline Forces Salesat Low Figures. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/verdigo-ring-victor-in-heckscher-tourney-wins-75pound-final-in-boys.html | VERDIGO RING VICTOR IN HECKSCHER TOURNEY; Wins 75-Pound Final in Boys' Clubs Event--1,500 See Gross and Hunerburg Also Triumph. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/film-companies-appeal-trust-suit-supreme-court-is-asked-to-review.html | FILM COMPANIES APPEAL TRUST SUIT; Supreme Court Is Asked to Review Decision, AffectingTen Big Producers.TRADE RESTRAINT DENIED Contract Declared Legitimate--Hearing Probably Will Take Place in October. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/new-revue-shown-bare-facts-of-today-opens-at-the-triangle-theatre.html | NEW REVUE SHOWN; "Bare Facts of Today" Opens at the Triangle Theatre. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/plan-reorganizing-punta-alegre-co-directors-to-end-fixed-charges-on.html | PLAN REORGANIZING PUNTA ALEGRE CO; Directors to End Fixed Charges on $7,918,000 by Changing. Obligations Into Stock. WOULD FORM NEW CONCERN Additional Working Capital and Other Moves Expected to Put Sugar Company on Feet. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/relative-tax-burdens.html | RELATIVE TAX BURDENS. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/mmanus-retells-rothstein-story-appears-as-voluntary-witness-as.html | M'MANUS RETELLS ROTHSTEIN STORY; Appears as Voluntary Witness as Crain Resuires Inquiry Into Murder. HAD NO QUARREL, HE SAYS Gambler Was Not in His Room in Hotel, He Declares to District Attorney. Heard of Shooting in Drug Store. Says Gambler Had Many Enemies. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/envoy-here-speaks-to-new-zealanders-lindsay-in-first-radio-address.html | ENVOY HERE SPEAKS TO NEW ZEALANDERS; Lindsay in First Radio Address as British Ambassador, Talks at 1 A.M. in Capital. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/municipal-loans-awards-and-offerings-of-new-bonds-to-bankers-and.html | MUNICIPAL LOANS; Awards and Offerings of New Bonds to Bankers and the Public Announced. Philadelphia, Pa. Hudson County, N.J. Erie County, N.Y. Miami Beach, Fla. Worcester, Mass. Hempstead, N.Y. Atlanta., Ga. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/bertram-elected-at-dartmouth.html | Bertram Elected at Dartmouth. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/vpi-nine-scores-52-threerun-rally-in-eighth-inning-defeats-north.html | V.P.I. NINE SCORES, 5-2.; Three-Run Rally in Eighth Inning Defeats North Carolina. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/more-plans-for-buses.html | MORE PLANS FOR BUSES. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/radio-link-for-leviathan-phone-service-to-britain-and-continent-to.html | RADIO LINK FOR LEVIATHAN.; Phone Service to Britain and Continent to Be Available Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/auto-accident-fatal-to-kirk-soap-maker-chicagoan-63-is-killed-when.html | AUTO ACCIDENT FATAL TO KIRK, SOAP MAKER; Chicagoan, 63, is Killed When His Car Upsets on a Road in Florida. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/utility-merger-in-eastern-canada.html | Utility Merger in Eastern Canada. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/canned-goods-do-well-continental-can-co-reports-large-sales-of.html | CANNED GOODS DO WELL; Continental Can Co. Reports Large Sales of Containers. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/martha-graham-to-wed-monday-louisville-ky-girls-marriage-to-ronald.html | MARTHA GRAHAM TO WED MONDAY; Louisville (Ky.) Girl's Marriage to Ronald C. Freedlander in St. Bartholomew's Chapel. FIANCE IS YALE GRADUATE The Rev. F. Creswick Todd to Perform the Ceremony--WeddingTrip to Cuba. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/us3gaited-event-set-for-stamford-grand-national-saddle-horse.html | U.S.3-GAITED EVENT SET FOR STAMFORD; Grand National Saddle Horse Championship Arranged for July Competition. SHOW WILL RUN FIVE DAYS Mrs. Logan, New President, Also Announces Class for Ladies' Saddle Horses. Judges Will Be Experts. Shows Opens July 22. | True | By Henry R. Ilsley. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/supreme-court-admits-thacher.html | Supreme Court Admits Thacher. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/drastic-trade-code-for-fur-industry-rules-effective-yesterday-add.html | DRASTIC TRADE CODE FOR FUR INDUSTRY; Rules, Effective Yesterday, Add to Stabilizing Standards in Old Agreement. TO BE ACTED UPON SOON Shipping on Consignment Is Again Prohibited--Sales on Approval Only Out of Town. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/three-contracts-let-in-city-housing-plan-midler-awards-part-of.html | THREE CONTRACTS LET IN CITY HOUSING PLAN; Midler Awards Part of Demolition Work in Chrystie-Forsyth Street Development. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/chicago-north-western.html | Chicago & North Western. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/london-arms-cut-opposed-by-dar-sweeping-demand-for-defense-outlay.html | LONDON ARMS CUT OPPOSED BY D.A.R.; Sweeping Demand for Defense Outlay in All Branches Is Adopted at Washington. WORLD COURT UNDER FIRE Plea for "Independence" From Europe Applauded--Combating of Reds Here Advocated. "Militaristic Mind" Disclaimed. LONDON ARMS CUT OPPOSED BY D.A.R. Applaud Attack on World Court. Insist on Cordiality to Hoover. Demand Curb on Red Propaganda. Hoover Receives 4,000 Delegates. Nominees Drawn for Ballot. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/wheat-seeding-advances-weather-is-ideal-for-work-in-the-cotton.html | WHEAT SEEDING ADVANCES.; Weather Is Ideal for Work in the Cotton Fields. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/pomfret-nine-defeats-putnam.html | Pomfret Nine Defeats Putnam. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/demand-talkies-in-own-language-europeans-also-make-it-clear-that.html | DEMAND TALKIES IN OWN LANGUAGE; Europeans Also Make It Clear That Hollywood Will Have to Produce Them Abroad. AMERICAN FIRM GETS BUSY Starts Work on Pictures in Four Tongues in Paris--2 Others Reported Planning Like Move. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/mrs-whitney-gives-gold-cup-for-chase-donates-trophy-for-the-annual.html | MRS. WHITNEY GIVES GOLD CUP FOR CHASE; Donates Trophy for the Annual American Grand National at Belmont Park. $10,000 GUARANTEE IS MADE Sportsmen Enrich Purse for Autumn Meeting by Subscribing Added Money to the Event. Warren Advocated Guarantee. Sportsman Subscribe Again. | True | Times Wide World Photo. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/plans-to-expedite-census-up-today-chief-supervisor-will-confer-with.html | PLANS TO EXPEDITE CENSUS UP TODAY; Chief Supervisor Will Confer With District Heads Here on Their Difficulties. MANY REFUSE TO GIVE DATA E. F. Coris Says 50 in One Apartment Balked at All Questions and He Will Ask for Summonses. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/frieda-hempel-inc-sued-promoter-asks-2958-for-services-to-concern.html | FRIEDA HEMPEL, INC., SUED; Promoter Asks $2,958 for Services to Concern Endorsed by Singer. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/nicaragua-surprised-at-report-of-revolt-officials-deny-knowledge-of.html | NICARAGUA SURPRISED AT REPORT OF REVOLT; Officials Deny Knowledge of Movement Announced in Honduras. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/killed-in-new-plane-in-2000foot-dive-test-pilot-straining-craft-in.html | KILLED IN NEW PLANE IN 2,000-FOOT DIVE; Test Pilot, Straining Craft in Stunts, Crashes as Wings on One Side Collapse. DROPS WITH MOTOR ROARING Ship Plunges Into Manhasset Bay With Loud Report and Is Splintered by Impact. WAS PASSED BY INSPECTOR Then Flier Took Amphibian Up to Show That It Could Exceed the Government Requirements. Safety Belt Broken. Wreckage Towed In. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/georgia-nine-beats-michigan-by-7-to-3-winners-held-to-four-hits-but.html | GEORGIA NINE BEATS MICHIGAN BY 7 TO 3; Winners Held to Four Hits, but Are Aided by Walks and Opponents' Misplays. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/sees-women-missing-chances-of-the-age-miss-anthony-in-radio-talk.html | SEES WOMEN MISSING CHANCES OF THE AGE; Miss Anthony in Radio Talk Says They Are Not Prominent Here or in the New Russia. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/marrets-in-london-paris-and-berlin-giltedge-securities-weaken-on.html | MARRETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Weaken on English Exchange--Money Rates Easier. FRENCH PRICES IRREGULAR Mid-Month Liquidation Progresses --Moderate Losses Recorded on the German Boerse. London Closing Prices. Business Small in Paris. Paris Closing Prices. German Stocks Tend Lower. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/john-e-b-mccready-last-of-canadas-preconfederation-journalists-dies.html | JOHN E. B. McCREADY.; Last of Canada's Pre-Confederation Journalists Dies at 92. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/sharp-debate-at-hearing-caraway-leads-attack-on-wet-chief-who.html | SHARP DEBATE AT HEARING; Caraway Leads Attack on Wet Chief, Who Accuses Government of 'Murder.' EARLY REPEAL PREDICTED Three Out of Every Four Persons Are in Revolt Against Law, Witness Asserts.DENIES LOBBYING CHARGES Association Had $427,213 FundLast Year, He Says--WetCandidates Aided. Received $427,213 in 1929. Witness Denies Lobbying. Curran Tells Aims of Anti-Prohibitionists Smiles at Raskob-Robinson Tilt. Brookhart's Name Brought In. Letter Called "Nice and Short." Tells of Bay State Campaign. Wet Lost in Primary. Denies Backing Inferior Men. Davis "Can't Talk," Says Curran. Spent $427,213 Last Year. Says "Blessings" Are Disappearing. Charges Illegal Search and Seizure. Invasion of Rights Charged. Would Defend Bill of Rights. Curran Predicts Early Repeal. | True | Special to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/briand-seeks-views-on-a-united-europe-plans-to-send-a-questionaire.html | BRIAND SEEKS VIEWS ON A UNITED EUROPE; Plans to Send a Questionnaire in Two Weeks to 27 Nations to Which He Broached Idea. HAS NO DEFINITE PROPOSAL He Will Merely Stress the Benefits of Closer Economic and Political Ties and Await Replies. | True | By P.j. Philip. Special Cable To the New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/steinbugler-wins-at-182-defeats-mcgill-125101-in-play-for.html | STEINBUGLER WINS AT 18.2.; Defeats McGill, 125-101, in Play for Poggenburg Cup. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/london-copper-price-off.html | LONDON COPPER PRICE OFF. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/eight-large-hotels-added-to-knott-chain-the-atterton-club-group-and.html | EIGHT LARGE HOTELS ADDED TO KNOTT CHAIN; The Atterton Club Group and Hotel Paramount Included in Transaction. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/w-a-brady-able-to-receive-caller.html | W. A. Brady Able to Receive Caller. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/win-columbia-dinner-war-sophomores-hold-50-freshmen-captive-during.html | WIN COLUMBIA DINNER WAR; Sophomores Hold 50 Freshmen Captive During Class Events. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/second-battle-of-el-arish.html | SECOND BATTLE OF EL ARISH. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/swedish-queens-dog-dies-her-pet-for-18-years-he-refused-to-eat.html | SWEDISH QUEEN'S DOG DIES; Her Pet for 18 Years, He Refused to Eat After Her Death. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/steel-ingot-output-increased-by-independent-companies.html | Steel Ingot Output Increased; By Independent Companies | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/10000000-additional-gold-on-way-here-from-brazil.html | $10,000,000 Additional Gold On Way Here From Brazil | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/tommy-armour-suits-end-former-wife-of-golfer-compromises-actions.html | TOMMY ARMOUR SUITS END.; Former Wife of Golfer Compromises Actions Totaling $670,000. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/edsel-ford-inspects-buffalo-land.html | Edsel Ford Inspects Buffalo Land. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/liberals-join-labor-for-british-budget-lloyd-george-pledges-party.html | LIBERALS JOIN LABOR FOR BRITISH BUDGET; Lloyd George Pledges Party to Support Measure-Voices Two Minor Regrets. HOPE OF REWARD HINTED Aside From Sincere Belief in Bill, Liberals Want Electoral Reform Aid--Tories Return Fire. Free Trade Also Binds. Praise for Naval Accord. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/link-slain-gunman-to-cederholm-case-two-new-witnesses-knew-missing.html | LINK SLAIN GUNMAN TO CEDERHOLM CASE; Two New Witnesses Knew Missing Woman and Jerge, Killed in Herald Square. AID BROWER IN INQUIRY Kings Prosecutor Withholds Their Testimony, but Says They Give Direction to Search. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/ending-maiden-voyage-chichibu-maru-is-due-to-arrive-at-san.html | ENDING MAIDEN VOYAGE.; Chichibu Maru Is Due to Arrive at San Francisco Today. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/australia-cuts-defense-budget.html | Australia Cuts Defense Budget. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/dornier-wal-in-test-trip-plane-d1647-flies-to-canary-islands-and.html | DORNIER WAL IN TEST TRIP.; Plane D-1647 Flies to Canary Islands and Back to Spain. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/navy-treaty-ready-for-final-approval-japanese-accept-contingent.html | NAVY TREATY READY FOR FINAL APPROVAL; Japanese Accept Contingent Clause Subject to Acceptance by Tokio Government. ALSO AGREE ON CRUISERS London Now Hopes Japan Will Pass on Draft in Time for Signing at Plenary Session Tuesday. French Text Being Drafted. Japanese Give In on Cruisers. | True | By L.c. Speers. Special Cable To the New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/united-aircraft-says-it-controls-nat-57-of-common-stock-reported-in.html | UNITED AIRCRAFT SAYS IT CONTROLS N.A.T.; 57% of Common Stock Reported in Hands of Group Opposing Keys Interests. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/steinke-pins-garibaldi-wins-in-3130-at-new-ridgewood-grove-before.html | STEINKE PINS GARIBALDI.; Wins in 31:30 at New Ridgewood Grove Before 3,000. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/tokio-studies-draft-of-london-treaty-foreign-office-will-submit-it.html | TOKIO STUDIES DRAFT OF LONDON TREATY; Foreign Office Will Submit It to Cabinet at Meeting to Be Held Tomorrow. $300,000,000 SAVING SEEN Japanese Put Economies at Threefourths of Quake Reconstruction,or Third of year's Budget. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/morris-triumphs-8-to-2-auer-holds-new-york-military-academy-nine-to.html | MORRIS TRIUMPHS, 8 TO 2.; Auer Holds New York Military Academy Nine to Four Hits. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/four-liners-sail-today-six-are-due-including-the-empress.html | FOUR LINERS SAIL TODAY.; Six Are Due, Including the Empress of Australia From World Cruise. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/many-companies-vote-changes-in-officers-four-added-to-board-of.html | MANY COMPANIES VOTE CHANGES IN OFFICERS; Four Added to Board of Borden Company--Burr Is Made Lambert Director. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/lewiss-senate-campaign-cost-35.html | Lewis's Senate Campaign Cost $35. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/lawrenceville-golfers-lose-54.html | Lawrenceville Golfers Lose, 5-4. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/gold-star-escorts-leave-for-france-score-of-army-officers-sail-on.html | GOLD STAR ESCORTS. LEAVE FOR FRANCE; Score of Army Officers Sail on the Harding--Scientist Off to Study Ocean Weather. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/heads-barnard-athletes-gertrude-c-wiley-named-president-of-college.html | HEADS BARNARD ATHLETES.; Gertrude C. Wiley Named President of College Association. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/cards-20-hits-beat-cubs-13-to-3-pitching-of-root-carlson-and-shealy.html | CARDS' 20 HITS BEAT CUBS 13 TO 3; Pitching of Root, Carlson and Shealy Pounded Freely--Johnson Strong in Box. FISHER STAR OF ATTACK Former Giant Makes Eight Hits in Nine Times at Bat During Two Days' Play. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/rosenberg-to-lead-drive-jewish-campaign-seeks-2600000-here-for.html | ROSENBERG TO LEAD DRIVE; Jewish Campaign Seeks $2,600,000 Here for Palestine Relief. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/peru-waives-passport-rules.html | Peru Waives Passport Rules. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/washington-decides-to-send-three-crews-to-poughkeepsie.html | Washington Decides to Send Three Crews to Poughkeepsie | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/bills-ask-subsidy-for-mail-airships-american-atlantic-pacific.html | BILLS ASK SUBSIDY FOR MAIL AIRSHIPS; American Atlantic, Pacific andCaribbean Lines Are Projected,Senator McNary Says. MARINE ACT IS FOLLOWED Parker Is Author of House Measure--Brown Urges increase inPostage Rates. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/australian-team-in-italy-cricket-players-arrive-at-naples-on-way-to.html | AUSTRALIAN TEAM IN ITALY.; Cricket Players Arrive at Naples on Way to English Matches. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/columbia-editors-chosen-r-g-phillips-is-elected-chief-of-spectator.html | COLUMBIA EDITORS CHOSEN; R. G. Phillips Is Elected Chief of Spectator, University Daily. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/laugh-that-off.html | LAUGH THAT OFF. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/1000000-concrete-contract-let.html | $1,000,000 Concrete Contract Let. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/lexington-opens-today-kentucky-racing-season-to-start-with-15day.html | LEXINGTON OPENS TODAY.; Kentucky Racing Season to Start With 15-Day Meeting. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/reprint-concert-formed-four-publishing-houses-establish-blue-ribbon.html | REPRINT CONCERT FORMED.; Four Publishing Houses Establish Blue Ribbon Books, Inc. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/100-silurians-dine-hear-reminiscences-on-early-flying-in-this.html | 100 SILURIANS DINE.; Hear Reminiscences on Early Flying in This Country. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/plan-newsprint-hearing-here-may-5.html | Plan Newsprint Hearing Here May 5 | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/investment-trusts-sterling-securities-devonshire-investing.html | INVESTMENT TRUSTS.; Sterling Securities. Devonshire Investing. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/schanover-denies-framing-taximan-testifies-at-police-hearing-he-did.html | SCHANOVER DENIES 'FRAMING' TAXIMAN; Testifies at Police Hearing He Did Not "Plant" Gun on Man He Arrested for Robbery. HIS RECORD IS ASSAILED Witness Says His Application to Force Was Once Refused Though Later It Was Accepted. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/review-of-the-day-in-realty-market-gains-in-trading-are.html | REVIEW OF THE DAY IN REALTY MARKET; Gains in Trading Are IndicatedThroughout the Metropolitan Area.MANY LEASEHOLD DEALSKraus Estate Sells House Near FifthAvenue--Central Gets MoreWest Side Land. Will Sell Reynolds Holdings. Gets Franklin Square House. Smithtown Residence Leased. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/seek-secret-vote-on-judge-parker-some-republican-senators-urge-such.html | SEEK SECRET VOTE ON JUDGE PARKER; Some Republican Senators Urge Such a Course, but Watson and Norris Oppose It. COMMITTEE MEETS MONDAY Missouri Party Chairman Protests to Patterson That Confirmation Means Loss of State. Wheeler States Opposition. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/stpauls-cathedral-in-london-again-menaced-as-leases-of-nearby.html | St.Paul's Cathedral in London Again Menaced As Leases of Near-By Buildings Expire Soon | True | Wireless to THE NEW YORK TIMES. | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/lott-and-van-ryn-lose-at-pinehurst-davis-cup-stars-eliminated.html | LOTT AND VAN RYN LOSE AT PINEHURST; Davis Cup Stars Eliminated, Former by Mangin and Latter by Bell. PARE TRIUMPHS OVER HALL Conqueror of Hunter Bows by 6-2, 6-1--Doeg Gains Semi-Finals, Beating Sutter. List of Casualties Grows. Defeats a Wimbledon Hero. Pare Beats Hall, 9-2, 6-1. Face Stern Tasks Today. Miss Hillary Victor. THE SUMMARIES. | True | By Allison Danzig. Special To the New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/shoeshides-tariff-voted-by-conferees-senate-republican-committeemen.html | SHOES-HIDES TARIFF VOTED BY CONFEREES; Senate Republican Committeemen Recede on Chamber's Duty-Free Decisions. HOUSE RATES ARE ACCEPTED Action Presages Fight in Both Branches on Schedule When the Bill Is Reported. SUNDRIES STEMS ACTED ON Cut Accepted on Carillon Duty, but Clause for Free Entry for Church Bells Is Dropped. Farm Bureau Opposes Action. Rate Decisions During Day. Vandenberg Assails Amendments. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/tufts-beats-brown-by-rally-in-ninth-mccarthys-homer-ties-score-two.html | TUFTS BEATS BROWN BY RALLY IN NINTH; McCarthy's Homer Ties Score-- Two Passes and Two Singles Win by 8-to-7 Count. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/syndicate-leases-site-in-east-42d-st-batholomew-building-owners.html | SYNDICATE LEASES SITE IN EAST 42D ST.; Batholomew Building Owners Take Third Avenue Corner From Kelly Estate. WEST HOUSTON ST. DEAL Lease and Fee of Property With Frontage on Downing Street Are Involved in New Project. West Sixty-first Street Lease. West Forty-fifth Street Lease Sold. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/stjohns-triumphs-at-lacrosse-l7-to-0-dodging-and-stickwork-of-mary.html | ST JOHN'S TRIUMPHS AT LACROSSE, l7 TO 0; Dodging and Stickwork of Mary-- land Twelve Bring Victory Over Randolph-Macon. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/moves-to-oust-negroes-but-martin-at-white-plains-denies-his-group.html | MOVES TO OUST NEGROES.; But Martin, at White Plains, Denies His Group Burned Cross. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/panes-crashhouse-set-afire-2-pilots-and-chambermaid-die.html | Panes Crash.House Set Afire; 2 Pilots and Chambermaid Die | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/census-of-radio-sets-not-for-tax-data-h-h-frost-says-manufacturers.html | CENSUS OF RADIO SETS NOT FOR TAX DATA; H. H. Frost Says Manufacturers Asked It to Determine Where Concentration Is Greatest. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/jewish-fund-collects-coin-boxes.html | Jewish Fund Collects Coin Boxes. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/harmon-runs-29-twice-pocket-billiard-expert-defeats-henry-and.html | HARMON RUNS 29 TWICE.; Pocket Billiard Expert Defeats Henry and Roseman. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/big-drop-in-march-in-bankers-bills-84613420-decrease-reduces-total.html | BIG DROP IN MARCH IN BANKERS' BILLS; $84,613,420 Decrease Reduces Total to $1,539,285,798, American Council Reports. 11% DECLINE IN 3 MONTHS Compares With 6% Year Ago-- Business Covering Goods Abroad Leads, at $467,000,000. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/us-treasury-notes.html | U.S. TREASURY NOTES. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/germans-united-against-quesnay-berlin-press-joins-in-protest-on.html | GERMANS UNITED AGAINST QUESNAY; Berlin Press Joins in Protest on Frenchman as World Bank Director General. LUTHER TAKES SAME VIEW Conversations With McGarrah Fail to Alter Sentiment in Favor of Choosing a Neutral. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/print-sale-yields-10667.html | Print Sale Yields $10,667. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/borrowing-increase-seen-hebrew-free-loan-society-put-out-1129850-in.html | BORROWING INCREASE SEEN; Hebrew Free Loan Society Put Out $1,129,850 in Year. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/corporation-reports-g-r-kinney-company-budd-wheel-company-spencer.html | CORPORATION REPORTS; G. R. Kinney Company. Budd wheel Company. Spencer Kellogg & Sons. Interlake Iron Corporation. Pennsylvania-Dixie Cement. Clarke Equipment Company. Mapes Consolidated Manufacturing International Products. Eaton Axle and Spring. White Rock Mineral Springs. General Railway Signal Company. Campbell, Wyant & Cannon Foundry. Atlantic Refining Company. Morison Electrical Supply. General Asphalt Company. Sheffield Steel Corporation. Mathieson Alkali Works. S.S. Kresge Company. John R. Thompson Company. Bickfords, Inc. Curtis Publishing Company. Alpha Portland Cement. Amoskeag Manufacturing. Mining Corporation of Canada. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/bid-on-rumanian-phones-american-german-and-swedish-companies-seek.html | BID ON RUMANIAN PHONES; American, German and Swedish Companies Seek Franchise. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/chief-kenlon-back-at-office.html | Chief Kenlon Back at Office. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/gar-wood-delays-speed-boat-test-postpones-effort-in-florida-after.html | GAR WOOD DELAYS SPEED BOAT TEST; Postpones Effort in Florida After Bettering Mark Unofficially With 96.25.TO TRY AGAIN IN MONTHA.A.A. Timer Absent at Yesterday's Spin--Miss America VIIIto Go to Detroit. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/banks-here-share-in-7480579-award-directed-verdict-given-in-case-of.html | BANKS HERE SHARE IN $7,480,579 AWARD; Directed Verdict Given in Case of Old Planters' Bank of Clarksdale, Miss. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/world-copper-output-smaller-in-march-rate-of-production-continues.html | WORLD COPPER OUTPUT SMALLER IN MARCH; Rate of Production Continues to Decline-- Now Lowest Since January, 1928. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/hamburgamerican-staff-insured.html | Hamburg-American Staff Insured. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/hirshfield-faces-court-on-bar-plea-appellate-division-reserves.html | HIRSHFIELD FACES COURT ON BAR PLEA; Appellate Division Reserves Decision on Petition to Investigate Magistrate.LAWYERS' COUNSEL CHIDEDJustice Warns Him Against UsingInnuendo--Defendant ShowsLittle Interest in Hearing. Curtin Calls Charges Trivial. Sees Statute Violated. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/harvard-postpones-varsity-time-trial-choppy-water-forces-whiteside.html | HARVARD POSTPONES VARSITY TIME TRIAL; Choppy Water Forces Whiteside to Change Plans--Three Crews Row Eight Miles. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/britain-emphasizes-in-review-of-parley-that-it-will-go-on-white.html | BRITAIN EMPHASIZES IN REVIEW OF PARLEY THAT IT WILL GO ON; White Paper Asserts Signing of Treaty Will Be Followed by Franco-Italian Talks. HOPES FOR 5-POWER PACT Government Stresses Need for Safeguarding Clause Till All Have Entered Accord. HUGE SAVING IS EXPECTED But the End of Competition Is Called More Important--Full Text of Document. Chief Interest in Destroyers. TEXT OF THE WHITE PAPER. BRITAIN DECLARES PACT WORK GOES ON Aircraft Carrier Projects. Geneva Difficulties Overcome. | True | By Edwin L.james. Special Cable To the New York Times.by Edwin L. James. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/warfields-condition-satisfactory.html | Warfield's Condition Satisfactory. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/college-fencers-open-meet-today-team-and-individual-titles-to-be.html | COLLEGE FENCERS OPEN MEET TODAY; Team and Individual Titles to Be Decided in 2-Day Event at the Hotel Astor. 12 INSTITUTIONS ENTERED Will Compete in Foils, Epee and Saber, With Yale and Army Men Qualified in All Three. Place in Two Events. Individual Tests Tomorrow. | True | By Arthur J. Daley. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/cooley-pay-inquiry-delayed-by-judges-will-await-crains-action-on.html | COOLEY PAY INQUIRY DELAYED BY JUDGES; Will Await Crain's Action on Taking of City Salary by Sister of Probation Chief. FIRST WITNESSES CALLED Records Also Asked on Mrs. Lawler, Who Accepted Court Job Here While a Buffalo Teacher. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/decision-reserved-on-womens-club-plea-action-on-petition-of-members.html | DECISION RESERVED ON WOMEN'S CLUB PLEA; Action on Petition of Members to Dissolve Athletic Group Is Delayed. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/undercover-agent-on-julian-case-killed-los-angeles-officials-see.html | UNDER-COVER AGENT ON JULIAN CASE KILLED; Los Angeles Officials See Evidence of Poison--Body Found Crushed Under Auto. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/2day-closing-in-unlisted-market.html | 2-Day Closing in Unlisted Market. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/decries-false-hope-in-cancer-remedy-dr-bt-simpson-tells-research.html | DECRIES FALSE HOPE IN CANCER REMEDY; Dr. B.T. Simpson Tells Research Group He Found No Evidence Treatment Was a Cure. OTHER SPECIALISTS CONCUR He Says Tests in San FranciscoClinic Are Too Recent to Determine Permanent Effect. Says Cure Is Not Claimed. Other Experts Concur. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/suggests-baumes-for-governor.html | Suggests Baumes for Governor. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/grain-belt-drought-lifts-wheat-prices-heavy-buying-results-when.html | GRAIN BELT DROUGHT LIFTS WHEAT PRICES; Heavy Buying Results When Size of Area in Need of Rain Is Realized. CORN ALSO GOES FORWARD Cash and Commission Houses Help Upturn in oats--Rye Rises With Wheat. Milner to Get Kellogg's Seat. Winnipeg to Keep Easter. Liverpool's Easter Holidays. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/will-contest-bank-sale-minority-stockholders-of-colonial-bank-act.html | WILL CONTEST BANK SALE; Minority Stockholders of Colonial Bank Act in Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/tuttle-urges-party-to-build-civic-centre-tells-brooklyn-young.html | TUTTLE URGES PARTY TO BUILD CIVIC CENTRE; Tells Brooklyn Young Republicans of Need for Popular Program--Boomed for Governor. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/elena-d-aldcroft-engaged-to-marry-member-of-an-old-new-york-family.html | ELENA D. ALDCROFT ENGAGED TO MARRY; Member of an Old New York Family Is Betrothed to Robert Fisher Kohler. THEIR WEDDING ON MAY 24 Fiancee, the Daughter of New York Banker, Is a Graduate of Bryn Mawr. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/columbia-oarsmen-off-to-navy-today-squad-to-hold-session-here-this.html | COLUMBIA OARSMEN OFF TO NAVY TODAY; Squad to Hold Session Here This Morning for Regatta at Annapolis Saturday. VARSITY WINS TIME TRIAL Shows Two-Length Advantage Over Jayvees in Fast Two-Mile Test on the Hudson. Glendon Rates Navy Highly. 150-Pounders First to Stop. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/nyu-leases-4-floors-in-crystal-building-school-of-architecture-and.html | N.Y.U. LEASES 4 FLOORS IN CRYSTAL BUILDING; School of Architecture and Other Departments Take Quarters at 250 East 43d Street. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/new-post-office-here-topic-at-washington-mills-tells-delegations.html | NEW POST OFFICE HERE TOPIC AT WASHINGTON; Mills Tells Delegations Old Site. Will Be Turned Over to the City Soon. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/commuters-friend-retires-after-55-years-on-railroad.html | Commuters' Friend Retires After 55 Years on Railroad | True | Special to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/negro-churchman-mysteriously-slain-baptist-auditor-starts-from.html | NEGRO CHURCHMAN MYSTERIOUSLY SLAIN; Baptist Auditor Starts From Louisville and Is Found Bound and Dying in Indiana. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/brooklyn-woman-gets-divorce.html | Brooklyn Woman Gets Divorce. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/parsifal-sung-before-a-throng-given-at-metropolitan-first-time-in.html | 'PARSIFAL' SUNG BEFORE A THRONG; Given at Metropolitan First Time in the Season to Aid Girls' Summer Schools. MME. OHMS SINGS KUNDRY Barnard and Bryn Mawr Women Among Sponsors--Only Non-Matinee Performance In 17 Years. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/pilot-and-wife-killed-in-kansas-air-crash-steve-laceys-accident.html | PILOT AND WIFE KILLED IN KANSAS AIR CRASH; 'Steve' Lacey's Accident Laid to Fog--Student Flier Lose Life Near San Antonio. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/gay-easter-throng-at-white-sulphur-recent-arrivals-include-robert.html | GAY EASTER THRONG AT WHITE SULPHUR; Recent Arrivals Include Robert Neeley's, W. A. Taylor Jrs., Mrs. A. Kountze and Others. GLENNA COLLETT ON LINKS Woman Golf Champion and Party at the Greenbrier--Many Colony Members Entertain. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/pirnie-simons-to-give-stock-rights.html | Pirnie, Simons to Give Stock Rights. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/changes-in-trust-concern-beason-now-chairman-and-robbins-president.html | CHANGES IN TRUST CONCERN; Beason Now Chairman and Robbins President of Company. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/edge-tells-alsatians-we-hear-their-pleas-urges-strasbourg-business.html | EDGE TELLS ALSATIANS WE HEAR THEIR PLEAS; Urges Strasbourg Business Men Not to Overestimate Barriers to Trade With Us. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/1726-on-easter-cruise-record-lists-carried-by-3-liners-tomorrow-for.html | 1,726 ON EASTER CRUISE.; Record Lists Carried by 3 Liners Tomorrow for Cuba and Bermuda. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/encouraged-by-mr-hoover.html | ENCOURAGED BY MR. HOOVER. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/fordham-golf-tennis-teams-idle.html | Fordham Golf, Tennis Teams Idle. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/plans-new-airport-close-to-the-city-chalrberlin-heads-company-to.html | PLANS NEW AIRPORT CLOSE TO THE CITY; Chalrberlin Heads Company to Develop Field at Doyer's Point, Jersey City. TO PROVIDE SEAPLANE BASE Base Is 15 Minutes From Canal St. End of Holland Tube--Freight Line to Chicago in View. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/business-world-more-buyers-to-be-here-silk-goods-moving-at-a-price.html | BUSINESS WORLD; More Buyers to Be Here. Silk Goods Moving "at a Price." View Fall More Confidently. Rugs Bought Chiefly by Mail. Pewter Sought for Special Sales. Glove Sales in Good Showing. Fall Gingham Prices Near. Price Rise Hits Burlaps. Gray Goods Quiet Here. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/enterprises-mast-stepped-in-drizzle-recordsized-l68foot-spar-is.html | ENTERPRISE'S MAST STEPPED IN DRIZZLE; Record-Sized l68-Foot Spar is Placed in America's Cup Yacht at City Island. HUGE STICK SAFELY STAYED Rigging Starts in Brisk Fashion-- H.S. Vanderbilt Expects to Have Boat Under Sail Saturday. Boom Lifts Great Spar. Double Lower Shrouds. | True | By James Robbins | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/easter-amnesty-for-380-in-bulgaria.html | Easter Amnesty for 380 in Bulgaria | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/gets-28726-income-tax-refund.html | Gets $28,726 Income Tax Refund. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/yales-hitting-puts-nyu-to-rout-92-eli-batsmen-make-eleven-hits-for.html | YALE'S HITTING PUTS N.Y.U. TO ROUT, 9-2; Eli Batsmen Make Eleven Hits for Twenty-one Bases, Walker Getting a Homer. FOLLET DRIVEN FROM BOX Schmotzer Also Batted Out by Victors--Booth and Mayell Turn InFine Fielding Plays. Booth Makes Stellar Play. Keystone Pairs Shine. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/leprosy-bacillus-isolated-and-vaccine-found-in-vienna.html | Leprosy Bacillus Isolated And Vaccine Found in Vienna | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/lay-to-compete-in-empire-games.html | Lay to Compete in Empire Games. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/princeton-seniors-win-defeat-sophomore-polo-trio-136-for-colbron.html | PRINCETON SENIORS WIN.; Defeat Sophomore Polo Trio, 13-6, for Colbron Trophy. | True | Special to The New York Times. | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/harvard-triumphs-over-bowdoin-51-devens-crimson-hurler-gives-only-3.html | HARVARD TRIUMPHS OVER BOWDOIN, 5-1; Devens, Crimson Hurler, Gives Only 3 Hits, While Mates Bat in Timely Fashion. GAME DECIDED IN THE FIRST Wood's Single Scores Mays for the Initial Tally, Then Ticknor's Safety Adds Another. | True | Special to The New York Times. Times Wide World Photo. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/prrb-o-truce-on-buses-here-seen-withdrawal-of-proposal-to-cut-fares.html | P.R.R.-B. & O. TRUCE ON BUSES HERE SEEN; Withdrawal of Proposal to Cut Fares to West by B. & 0. Seen as Significant. FOLLOWS CLASH ON RATES Complaint Filed by Each Carrier With I.C.C.--Roads' Rivals in Various Fields. P. R. R. Bus Plan Here Suspended. Charge Against B. & O. Plan. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/hurleyillordered-to-rest-from-duties-secretary-of-wars-sickness-not.html | HURLEY,ILL,ORDERED TO REST FROM DUTIES; Secretary of War's Sickness Not Serious, Doctors Say--Davison Acts is His Place. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/seamen-seek-more-books-new-officers-of-merchant-marine-association.html | SEAMEN SEEK MORE BOOKS; New Officers of Merchant Marine Association Hear Report. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/thomas-richard-lewis-new-york-glove-importer-dies-suddenly-in.html | THOMAS RICHARD LEWIS.; New York Glove Importer Dies Suddenly in Boston at 57. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/turner-advanced-to-yale-2d-eight-is-promoted-to-no7-foster-being.html | TURNER ADVANCED TO YALE 2D EIGHT; Is Promoted to No.7, Foster Being Sent to No.5 in Place of Williams. VARSITY ROWS 10 MILES All Crews Get Long Workout at Derby--No Changes Made in Ell First Shell. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/more-time-for-deposits-committee-for-new-york-state-rails-ways-sets.html | MORE TIME FOR DEPOSITS.; Committee for New York State Rails ways Set's May 8 for Bonds. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/princeton-classes-elect-juniors-choose-et-bradley-of-nyack-for.html | PRINCETON CLASSES ELECT.; Juniors Choose E.T. Bradley of Nyack for President. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/boris-farewell-in-traviata.html | Bori's Farewell in "Traviata." | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/auction-results.html | AUCTION RESULTS. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/army-nine-defeats-wesleyan-by-11-to-2-beauchamp-hurls-steadily-for.html | ARMY NINE DEFEATS WESLEYAN BY 11 TO 2; Beauchamp Hurls Steadily for Cadets While His Mates Hit 3 Pitchers Hard. DREYER'S TRIPLE SCORES 2 Losers Bring Home Tally in First, but Victors Overcome Margin in Same Inning. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/full-prisons-check-dry-enforcement-mitchell-told-senators-dry-law.html | FULL PRISONS CHECK DRY ENFORCEMENT; Mitchell Told Senators Dry Law Activities Must Slow Up for Congress Action. POINTED TO OVERCROWDING Investigation of Prohibition Bureau Would 'Paraly-ze' It, He Asserted in His Testimony. Makeshift Arrangements Cited. FULL PRISONS CHECK DRY ENFORCEMENT House Committee Puts Off Action. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/f-s-armstrong-dies-prominent-sugar-man-vice-president-of-fajardo.html | F. S. ARMSTRONG DIES, PROMINENT SUGAR MAN; Vice President of Fajardo Was Formerly a Director of Atlantic Refining and Other Concerns. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/yanks-get-a-rest-rain-prevents-game-clash-with-athletics-put-off.html | YANKS GET A REST; RAIN PREVENTS GAME; Clash With Athletics Put Off Till May 21, When Double-Header Will Be Played. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/railways-elect-officials-stockholders-of-three-companies-hold.html | RAILWAYS ELECT OFFICIALS.; Stockholders of Three Companies Hold Meetings in Charleston. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/play-benefit-to-aid-negro-school.html | Play Benefit to Aid Negro School. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/federal-jury-votes-hanging-in-kansas-execution-of-convict-made.html | FEDERAL JURY VOTES HANGING IN KANSAS; Execution of Convict Made Mandatory, Although the State Bars the Death Penalty. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/baltimore-stampworth-10000-is-found-by-natalie-s-lincoln-on-an-1848.html | Baltimore Stamp, Worth $10,000, Is Found By Natalie S. Lincoln on an 1848 Letter | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/a-daughter-to-mrs-h-r-garside.html | A Daughter to Mrs. H. R. Garside. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/duke-of-alba-receives-hammond.html | Duke of Alba Receives Hammond. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/estate-taxed-5620000.html | Estate Taxed $5,620,000. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/zinc-men-for-research-institute-plans-wide-survey-as-aid-to.html | ZINC MEN FOR RESEARCH.; Institute Plans Wide Survey as Aid to Industry. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/received-no-dry-league-cash-says-exrepresentative-volstead.html | Received No Dry League Cash, Says Ex-Representative Volstead | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/representative-lee-sinks-physicians-doubt-recovery-of-tean-who-is.html | REPRESENTATIVE LEE SINKS; Physicians Doubt Recovery of Tean, Who Is Victim of Stroke. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/road-death-marker-plan-rejected.html | Road Death Marker Plan Rejected. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/princeton-to-start-southern-trip-today-baseball-squad-of-20-will.html | PRINCETON TO START SOUTHERN TRIP TODAY; Baseball Squad of 20 Will Make Annual Trek--Opens Against Richmond Nine Tomorrow. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/646-get-tickets-as-traffic-campaign-opens-paster-summonses-now.html | 646 Get 'Tickets' as Traffic Campaign Opens; 'Paster Summonses' Now Planned for Otw | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/smith-asks-public-to-aid-ticket-plan-he-appeals-to-theatregoers-to.html | SMITH ASKS PUBLIC TO AID TICKET PLAN; He Appeals to Theatregoers to Refuse to Pay More Than a 75-Cent Advance. DENIES HE WILL BE "CZAR", League's Aim Is to Bring the Drama Within Reach of All, Says Member of Board. GEORGE WHITE IS DEFIANT Predicts "Bootlegging" Under New System--Challenges Managers to Keep All Seats at Box Office. Says Public's Aid Is Needed. Want Seats at Box Office. White Challenges Plan. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/their-wedding-postponed-marriage-of-edythe-clark-and-jj-gunther.html | THEIR WEDDING POSTPONED; Marriage of Edythe Clark and J.J. Gunther Indefinitely Put Off. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/102479-in-glasgow-watch-rangers-win-partick-thistle-beaten-2-to-1.html | 102,479 IN GLASGOW WATCH RANGERS WIN; Partick Thistle Beaten, 2 to 1, in Replay of Cup Final in Scottish Soccer. CRAIG'S GOAL DECISIVE Breaks 1-1 Deadlock With Five Minutes to Go--McDonald, Irish-American, Shines. Equalize in Second Half. Winning Goal Near End. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/british-heir-makes-khartumassuan-hop-alights-twice-to-eat-on.html | BRITISH HEIR MAKES KHARTUM-ASSUAN HOP; Alights Twice to Eat on 1,000Mile Flight--Six Planes Carry Hunting Party. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/john-w-ryan-dies-at-93-veteran-boston-newspaper-man-retired-20.html | JOHN W. RYAN DIES AT 93.; Veteran Boston Newspaper Man Retired 20 Years Ago. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/utility-extends-rights-associated-gas-sets-jan-1-1936-as-final-date.html | UTILITY EXTENDS RIGHTS.; Associated Gas Sets Jan. 1, 1936, as Final Date for Two Series. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/angloegyptian-pact-agreed-on-in-london-british-grant-virtual.html | ANGLO-EGYPTIAN PACT AGREED ON IN LONDON; British Grant Virtual Independence and Cairo Drops Parity Plan on the Sudan. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/cotton-ends-at-top-after-steady-rise-mill-buying-on-opening.html | COTTON ENDS AT TOP AFTER STEADY RISE; Mill Buying on Opening Recession Starts Prices Toward 27 to 39 Point Gain. DROUGHT PARTLY RELIEVED Discount of May Delivery for July Is Increased to About 12 Points. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/conn-aggies-win-31-mccombe-allows-only-one-hit-in-defeating-e.html | CONN AGGIES WIN, 3-1.; McCombe Allows Only One Hit in Defeating E. Stroudsburg Teachers. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/transplanting-californias-filipinos.html | TRANSPLANTING CALIFORNIA'S FILIPINOS. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/colabcrane-dies-in-his-97th-year-prominent-lawyer-and-soldier-was.html | COL.A.B.CRANE DIES IN HIS 97TH YEAR; Prominent Lawyer and Soldier Was Oldest Alumnus of Amherst College. SERVED THROUGH CIVIL WAR Helped Organize Regiment Which He Later Led—Practiced Law Here for Half a Century. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/unemployment-reports.html | UNEMPLOYMENT REPORTS. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/pauline-frederick-to-wed-actress-gets-licensehugh-c-leighton-to-be.html | PAULINE FREDERICK TO WED; Actress Gets License--Hugh C. Leighton to Be Fourth Husband. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/james-amchenry-lawyer-and-official-in-banking-and-utility.html | JAMES A.McHENRY.; Lawyer and Official in Banking and Utility Enterprises Dies. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/republic-steel-expanding-corporation-to-lease-more-office-space-in.html | REPUBLIC STEEL EXPANDING; Corporation to Lease More Office Space in Youngstown. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/day-author-of-commonweal-article.html | Day  Author of Commonweal Article | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/auburn-nine-wins-74-pate-pinch-hitter-accounts-for-triumph-over.html | AUBURN NINE WINS, 7-4.; Pate, Pinch Hitter, Accounts for Triumph Over Georgia Tech. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/other-railway-earnings-chic-st-paul-minn-omaha.html | OTHER RAILWAY EARNINGS.; Chic., St. Paul, Minn. & Omaha. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/labor-body-backs-brown-and-davis-pennsylvania-federation-delegates.html | LABOR BODY BACKS BROWN AND DAVIS, Pennsylvania Federation Delegates Vote Indorsement of Vare Slate.STIR OVER GRUNDY SUPPORTGroup Which Pledged Aid to Senator in Primary Will Be"Investigated." Wet Group Issues Platform. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/evelyn-levittan-gives-piano-recital.html | Evelyn Levittan Gives Piano Recital. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/crosses-sahara-by-auto-c-e-bedeau-cables-of-coastto-coast-tour-in.html | CROSSES SAHARA BY AUTO.; C. E. Bedeau Cables of Coast-to Coast Tour in North Africa. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Companies. Associated Telephone Cities Service Company. West Virginia Water Service. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/arena-seating-15000-offered-cleveland-van-sweringens-to-erect.html | ARENA SEATING 15,000 OFFERED CLEVELAND; Van Sweringens to Erect Building if Major League Hockey Franchise Is Obtained. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/drop-for-crucible-steel-net-for-quarter-off-50wilkinson-predicts.html | DROP FOR CRUCIBLE STEEL.; Net for Quarter Off 50%--Wilkinson Predicts Improvement. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/byrd-stevens-dies-was-secretary-to-every-governor-of-canal-zone-for.html | BYRD STEVENS DIES; Was Secretary to Every Governor of Canal Zone for Last 24 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/author-takes-east-side-maisonette.html | Author Takes East Side Maisonette. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/an-employment-exchange-method-is-suggested-for-bringing-men-and.html | AN EMPLOYMENT EXCHANGE.; Method Is Suggested for Bringing Men and Jobs Together. Subway Relief. NEW IDEAS ARE NEEDED. NOT SO DAY IN TEXAS. | True | H.D. JORDAN.C.E. SMITH.KATHARINE E. AIBBEY.THOMAS B. SMILEY. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/schenectady-boy-drowns-in-drain.html | Schenectady Boy Drowns in Drain. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/to-honor-pioneer-women-statue-by-bryant-baker-to-be-unveiled-in.html | TO HONOR PIONEER WOMEN.; Statue by Bryant Baker to Be Unveiled in Ponca City, Okta., Tuesday. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/hunts-meet-today-opens-met-season-aqueduct-scene-of-inaugural.html | HUNTS MEET TODAY OPENS MET. SEASON; Aqueduct Scene of Inaugural Event--Seven Well-Filled Races on First Card. ENTRIES UNUSUALLY HEAVY Introductory Split into Two Sections --Spring Meeting Draws Many Leading Hunts Patrons. Notable Gathering to Attend. 20 Entrants in Opener. List of Box-Holders. | True | By Vernon van Ness. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/fordham-plays-today-andrews-or-aube-to-start-against-colgate-at.html | FORDHAM PLAYS TODAY.; Andrews or Aube to Start Against Colgate at Fordham Field. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/panamanians-praise-hoovers-last-speech-communists-there-stage.html | PANAMANIANS PRAISE HOOVER'S LAST SPEECH; Communists There Stage Demonstration Before Our Consulate, Mistaking It for Mexican. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/too-wet-for-navy-baseball.html | Too Wet for Navy Baseball. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/tb-scott-left-1850780-court-approves-accounting-of-executors-of.html | T.B. SCOTT LEFT $1,850,780.; Court Approves Accounting of Executors of Estate. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/issue-by-warnerquinlan-stockholders-to-get-1-for-5-rights-on-common.html | ISSUE BY WARNER-QUINLAN; Stockholders to Get 1 for 5 Rights on Common at $18 a Share. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/agents-arrest-14-in-seven-dry-raids-seize-wines-and-liquors-as.html | AGENTS ARREST 14 IN SEVEN DRY RAIDS; Seize Wines and Liquors as Patrons Gossip at Luncheon in Cesar's Restaurant. TAKE DRUG STORE ALCOHOL. Owner and Clerk of Hippodrome Pharmacy Held--"Press Club" in East 45th St.on List. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/reports-lost-flier-safe-on-a-boat-informant-called-possibly-rescued.html | REPORTS LOST FLIER SAFE ON A BOAT; Informant, Called "Possibly Rescued by Fishermen. PLANE TO VISIT THE VESSEL Story Student Pilot Lives Comes After 3-Day Fruitless Search Had Caused Hope to Be Abandoned. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/mary-h-kennedy-left-a-500000-estate-brooklyn-woman-willed-bulk-of.html | MARY H. KENNEDY LEFT A $500,000 ESTATE; Brooklyn Woman Willed Bulk of Property to a Sister--Family Shares T. J. Colton's Holdings., Will of T.J. Colton Filed. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/stock-sales-are-enjoined-receiver-also-appointed-for-concern.html | STOCK SALES ARE ENJOINED; Receiver Also Appointed for Concern Charged With "Gross Fraud." | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/davidson-nine-is-victor-triumphs-over-ursinus-college-by-score-of.html | DAVIDSON NINE IS VICTOR.; Triumphs Over Ursinus College by Score of 14-4. | True | Special to The New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/argentinabatavia-linked-wireless-telephone-conversation-carried-on.html | ARGENTINA-BATAVIA LINKED.; Wireless Telephone Conversation Carried on Through Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/reports-to-league-greatmisery-here-mlle-chaptal-world-nurses-head.html | REPORTS TO LEAGUE 'GREATMISERY' HERE; Mlle. Chaptal, World Nurses' Head, Says Conditions Appal Experienced Social Workers. SEES FAMILY UNITY SLIGHT Cites Prohibition as Causing Rise in Juvenile Delinquency--Whole Country Covered in Report. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/pace-about-steady-in-steel-industry-moderate-gains-in-some-lines.html | PACE ABOUT STEADY IN STEEL INDUSTRY; Moderate Gains in Some Lines Reported--Railway Orders Beginning to Lag. BUILDING OUTLOOK HOPEFUL Greater Demand Expected Also From Automobile Plants--Competition Weakening Prices. At Cleveland and Youngstown. Iron Trade Review's Opinion. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/gain-in-food-product-trade-seen-in-call-for-salesmen.html | Gain in Food Product Trade Seen in Call for Salesmen | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/bethlen-visit-sets-mideurope-agog-budapest-papers-are-told-but.html | BETHLEN VISIT SETS MID-EUROPE AGOG; Budapest Papers Are Told but Little on Return Despite Rome's Hints of Alliance. VIENNA REPORTED INVOLVED Said to Plan Railroad So Yugoslavia May Be Avoided if Italy Gives Hungary Benefit of Flume. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/macon-to-edit-iron-age-succeeds-findley-who-had-been-in-the.html | MACON TO EDIT IRON AGE.; Succeeds Findley, Who Had Been in the Position About 25 Years. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/will-occupy-russian-type-home.html | Will Occupy Russian Type Home. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/dorfman-and-halaiko-matched.html | Dorfman and Halaiko Matched. | True | | C1B68565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. France Buys Back Its Bonds. Money Strain Relaxes. Bond Buyers Become More Choosey. Wirten and New Haven. Decline in Acceptance Volume. Supply and Demand. Cui Bono? | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/100000-pass-bier-of-russian-poet-other-thousands-are-expected.html | 100,000 PASS BIER OF RUSSIAN POET; Other Thousands Are Expected Before Civic Funeral of Maiakousky Today. KILLED HIMSELF FOR LOVE Soviet Periodicals Issue Special Numbers In His Memory-- Byedni Sees Act as Insanity. | True | By Walter Duranty. Wireless To the New York Times. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/rome-gives-ovation-to-london-delegates-officials-and-citizens-at.html | ROME GIVES OVATION TO LONDON DELEGATES; Officials and Citizens at Station Hail Grandi and Companions on Their Return. | True | Wireless to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/milwaukee-railroad-shows-gain-in-assets-reports-787085000-for-dec.html | MILWAUKEE RAILROAD SHOWS GAIN IN ASSETS; Reports $787,085,000 for Dec. 31, 1929, Against $700,793,000 in Preceding Year. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/refuse-to-increase-chinese-membership-shanghai-foreign-taxpayers.html | REFUSE TO INCREASE CHINESE MEMBERSHIP; Shanghai Foreign Taxpayers Reject Move to Enlarge theMunicipal Council. | True | Special Cable to THE NEW YORK TIMES. | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/blueges-homer-defeats-red-sox-drives-ball-over-left-field-fence.html | BLUEGE'S HOMER DEFEATS RED SOX; Drives Ball Over Left Field Fence With Two Men On--Senators Win, 5-4. WEST HITS FOR CIRCUIT First Washington Batter Starts Scoring--Victors Held to 2 Hits After Third Inning. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/hoover-writings-quoted-yale-daily-news-article-explained-as-not-an.html | HOOVER WRITINGS QUOTED.; Yale Daily News Article Explained as Not an Interview. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/84921-irt-certificates-listed.html | 84,921 I.R.T. Certificates Listed. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/whittle-wins-cue-final-defeats-latham-in-pocket-billiards.html | WHITTLE WINS CUE FINAL.; Defeats Latham in Pocket Billiards Tournament, 50-34. | True | | C1B68565 |
| 1930-04-17 | 1930-04-17 | https://www.nytimes.com/1930/04/17/archives/two-quit-inquiry-on-campaign-funds-senator-goldsborough-resigns-and.html | TWO QUIT INQUIRY ON CAMPAIGN FUNDS; Senator Goldsborough Resigns, and Bingham Is Appointed, but Declines to Serve. ORGANIZATION IS DELAYED Committee Is Urged in Anonymous Protests to Investigate Voting Methods in South. | True | | C1B68565 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/33-of-hospital-force-ill-after-eating-pie-health-bureau.html | 33 OF HOSPITAL FORCE ILL AFTER EATING PIE; Health Bureau Investigating Plant That Sold Pastry to Ruptured and Crippled Institution. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/finds-agent-was-poisoned-chemist-reports-narcotic-in-body-of-julian.html | FINDS AGENT WAS POISONED; Chemist Reports Narcotic in Body of Julian Case Investigator. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/reveals-100000-loot-chicago-prisoner-show-police-gem-cache-in.html | REVEALS $100,000 LOOT.; Chicago Prisoner Show Police Gem Cache in Boston Hotel. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/boatings-revised-in-3-yale-shells-goodbody-replaces-garnsey-at-4.html | BOATINGS REVISED IN 3 YALE SHELLS; Goodbody Replaces Garnsey at 4 for Only Change in the First Varsity Crew. VETERAN IN SECOND EIGHT Seven Other Oarsmen Affected as Coach Leader Tries New Combinations. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/tells-of-citys-study-of-parrot-disease-dr-krumwiede-says-health.html | TELLS OF CITY'S STUDY OF 'PARROT DISEASE'; Dr. Krumwiede Says Health Department Found Infective Agent Was Filterable Virus. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/2-italians-to-drive-in-500-mile-race-will-use-16cylinder-car-with.html | 2 ITALIANS TO DRIVE IN 500-MILE RACE; Will Use 16-Cylinder Car With Record of 152.89 Miles at Indianapolis May 30. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/trading-light-in-berlin.html | Trading Light in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/williams-nine-wins-from-clark-by-52-three-runs-in-third-clinches.html | WILLIAMS NINE WINS FROM CLARK BY 5-2; Three Runs in Third Clinches the Game--Rain Stops Activities in the Fifth. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/eleanor-bolling-at-tahiti.html | Eleanor Bolling at Tahiti. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/toscanini-to-direct-in-philadelphia-in-fall-he-will-exchange-batons.html | TOSCANINI TO DIRECT IN PHILADELPHIA IN FALL; He Will Exchange Batons With Stokowski for Two Weeks Before Opening His Season Here. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/indicts-widow-in-murder-grand-jury-accuses-mrs-oesterreich-and.html | INDICTS WIDOW IN MURDER.; Grand Jury Accuses Mrs. Oesterreich and Confessed Slayer. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/zeppelin-ends-trip-at-friedrichshafen-completes-return-voyage-from.html | ZEPPELIN ENDS TRIP AT FRIEDRICHSHAFEN; Completes Return Voyage From Seville in 24 Hours, Landing Smoothly in a Downpour. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/dr-kahn-joins-yale-staff-former-munich-psychiatrist-begins-duties.html | DR. KAHN JOINS YALE STAFF; Former Munich Psychiatrist Begins Duties in School of Medicine. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/hint-of-jersey-fare-rise-public-service-head-suggests-10cent-rate.html | HINT OF JERSEY FARE RISE.; Public Service Head Suggests 10Cent Rate During Rush Hours. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/prr-to-expand-in-ohio-millions-to-be-spent-in-youngstown-district.html | P.R.R. TO EXPAND IN OHIO.; Millions to Be Spent in Youngstown District, It Is Reported. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/financial-markets-conflicting-movement-of-stocks-advances.html | FINANCIAL MARKETS; Conflicting Movement of Stocks, Advances Predominate--Money 3 %, Sterling Weak. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/north-carolina-republicans-dry.html | North Carolina Republicans Dry. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/an-opportunity-here-is-a-chance-to-save-a-family-merely-by-giving-a.html | AN OPPORTUNITY.; Here Is a Chance to Save a Family Merely by Giving a Little Money. | True | MARCUS C. HANKINSON | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/revolution-ebbing-trotsky-book-says-my-life-calls-stalin-and-other.html | REVOLUTION EBBING, TROTSKY BOOK SAYS; "My Life" Calls Stalin and Other Soviet Chiefs "Mediocrities Riding the Wave."TERM'S THEM BETRAYERSRefusal to Join Conspiracy Against Lenin Brought His PoliticalDownfall, He Asserts. Discusses His Banishment. Calls Stalin Lazy and Jealous. Says Gifted Men Were Ousted. Hopes to Revisit New York. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/plurality-for-dry-act-in-only-one-city-of-13-and-even-there.html | PLURALITY FOR DRY ACT IN ONLY ONE CITY OF 13; And Even There Literary Digest Poll Shows Wet Majority-- Baltimore Reports Again. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/torch-murderer-executed-at-trenton-henry-colin-close-60-put-to.html | 'TORCH MURDERER' EXECUTED AT TRENTON; Henry Colin Close, 60, Put to Death in Chair for Killing of Mrs. Mowry. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/seize-80000-goods-of-rl-dodge-on-pier-customs-men-hold-apparel-and.html | SEIZE $80,000 GOODS OF R.L. DODGE ON PIER; Customs Men Hold Apparel and Gems Brought in 12 Trunks by Him and His Wife. MAY HAVE TO PAY $160,000 Husband of Cosmetic Company President Admits "Trouble," but Says It Is Settled. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/insull-concern-in-canada-middle-west-utilities-forms-investment.html | INSULL CONCERN IN CANADA.; Middle West Utilities Forms Investment Subsidiary There. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/government-security-holdings-increase-federal-reserve-boards-report.html | Government Security Holdings Increase, Federal Reserve Board's Report Shows | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/teacher-cleared-in-court-charge-that-she-beat-pupil-12-is-dismissed.html | TEACHER CLEARED IN COURT; Charge That She Beat Pupil, 12, Is Dismissed by Magistrate. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/corporation-reports-national-lead-company-container-corporation-of.html | CORPORATION REPORTS; National Lead Company. Container Corporation of America. Artloom Corporation. National Air Transport. Mathieson Alkali Works. Motor Products Corporation. Atlantic Refining Company. U.S. Realty and Improvement. Wilcox-Rich Corporation. Mohawk Investment Corporation. Alleghany Corporation. U.S. Hoffman Machinery. Curtis Publishing Company. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/portugal-to-try-plotters-decree-provides-reinstatement-for-army-and.html | PORTUGAL TO TRY PLOTTERS; Decree Provides Reinstatement for Army and Navy Men Acquitted. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/air-hunters-kill-eagles-pair-in-plane-wipe-out-flock-preying-on.html | AIR HUNTERS KILL EAGLES; Pair In Plane Wipe Out Flock Preying on Texas Lambs. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/after-110-years-at-99-john-st-james-family-moves-office.html | After 110 Years at 99 John St., James Family Moves Office | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/king-in-cigar-union-parade-seville-roars-loyalty-to-him.html | King in Cigar Union Parade; Seville Roars Loyalty to Him | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/white-sox-defeat-indians-in-tenth-25000-in-chicago-see-home-club.html | WHITE SOX DEFEAT INDIANS IN TENTH; 25,000 in Chicago See Home Club Triumph in the Opening Game by 8 to 7. METZLER'S HIT DECIDES Double Scores Cissell With Winning Tally--Rally by Victors Nets Six Runs in Sixth. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/hindenburg-to-visit-rhine-will-make-trip-in-occupied-areas-after.html | HINDENBURG TO VISIT RHINE; Will Make Trip in Occupied Areas After French Evacuate Them. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/hines-in-warning-on-veteran-relief-letter-from-director-predicting.html | HINES IN WARNING ON VETERAN RELIEF; Letter From Director Predicting $11,000,000,000 Outlay by 1940 Read in House. MORE WITH JOHNSON BILL House Conflict Develops Over Rankin Amendment Extending Disability Period to 1930. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/de-lormes-is-indicted-broker-faces-six-charges-including-grand.html | DE LORMES IS INDICTED.; Broker Faces Six Charges Including Grand Larceny and Forgery. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/white-plains-negroes-plan-appeal-to-state-association-head-says-he.html | WHITE PLAINS NEGROES PLAN APPEAL TO STATE; Association Head Says He Will Ask Governor's Aid to Guard Homes of Doctors. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/westchester-items-selling-and-leasing-activity-reported-in-various.html | WESTCHESTER ITEMS; Selling and Leasing Activity Reported in Various Sections. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/finds-politics-a-peril-to-hoover-law-study-dr-frankfurter-says-dry.html | FINDS POLITICS A PERIL TO HOOVER LAW STUDY; Dr. Frankfurter Says Dry Law Disputes Menace Scientific Aloofness in Inquiry. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/wickersham-wires-denial-canfield-never-an-adviser-of-law-observance.html | WICKERSHAM WIRES DENIAL.; Canfield Never an Adviser of Law Observance Committee, He Says. | True | By Telegraph To the Editor of the New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/retail-credit-men-elect-frederick-walter-chosen-to-head-association.html | RETAIL CREDIT MEN ELECT.; Frederick Walter Chosen to Head Association at Dinner. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/hunter-plans-gala-sing-four-classes-to-compete-at-roxy-on-morning.html | HUNTER PLANS GALA 'SING.'; Four Classes to Compete at Roxy on Morning of May 7. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/stranahan-beaten-by-tower-4-and-3-loses-early-lead-in-masondixon.html | STRANAHAN BEATEN BY TOWER, 4 AND 3; Loses Early Lead in MasonDixon Golf Semi-Finals asRival Goes Around in 73.RYERSON DEFEATS GILBERT Defending Champion Wins by 5 and 3 to Qualify for the Final Round Match Today. Tower Gets an Eagle. Ryerson Out in 37. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/a-hammerstein-to-give-up-stage-he-will-retire-after-presenting-the.html | A. HAMMERSTEIN TO GIVE UP STAGE; He Will Retire After Presenting "The Bird of Paradise" and "Madeline" Next Season. FINDS THEATRE TOO COSTLY He Is Under Two-Year Contract With United Artists as Motion Picture Producer. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/paintings-bought-with-nelson-fund.html | Paintings Bought With Nelson Fund | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/shoots-husband-twice-wife-of-policeman-says-she-followed-him-to.html | SHOOTS HUSBAND TWICE.; Wife of Policeman Says She Followed Him to "Other Woman." | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/three-board-liner-by-tug-the-stuttgart-is-held-in-midriver-for.html | THREE BOARD LINER BY TUG.; The Stuttgart Is Held in Mid-River for Belated Arrivals. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/vote-2028000-schools-mamaroneck-electors-approve-four-proposed.html | VOTE $2,028,000 SCHOOLS.; Mamaroneck Electors Approve Four Proposed Improvements. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/stepping-sisters-due-farce-comedy-to-open-at-belmont-on-tuesday.html | "STEPPING SISTERS" DUE; Farce Comedy to Open at Belmont on Tuesday Night. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/moved-in-wealthy-circles.html | Moved in Wealthy Circles. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/locusts-invade-judean-colony.html | Locusts Invade Judean Colony. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/12000-awarded-fireman-injured-in-crash-of-trolley-and-engine-he.html | $12,000 AWARDED FIREMAN.; Injured in Crash of Trolley and Engine, He Wins Verdict. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/reichsbanks-reserve-of-gold-increased-takes-in-5698000-marks-more.html | REICHSBANK'S RESERVE OF GOLD INCREASED; Takes in 5,698,000 Marks More During Week--Note Issue Further Reduced. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/naval-facts-plainly-stated.html | NAVAL FACTS PLAINLY STATED. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/justice-crater-sworn-in-friends-see-oath-administered-to-successor.html | JUSTICE CRATER SWORN IN.; Friends See Oath Administered to Successor to Proskauer. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/chianti-captures-initial-handicap-scores-for-ziegler-at-united.html | CHIANTI CAPTURES INITIAL HANDICAP; Scores for Ziegler at United Hunts Races at Aqueduct, Opening Met. Season. FIRST LADY NEXT TO WIRE Middleburg Entry, Coupled With Victor, Trails by 4 Lengths -- Perkins Is Third. CHO-SAN SHOWS THE WAY Swope's Filly Defeats Zaidee in First Event--Cold and Rain Fail to Deter Turf Fans. First Lady Away in Front. Poplar Creek Challenges. Zaidee Never Threatens. | True | By Vernon van Ness.times Wide World Photo. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-near.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Near Year's Low Point. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/to-protest-watch-tariff-swiss-trade-to-send-group-here-to-fight.html | TO PROTEST WATCH TARIFF.; Swiss Trade to Send Group Here to Fight Proposed Increase. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/lermond-works-out-at-penn-on-return-from-australia.html | Lermond Works Out at Penn On Return From Australia | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/cripples-will-see-clowns-of-the-circus-little-eva-the-elephant-also.html | CRIPPLES WILL SEE CLOWNS OF THE CIRCUS; Little Eva, the Elephant, Also Prepares for Trip to Children in Hospital Tomorrow. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/rents-three-floors-in-lincoln-building-air-reduction-co-acquires.html | RENTS THREE FLOORS IN LINCOLN BUILDING; Air Reduction Co. Acquires Space in $2,500,000 Deal--Chicago House Leases Here. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/races-for-women-scheduled-for-first-time-at-atlanta-meet.html | Races for Women Scheduled For First Time at Atlanta Meet | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/expect-signing-on-tuesday-explains-safeguarding-clause-wants.html | Expect Signing on Tuesday.; Explains Safeguarding Clause. Wants America Free. | True | By L.c. Speers. Special Cable To The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/the-case-of-harry-eisman.html | The Case of Harry Eisman. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/shift-in-cabinet-rumored-madrid-hears-duke-of-alba-will-become.html | SHIFT IN CABINET RUMORED.; Madrid Hears Duke of Alba Will Become Premier. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/dale-named-for-campaign-fund-body.html | Dale Named for Campaign Fund Body. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/denies-safety-clause-has-a-special-target-snowden-says-a.html | DENIES SAFETY CLAUSE HAS A SPECIAL TARGET; Snowden Says a Combination of French and Italian Strength Was Not Considered. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/tuttle-to-punish-evaders-of-census-plans-to-prosecute-those-who.html | TUTTLE TO PUNISH EVADERS OF CENSUS; Plans to Prosecute Those Who Refuse, After Tuesday, to Answer Questions. DRASTIC ACTION POSSIBLE 60-Day Sentence and $100 Fine May Be Imposed for Withholding Data. AID ON PAY RISE PROMISED Chief Supervisor Is Told of the Many Difficulties Which Slow Up Enumerators' Work Here. Tuttle Tells of Penalties. Supervisors Tell of Troubles. 26 on Teterboro Rolls. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/keep-dearborn-dry-ford-officers-urge-motor-companys-service.html | KEEP DEARBORN DRY, FORD OFFICERS URGE; Motor Company's Service Department Cooperates WithPolice at Chief's Request.CITY MUST REMAIN "CLEAN" Any Employe Living Where LiquorIs Sought, Sold or Given Away Will Be Dismissed. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/harmon-victor-with-cue-beats-byrne-100-to-25-and-powers-100-to-16.html | HARMON VICTOR WITH CUE; Beats Byrne, 100 to 25, and Powers, 100 to 16, in Exhibitions. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/jury-clears-norris-aide-dr-bw-vance-wins-in-10000-suit-over-kelly.html | JURY CLEARS NORRIS AIDE.; Dr. B.W. Vance Wins in $10,000 Suit Over Kelly Autopsy. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/split-of-stock-proposed-securities-corporation-general-to-vote-also.html | SPLIT OF STOCK PROPOSED.; Securities Corporation General to Vote Also on New Preferred Issue. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mrs-scripps-loses-suit-federal-court-in-ohio-rules-out-her-claim-to.html | MRS. SCRIPPS LOSES SUIT.; Federal Court in Ohio Rules Out Her Claim to $6,000,000. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/wets-seek-1000000-fund-for-congress-campaign-curran-informs.html | WETS SEEK $1,000,000 FUND FOR CONGRESS CAMPAIGN, CURRAN INFORMS SENATORS; CLASHES ENLIVEN HEARING Wet Leader Makes Sharp Retorts to Heckling by Walsh and Caraway. "THIS CONGRESS IS DRIEST" But the Turning Point Has Been Reached, He Tells Lobby Committee. DETAILS POLITICAL OUTLAY Association Spent $18,500 on Congressional Elections in 12 States in 1928, He Says. Public "Ahead of Congress." Questioned by Walsh on Killings. Curran Details Cost of Campaign to Elect Wets to Congress Case Fails to Satisfy Walsh. Blaine Prompts Curran. Caraway Heckles Witness. Campaign Contributors Listed. Backed Many New Men. Capital Headquarters Explained. Questioned About Montana. Curran Refuses to Answer. Spent $9,500 in Montana. Caraway Quotes Memorandum. Opposed Younger Coudert. Denies Aiding Tydings Speech. Letter to Dr. Butler. Asks if Robinson Is Jealous. Curran Does not "Share Panic." | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/bond-flotation-grand-trunk-western.html | BOND FLOTATION.; Grand Trunk Western. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/caryl-coleman-artist-dies-at-84-at-his-home-in-new-rochelle.html | CARYL COLEMAN.; Artist Dies at 84 at His Home in New Rochelle. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/psittacosis-claim-barred-compensation-referee-denies-plea-of-spring.html | PSITTACOSIS CLAIM BARRED.; Compensation Referee Denies Plea of Spring Valley Woman. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/ownership-of-concourse-plaza.html | Ownership of Concourse Plaza. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/here-to-plan-ocean-hop-kingsfordsmith-to-use-southern-cross-on.html | HERE TO PLAN OCEAN HOP.; Kingsford-Smith to Use Southern Cross on Westward Atlantic Flight. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/urges-scrapping-old-cargo-ships-hg-smith-shipbuilder-says-the.html | URGES SCRAPPING OLD CARGO SHIPS; H.G. Smith, Shipbuilder, Says the Revival of Our Trade Fleets Depends on Replacement. CALLS SUBSIDY BILL A BOON The National Council of American Shipbuilders Elects Its Officers at Meeting. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/to-hunt-for-navy-relics-all-posts-ordered-to-collect-memorials-for.html | TO HUNT FOR NAVY RELICS.; All Posts Ordered to Collect Memorials for Proposed Museum. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/hoover-sounds-senators-on-navy-treaty-borah-indicates-he-is-for.html | HOOVER SOUNDS SENATORS ON NAVY TREATY; BORAH INDICATES HE IS FOR RATIFICATION; PACT IS COMPLETED FOR SIGNING TUESDAY; SOME OPPOSITION ARISES Pact Provision Delaying Our Cruiser Building Causes Objection. WATSON SEES PRESIDENT Republican Floor Leader Holds That Tariff Bill Should Be Ahead of Treaty. NAVAL MEN TO BE HEARD Hale to Call Sessions of Senate Group--Andrew Critical of Treaty. Provision Causes Opposition. Borah Would Speed Action. Safeguarding Clause Helps. Andrew Sees "Feeble Output." F.J. Libby for Ratification. | True | By Richard V. Oulahan. Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/student-scores-hole-in-one-on-golf-course-at-amherst.html | Student Scores Hole in One On Golf Course at Amherst | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/bids-egypt-tax-goods-from-us-60-per-cent-deputy-moves-retaliation.html | BIDS EGYPT TAX GOODS FROM US 60 PER CENT; Deputy Moves Retaliation for Proposed Cotton Impost--Report on Bill Awaited. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/american-art-in-syracuse.html | American Art in Syracuse. | True | ANNA WETHERILL OLMSTED. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/imm-net-profit-2423530-in-year-earnings-of-shipping-company-equal.html | I.M.M. NET PROFIT $2,423,530 IN YEAR; Earnings of Shipping Company Equal to $4.03 a Share Since Reorganization. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/engineer-to-head-airplane-company-fg-coburn-is-elected-president-of.html | ENGINEER TO HEAD AIRPLANE COMPANY; F.G. Coburn Is Elected President of the Aviation Corporation of Delaware.SHIFT IN ACTIVITIES SEEN Change Believed to Indicate Manufacturing and Research inPlace of Transportation. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/child-artists-win-wanamaker-prizes-almost-300-to-receive-awards-in.html | CHILD ARTISTS WIN WANAMAKER PRIZES; Almost 300 to Receive Awards in Drawing Competition in the City Schools. 440,000 WERE ENTERED Public School 45 of Bronx Will Get Permanent Possession of Silver Trophy Cup. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/bill-up-in-commons-to-limit-work-hours-labor-launches-measure-based.html | BILL UP IN COMMONS TO LIMIT WORK HOURS; Labor Launches Measure Based on Washington Convention-- 48-Hour Week Set. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/yanks-idle-again-entrain-for-boston-drizzle-in-philadelphia-puts.html | YANKS IDLE AGAIN; ENTRAIN FOR BOSTON; Drizzle in Philadelphia Puts Off Game--Hoyt Will Start Contest Today. | True | By William E. Brandt. Special To the New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/sargent-heads-new-jersey-masons.html | Sargent Heads New Jersey Masons. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/7480000ton-argentine-corn-crop.html | 7,480,000-Ton Argentine Corn Crop. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/summa-sent-to-portland-club.html | Summa Sent to Portland Club. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/sports-of-the-times-military-paper-work-the-point-at-issue-no-trick.html | Sports of the Times; Military Paper Work. The Point at Issue. No Trick Deliveries. A Speed Rating. | True | By John Kieran. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/passes-capital-airport-bill.html | Passes Capital Airport Bill. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/john-capone-freed-on-rum-charge.html | John Capone Freed on Rum Charge. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/dr-butler-and-briand-discuss-peace.html | Dr. Butler and Briand Discuss Peace | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/buys-sterling-salt-company.html | Buys Sterling Salt Company. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mrs-mccormick-to-talk-on-radio.html | Mrs. McCormick to Talk on Radio. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/to-auction-foshay-tower-receivers-plan-sale-of-32story-building-in.html | TO AUCTION FOSHAY TOWER.; Receivers Plan Sale of 32-Story Building in Minneapolis. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/cobb-to-throw-out-first-ball.html | Cobb to Throw Out First Ball. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/southern-society-elects-george-gordon-battle-chosen-as-head-at.html | SOUTHERN SOCIETY ELECTS; George Gordon Battle Chosen as Head at Spirited Meeting. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/red-propaganda-rife-in-palestine-communists-find-a-new-sphere-of.html | RED PROPAGANDA RIFE IN PALESTINE; Communists Find a New Sphere of Activity Among Men of British Military Garrisons.EVEN SCHOOLS NOT IMMUNE One Agent Jailed for Distributing Leaflets to Pupils--Clash atHunger Striker's Funeral. | True | By Joseph M. Levy . | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/decrease-is-seen-in-jobless-ranks-state-bureaus-report-drop-but-say.html | DECREASE IS SEEN IN JOBLESS RANKS; State Bureaus Report Drop, but Say List Is Twice as Large as Same Period in 1929. FACILITIES ARE TAXED Free Agencies Placed 66,000 Men and 48,000 Women in 1929--Many Skilled Workers Are Listed. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/admits-frameup-in-death-of-bandits-texan-confesses-two-negroes-were.html | ADMITS 'FRAME-UP' IN DEATH OF BANDITS; Texan Confesses Two Negroes Were Induced to Hold Up Bank, Then Shot. STANDING 'BOUNTY' CLAIMED Several Such Cases Have Been Suspected Since Reward for DeadRobbers Was Announced. Reward Never Paid. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/applications-to-list-securities.html | APPLICATIONS TO LIST SECURITIES | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/ten-students-arrested.html | Ten Students Arrested. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/cotton-prices-ease-after-early-spurt-increase-to-250000-bales-in.html | COTTON PRICES EASE AFTER EARLY SPURT; Increase to 250,000 Bales in Certificated Stock Reported for the May Delivery. LIVERPOOL SPOT SALES RISE Increase Laid to American Buying of Egyptian Long Staple Before New Tariff Goes On. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mandelbaums-lease-part-of-morgan-site-operators-with-jb-naughton.html | MANDELBAUMS LEASE PART OF MORGAN SITE; Operators, With J.H. Naughton, Rent 47th St. Parcel to Old Furniture Firm. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mit-will-boat-seasoned-varsity-five-of-the-crew-which-won-over-navy.html | M.I.T. WILL BOAT SEASONED VARSITY; Five of the Crew Which Won Over Navy Last Year Are in First Eight. MEN AVERAGE 185 POUNDS Stroke and No. 7 Rowed Together in 1929 Freshman Shell--Shortest Oarsman Is 6 Feet Tall. Will Shift Two Men Today . Three Sophomores in Shell. 150-Pound Crew Going Well. | True | By Robert F. Kelley. Special To the New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/sees-stabilizing-aid-in-building-repair-rise-julius-barnes-says.html | SEES STABILIZING AID IN BUILDING REPAIR RISE; Julius Barnes Says Conditions Are Now Ready for Home Construction. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/princeton-defeats-penn-twelve-63-scores-all-points-in-firsthalf.html | PRINCETON DEFEATS PENN TWELVE, 6-3; Scores All Points in First-Half Assault to Maintain Unbeaten Record. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/regent-of-hungary-frees-baron-hatvany-political-writer-had-served.html | REGENT OF HUNGARY FREES BARON HATVANY; Political Writer Had Served Half of Eighteen-Month Term for Attacking Government. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/fish-famine-threatens-havana-crews-strike-for-price-rise.html | Fish Famine Threatens Havana; Crews Strike for Price Rise | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/brokers-loans-up-130000000-in-week-4124000000-total-reported-by.html | BROKERS' LOANS UP $130,000,000 IN WEEK; $4,124,000,000 Total Reported by Federal Reserve, Largest Since Nov. 13 Last. RISE EXCEEDS EXPECTATION Attributed to Big Volume of New Security Issues--Gains Shown by All Classes of Lenders. Loans by Classes of Lenders. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/bars-coloring-compounds-food-bureau-condemns-artificial-yellow-in.html | BARS COLORING COMPOUNDS; Food Bureau Condemns Artificial Yellow in Mayonnaise. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/acadia-wins-basketball-title.html | Acadia Wins Basketball Title. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/kicks-hole-in-roof-escapes-from-car-that-dived-off-pier.html | Kicks Hole in Roof, Escapes From Car That Dived Off Pier | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/porto-rican-session-ends-budget-and-most-major-bills-pass-but-not.html | PORTO RICAN SESSION ENDS; Budget and Most Major Bills Pass, but Not Municipal Reorganizing. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/explains-australian-cuts-commonwealth-treasurer-says-people-had.html | EXPLAINS AUSTRALIAN CUTS; Commonwealth Treasurer Says People Had $250,000,000 Less Income. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/court-bars-heflin-from-party-ticket-ruling-by-high-alabama-tribunal.html | COURT BARS HEFLIN FROM PARTY TICKET; Ruling by High Alabama Tribunal Upholds Committee's Ban on Democratic Bolters. REFUSES TO STOP PRIMARY Decision Confined to Jurisdiction in Suit to Enjoin August Preliminary Vote. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/seized-as-leader-of-big-liquor-ring-gabon-munk-a-hungarian-also-is.html | SEIZED AS LEADER OF BIG LIQUOR RING; Gabon Munk, a Hungarian, Also Is Questioned in Vienna About Alleged Murder Here. DRUG SMUGGLING CHARGED But New York Police Deny Knowledge of Man Said to Have Moved in Wealthy Circles Abroad. Pair Arrested Here. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/borg-denies-lodi-charge-hackensack-publisher-testifies-at-hearing.html | BORG DENIES LODI CHARGE.; Hackensack Publisher Testifies at Hearing Before Referee. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/college-heads-see-publicity-as-vital-survey-shows-majority-of-227.html | COLLEGE HEADS SEE PUBLICITY AS VITAL; Survey Shows Majority of 227 Favors Light on Academic and Scientific Activities. CRITICAL OF SPORTS NEWS Spread of Information on Adult Education Is Urged--Views Given at Convention Here. Favor Educational Publicity. Criticize Carnegie Report. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/trainmens-chief-fights-rail-merger-president-doak-urges-senators-to.html | TRAINMEN'S CHIEF FIGHTS RAIL MERGER; President Doak Urges Senators to Protect Labor's Interests in Hill Road Consolidation. COMMISSIONERS TO SPEAK Committee Decides to Hear Their Views on Couzens Proposal to Defer Plan. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/oppose-garnishee-change-retail-credit-men-urged-to-protest-to.html | OPPOSE GARNISHEE CHANGE; Retail Credit Men Urged to Protest to Governor Roosevelt. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/summaries-of-intercollegiate-fencing-association-tournament.html | Summaries of Intercollegiate Fencing Association Tournament | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/seven-students-penalized-university-of-new-hampshire-will-abolish.html | SEVEN STUDENTS PENALIZED; University of New Hampshire Will Abolish Annual Cap-Burning. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mrs-catherine-hunter-honor-escort-to-lincoln-in-his-illinois.html | MRS. CATHERINE HUNTER.; Honor Escort to Lincoln in His Illinois Campaign Dies at 90. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/world-radio-trust-planned-by-young-dill-tells-senate-senator.html | WORLD RADIO TRUST PLANNED BY YOUNG, DILL TELLS SENATE; Senator Asserts That Merger of R.C.A. Will Connect With International Bank. CONTRACTS ABROAD CITED He Declares Agreements With Foreign Nations Indicate General Electric Monopoly. QUESTIONS HOOVER ASSENT Westerner Refuses to Believe He Approved Deal and Repeats Demand for Investigation. Senator Assails Valuations. SAYS YOUNG PLANS WORLD RADIO TRUST Questions Hoover's Consent. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mussolini-hears-grandis-report.html | Mussolini Hears Grandi's Report. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/ballot-on-directors-for-jersey-bankers-failure-of-trustee-to-vote.html | BALLOT ON DIRECTORS FOR JERSEY BANKERS; Failure of Trustee to Vote Stock of H.H. Weinberger Raises Legal Question of Quorum. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/malone-of-cubs-blanks-cards-30-yields-only-3-hits-as-mates-touch.html | MALONE OF CUBS BLANKS CARDS, 3-0; Yields Only 3 Hits as Mates Touch Bell for 7 in 6-Inning Game, Halted by Rain. STEPHENSON HITS HOMER Also Gets Two Doubles for Perfect Day at the Bat--Hornsby and Grimm Take a Rest. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/etchings-sell-for-28617-havemeyer-collection-includes-work-of-durer.html | ETCHINGS SELL FOR $28,617.; Havemeyer Collection Includes Work of Durer and Whistler. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/plan-big-gas-pool-for-middle-west-moody-seagraves-interests-and.html | PLAN BIG GAS POOL FOR MIDDLE WEST; Moody Seagraves Interests and Others to Form Interconnection in Six States.CONTROL NOT AFFECTED No Change in Distributing Companies--Large Pipe Lines to Be Extended Into Panhandle Fields. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/110000-gold-imported-90000-worth-sent-to-england-in-week-that-ended.html | $110,000 GOLD IMPORTED.; $90,000 Worth Sent to England In Week That Ended Wednesday. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/houston-oil-votes-10-stock-dividend-board-also-approves-plan-to.html | HOUSTON OIL VOTES 10% STOCK DIVIDEND; Board Also Approves Plan to Split Common and Preferred on Four-for-One Basis. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/eugene-a-ameli-brother-of-brooklyn-federal-attorney-dies-in-ocean.html | EUGENE A. AMELI; Brother of Brooklyn Federal Attorney Dies In Ocean Grove. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/sigma-delta-chi-alumni-dinner.html | Sigma Delta Chi Alumni Dinner. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/edge-completes-tour-of-alsacelorraine-ambassador-thinks-friction.html | EDGE COMPLETES TOUR OF ALSACE-LORRAINE; Ambassador Thinks Friction Over Our Tariffs Has Been Lessened by Conversations. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/britons-held-even-by-cornell-twelve-astle-scores-on-pass-to-give.html | BRITONS HELD EVEN BY CORNELL TWELVE; Astle Scores on Pass to Give Oxford-Cambridge 2-All Tie at Ithaca. FIRST DRAW FOR VISITORS Had Won 8 Games in 10 Previous Starts--Weather Prevents Playing of Overtime. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/att-financing-at-cost-of-626-794000000-put-out-without-mortgages-in.html | A.T.&T. FINANCING AT COST OF 6.26%; $794,000,000 Put Out Without Mortgages in Year That included Big Market Break.BOND CONVERSIONS LARGECompany's Securities Recover Following Announcement of NewStock Offering. $49,700,000 More for Yearly Interest Large Transactions in Rights. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/soviet-tension-cut-by-british-treaty-trade-pact-reduces-feverish.html | SOVIET TENSION CUT BY BRITISH TREATY; Trade Pact Reduces Feverish Fear in Russia of War With Capitalist Powers. IT IS HAILED BY IZVESTIA Pravda Also Gratified, Although Sneering at the MacDonald Government as Driven to Act. | True | By Walter Duranty. Wireless To the New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/charles-evans-hughes-jr-kept-from-home-by-lease.html | Charles Evans Hughes Jr. Kept From Home by Lease | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/dwillis-beats-carnival-takes-decision-in-feature-bout-of-card-at.html | D'WILLIS BEATS CARNIVAL; Takes Decision in Feature Bout of Card at Friars' Club. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/treaty-outline-as-agreed-upon.html | TREATY OUTLINE AS AGREED UPON | True | By L.c. Speers. Special Cable To the New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/metropolitan-lending-4357862.html | Metropolitan Lending $4,357,862. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/lower-lace-tariff-restored-to-bill-conferees-reject-senate-rises.html | LOWER LACE TARIFF RESTORED TO BILL; Conferees Reject Senate Rises, Subject of Retaliation Threats by France. AUTO EXPORTERS PLEASED Detroit Spokesman Says Higher Lace Rate Meant Foreign Boycott of Our Industry. LIFT OTHER SUNDRY LEVIES Committeemen Progress to Free List --Eliminate Countervailing Duties on Bread. Issue May Come Up in Senate. Rates Acted on During Day. Pleased at Lace Tariff Decision. | True | Special to The New York Times. | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/borno-move-is-approved-washington-says-haitian-president-is-acting.html | BORNO MOVE IS APPROVED.; Washington Says Haitian President Is Acting to Elect Roy. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS; Awards and Offerings of New Bond Issues to Investment Bankers Announced. Schenectady, N.Y. Schenectady County, N.Y. Philadelphia, Pa. Bayville, N.Y. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/american-cyanamids-purchase.html | American Cyanamid's Purchase. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/receivers-named-at-buffalo.html | Receivers Named at Buffalo. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/oriental-art-is-auctioned-havemeyer-collection-of-lacquer-boxes.html | ORIENTAL ART IS AUCTIONED; Havemeyer Collection of Lacquer Boxes Brings $9,790. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/jed-harris-opposes-new-ticket-project-producer-asserts-he-wants-no.html | JED HARRIS OPPOSES NEW TICKET PROJECT; Producer Asserts He Wants No 'Dictatorship' and Predicts League Plan Will Not Work. URGES A CENTRAL AGENCY White Assails Cut-Rate Bureau-- Declines Invitation to Meet Smith at Session Today.. Sees Hard Road for Smith. Cut-Rate Agency Assailed. Invited to Meeting. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/asserts-she-plans-to-marry-unger-nurse-takes-stand-in-habeas-corpus.html | ASSERTS SHE PLANS TO MARRY UNGER; Nurse Takes Stand in Habeas Corpus Action by Brother of New York Man. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/turf-licenses-denied-kentucky-commission-refuses-permits-to-7.html | TURF LICENSES DENIED.; Kentucky Commission Refuses Permits to 7 Jockeys, 3 Trainers. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/soft-rock-delays-bronx-subway-link-need-for-reinforcing-tunnel-will.html | SOFT ROCK DELAYS BRONX SUBWAY LINK; Need for Reinforcing Tunnel Will Set Back Opening of Grand Concourse Fork. MAIN ROUTE WORK ON TIME Eighth Av. Line From 216th St. to Fulton to Be in Service Late in Summer of 1931. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/civil-war-veteran-returns.html | Civil War Veteran Returns. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/claims-submarine-record-italian-craft-descends-400-feet-below-the.html | CLAIMS SUBMARINE RECORD; Italian Craft Descends 400 Feet Below the Surface in a Trial. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/zerega-avenue-site-sold-bronx-corner-at-houghton-av-bought-for.html | ZEREGA AVENUE SITE SOLD.; Bronx Corner at Houghton Av. Bought for Factory. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mass-orcutt-sails-tonight-for-tour-golf-star-to-compete-in-title.html | MASS ORCUTT SAILS TONIGHT FOR TOUR; Golf Star to Compete in Title Match in England and in Women's Team Event. Pairings in Practice Sessions. New Jersey Schedule Completed. | True | By Lincoln A. Werden. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/jacoby-to-manage-bank-branch.html | Jacoby to Manage Bank Branch. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/international-games-off-4-opening-league-contests-rained-out-for.html | INTERNATIONAL GAMES OFF; 4 Opening League Contests Rained Out for Second Day. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/eight-of-20-guilty-in-beer-conspiracy-two-named-in-alleged-permit.html | EIGHT OF 20 GUILTY IN BEER CONSPIRACY; Two Named in Alleged Permit Deal With Canfield Are Among Those Convicted. INQUIRY ON EX-DRY CHIEF Doran Acts to Sift Allegations at Trial Here and Tuttle Move Is Indicated. Sentences on May 5. EIGHT OF 20 GUILTY IN BEER CONSPIRACY Points to Federal Agent. Doran Promises Inquiry. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/columbia-chain-gets-wpg-atlantic-city-commission-grants-fiveyear.html | COLUMBIA CHAIN GETS WPG.; Atlantic City Commission Grants Five-Year Lease on Station. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/told-of-russian-refugees-commons-is-advised-home-secretary-is.html | TOLD OF RUSSIAN REFUGEES; Commons Is Advised Home Secretary Is Investigating 14. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/a-veto-in-order.html | A VETO IN ORDER. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/sale-to-aid-nora-bayes-memorial.html | Sale to Aid Nora Bayes Memorial. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/karachi-quiet-again.html | Karachi Quiet Again. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/ship-fund-passes-house-la-guardia-fighting-lump-sum-payments.html | SHIP FUND PASSES HOUSE.; La Guardia, Fighting "Lump Sum" Payments, Assails the Board. | True | Special to The New York Times. | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/business-records.html | BUSINESS RECORDS. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/builder-gets-2000000-loan-on-5th-av-house-at-85th-st.html | Builder Gets $2,000,000 Loan On 5th Av. House at 85th St. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/utility-bills-win-state-mayors-aid-conference-approves-all-but.html | UTILITY BILLS WIN STATE MAYORS' AID; Conference Approves All But People's Counsel Measure on Eve of Governor's Hearing. AMENDMENTS CAUSE SHIFT Roosevelt Signs 41 New Laws, Including Court Inquiry Act--Three Measures Vetoed. Amendments Cause Change. Favors People's Counsel Idea. Governor Signs 41 New Laws. Grade Crossing Bill Approved. Teacher Measures Upheld. West Point Land Bill Signed. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/gold-little-changed-at-bank-of-england-weeks-increase-only.html | GOLD LITTLE CHANGED AT BANK OF ENGLAND; Week's Increase Only 7,000Loans Increase, BankingReserve Cut Down. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/new-jerseys-stormy-politics.html | NEW JERSEY'S STORMY POLITICS | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/leases-st-james-residence.html | Leases St. James Residence. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/passaic-banks-merged-peoples-and-hobart-trust-have-combined-assets.html | PASSAIC BANKS MERGED.; Peoples and Hobart Trust Have Combined Assets of $16,000,000. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/lewis-and-union-aides-cited-for-contempt-hearing-for-leader-and-32.html | LEWIS AND UNION AIDES CITED FOR CONTEMPT; Hearing for Leader and 32 Others in Illinois Miners' Controversy Is Set for April 30. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/valier-shows-berlin-new-gasrocket-car-german-believes-he-has-made.html | VALIER SHOWS BERLIN NEW GAS-ROCKET CAR; German Believes He Has Made Propulsion by Recoil From Explosions Practical. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/dc-french-80-on-sunday-sculptor-to-celebrate-birthday.html | D.C. FRENCH 80 ON SUNDAY.; Sculptor to Celebrate Birthday Quietly--Refuses to Discuss Art. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/columbia-netmen-beaten-at-norfolk-lose-to-country-club-54-after.html | COLUMBIA NETMEN BEATEN AT NORFOLK; Lose to Country Club, 5-4, After Breaking Even in Singles Matches. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/aa-ryan-jr-on-exchange-seat-of-charles-a-frank-transferred-to-him.html | A.A. RYAN JR. ON EXCHANGE.; Seat of Charles A. Frank Transferred to Him Ex-Rights. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/outlines-palestine-rebuilding.html | Outlines Palestine Rebuilding. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/clerics-plead-for-gandhi-7-here-send-messages-to-church-heads.html | CLERICS PLEAD FOR GANDHI; 7 Here Send Messages to Church Heads Asking "Sympathy" for Him. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/automatic-pilot-flies-army-plane-craft-without-human-hands-at.html | 'AUTOMATIC PILOT' FLIES ARMY PLANE; Craft Without Human Hands at Controls Makes Circle Over San Francisco. IS GUIDED OFF THE GROUND But Once in Air it is Handled by Auto-Gyro--From Sacramento and Return. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/giannini-agent-coming-announcement-on-county-trust-co-deal-expected.html | GIANNINI AGENT COMING.; Announcement on County Trust Co. Deal Expected Soon. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/to-broadcast-two-hoover-speeches.html | To Broadcast Two Hoover Speeches. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/lexington-feature-won-by-montanaro-hatch-stable-entry-captures.html | LEXINGTON FEATURE WON BY MONTANARO; Hatch Stable Entry Captures Phoenix Hotel Handicap by Three Lengths. STARS AND BARS SECOND Mike Hall Closes Well to Finish Third in Opening Program of Kentucky Season. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/bulgaria-grants-easter-amnesty.html | Bulgaria Grants Easter Amnesty. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/army-gas-mask-for-horses-is-success-in-artillery-tests.html | Army Gas Mask for Horses Is Success in Artillery Tests | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/georgia-tech-nine-wins-scores-5-runs-in-first-to-defeat-auburn-62.html | GEORGIA TECH NINE WINS; Scores 5 Runs in First to Defeat Auburn, 6-2, and Even Series. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/russias-foreign-trade.html | RUSSIA'S FOREIGN TRADE. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/orthopaedic-hospital-asks-aid.html | Orthopaedic Hospital Asks Aid. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/air-police-action-revokes-a-license-whalen-announces-federal-move-a.html | AIR POLICE ACTION REVOKES A LICENSE; Whalen Announces Federal Move Against Low Flier, First of Kind by City Flying Squad. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/liverpools-cotton-week-british-stocks-reduced-againimports-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced Again-- Imports Much Smaller. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mexican-fliers-to-study-abroad.html | Mexican Fliers to Study Abroad. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/yale-and-columbia-win-fencing-titles-elis-beat-all-five-rival-teams.html | YALE AND COLUMBIA WIN FENCING TITLES; Elis Beat All Five Rival Teams in Taking Intercollegiate Epee Crown. LIONS SCORE WITH SABER Olympic Point System Gives Them Five Victories--Army to File Protest Today. CADETS 3-WEAPON LEADERS Have 10-9 Margin Over Yale Team --Foils Contests Under Way at Hotel Astor Tournament. Columbia Wins Third Time. Army Leads in Foils. Lion Supporters Encouraged. | True | By Arthur J. Daley. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/carr-leads-kastler-in-penn-track-meet-varsity-captain-loses-300yard.html | CARR LEADS KASTLER IN PENN TRACK MEET; Varsity Captain Loses 300-Yard Run as Spring Handicap Events Are Contested. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/lower-pension-age-urged-welfare-group-asks-limit-of-65-instead-of.html | LOWER PENSION AGE URGED; Welfare Group Asks Limit of 65 Instead of 70 Required by Law. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/berry-foils-victor-in-novice-contest-us-military-academy-entrant.html | BERRY FOILS VICTOR IN NOVICE CONTEST; U.S. Military Academy Entrant Wins All 12 Matches to Take Clemens Medal. Touches Have to Be Totaled. Entry Exceeds Last Year's. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/higgins-auditing-probation-funds-commissioner-of-accounts-says.html | HIGGINS AUDITING PROBATION FUNDS; Commissioner of Accounts Says Cooley Requested Check-Up Last January. CRAIN INQUIRY DELAYED Couple Dismissed by Head of Bureau Obtain Summons onLibel Charge. Says Cooley Requested Audit. Crain Inquiry Delayed. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/the-play-everything-quite-orderly.html | THE PLAY; Everything Quite Orderly. | True | By J. Brooks Atkinson. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/rabbi-quits-ministry-calls-ideals-vain-mitchell-salem-fisher-in.html | RABBI QUITS MINISTRY; CALLS IDEALS VAIN; Mitchell Salem Fisher, in Letter to Congregation Rodeph Sholem, Says Preachers Are Fettered. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/sees-an-asset-writeup-trade-board-accountant-testifies-on-electric.html | SEES AN ASSET "WRITE-UP."; Trade Board Accountant Testifies on Electric Bond and Share. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/money.html | MONEY. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/sergeant-vanishes-at-fort-hamilton-assistant-in-cooperative-store.html | SERGEANT VANISHES AT FORT HAMILTON; Assistant in Cooperative Store Missing Since Monday-- $1,200 Is Also Gone. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/86517-irt-certificates-listed.html | 86,517 I.R.T. Certificates Listed. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/virginia-megear-to-wed-will-become-bride-of-thomas-p-fowler-of-new.html | VIRGINIA MEGEAR TO WED.; Will Become Bride of Thomas P. Fowler of New York in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/decrease-of-gold-continues-at-paris-bank-of-france-loses-33000000.html | DECREASE OF GOLD CONTINUES AT PARIS; Bank of France Loses 33,000,000 Francs for Week--Loans and Circulation Less. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/knight-takes-issue-with-roosevelt-senate-leader-insists-legislature.html | KNIGHT TAKES ISSUE WITH ROOSEVELT; Senate Leader Insists Legislature Carried Out OriginalRepublican Program.DENIES LOSS ON BOND ISSUEHe Claims Party Credit for Old AgePensions and Parole Law and Gives Side on Saratoga. Favors the New Jersey Plan. Disputes Version on Saratoga. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/small-damage-by-fordham-fire.html | Small Damage by Fordham Fire. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/lawyers-select-slate-county-association-to-hold-election-at-meeting.html | LAWYERS SELECT SLATE.; County Association to Hold Election at Meeting May 15. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/to-rule-on-chamber-title-court-hears-arguments-in-dispute-of-state.html | TO RULE ON CHAMBER TITLE; Court Hears Arguments in Dispute of State and City Bodies. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mrs-ml-peters-estate-property-of-widow-appraised-at-941687charities.html | MRS. M.L. PETERS' ESTATE.; Property of Widow Appraised at $941,687--Charities Aided. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/home-bonds-recede-as-foreign-advance-united-states-government.html | HOME BONDS RECEDE AS FOREIGN ADVANCE; United States Government Issues Recover Part of Losses of Earlier in the Week.HEAVY DEALINGS IN A.T.&T.Rail Securities Near Low Prices forWeek--I.M.M. 6s Jump onEarnings Report. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/ileanas-escort-to-wed-indiana-girl-will-be-bride-of-cadet-admired.html | ILEANA'S ESCORT TO WED.; Indiana Girl Will Be Bride of Cadet Admired by Princess. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/lasky-concern-buys-canada-film-string-famous-players-canadian.html | LASKY CONCERN BUYS CANADA FILM STRING; Famous Players Canadian Corporation Accepts ParamountFamous Lasky Offer.REFUSED GAUMONT TENDERFour Shares for Five Agreed ToIn Deal Returning Control ofCompany to United States. Believed Nathanson Will Continue. Profitable Deal for Bankers. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/prestes-sets-trip-plans-will-leave-brazil-for-united-states-soon.html | PRESTES SETS TRIP PLANS; Will Leave Brazil for United States Soon After Inauguration. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/field-of-216-enters-the-boston-marathon-group-for-famous-race.html | FIELD OF 216 ENTERS THE BOSTON MARATHON; Group for Famous Race Tomorrow Is Greatest in Its History--Koski Is Favorite. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/urges-need-for-change-in-teaching-program-dr-gm-wiley-tells.html | URGES NEED FOR CHANGE IN TEACHING PROGRAM; Dr. G.M. Wiley Tells Educators High School Methods Should Be Adapted to Individuals. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/japan-to-explain-naval-compromise-shidehara-will-stress-treaty-is.html | JAPAN TO EXPLAIN NAVAL COMPROMISE; Shidehara Will Stress Treaty Is Held Not to Prejudice 70 Per Cent Cruiser Claim. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/business-world-easter-trade-more-spotty-now-shoe-duties-to-end.html | BUSINESS WORLD; Easter Trade More Spotty Now. Shoe Duties to End.Price Cuts. May Price Jobbers' Hose Late. To Standardize Cost Accounting. View Rush on Sales as Mistake. Send Tariff Brief to Congress. Oriental Rug Market Dull. Clothiers Meet Here Next Week. Show to Help Greeting Card Trade. Gray Goods Still Featureless. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/woman-convicted-in-the-amster-case-jury-out-19-hours-decides-miss.html | WOMAN CONVICTED IN THE AMSTER CASE; Jury, Out 19 Hours, Decides Miss Edwards Attempted to Blackmail Financier. MERCY IS RECOMMENDED She Is Reminded to Prison Without Bail for Sentence by Judge Rosalsky Next Thursday. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/fire-laid-to-wealthy-man-lester-levine-hired-negro-to-set-edgemere.html | FIRE LAID TO WEALTHY MAN.; Lester Levine Hired Negro to Set Edgemere Blaze, Police Say. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/indians-ask-darrows-aid-want-him-to-help-lila-jimerson-convicted-in.html | INDIANS ASK DARROW'S AID.; Want Him to Help Lila Jimerson, Convicted in Buffalo Murder. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/sales-called-good-in-only-3-markets-survey-by-credit-organ-shows.html | SALES CALLED GOOD IN ONLY 3 MARKETS; Survey by Credit Organ Shows Wholesalers in 66 Cities Doing Fair Trade. COLLECTIONS ALSO OFF Only 4 Out of 104 Centres Reported Them Good--Latin-American Survey Made. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/chinese-may-quit-shanghai-council-threat-seen-if-native-membership.html | CHINESE MAY QUIT SHANGHAI COUNCIL.; Threat Seen if Native Membership on Board Is Not Increased-- Action to That End Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/pitts-is-indicted-anew-at-capital-true-bill-accuses-four-officers.html | PITTS IS INDICTED ANEW AT CAPITAL; True Bill Accuses Four Officers of F.H. Smith Co. of Plot to Hide Embezzlement. 95 IRREGULARITIES ALLEGED Misuse of $5,000,000 Is Charged-- Pitts, Served With Contempt Warrant, Posts $110,000 Bond. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/census-for-cloak-group-committee-to-find-types-and-price-classes.html | CENSUS FOR CLOAK GROUP.; Committee to Find Types and Price Classes for Control Plan. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/100000000-fund-for-fox-companies-hl-clarke-new-president-says.html | $100,000,000 FUND FOR FOX COMPANIES; H.L. Clarke, New President, Says Financing Will Save $30,000,000 Over Other Plans. TO END OLD INDEBTEDNESSOnly Three Former Members ofBoard Chosen in Reorganized Directorate. Directors of Theatres Corporation. Changed Conditions Indicated. $100,000,000 FUND FOR FOX COMPANIES Crisis in Companies' Affairs. Statement Issued by Clarke. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/farrells-play-on-sunday.html | Farrells Play on Sunday. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/pirates-subdue-the-reds-by-7-to-1-french-pittsburbh-hurler-holds.html | PIRATES SUBDUE THE REDS BY 7 TO 1; French, Pittsburbh Hurler, Holds Opponents Hitless Till 7th and Scoreless Till 9th. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/5000-homeless-in-philippine-fire-20-die-at-cadiz-as-2day-blaze.html | 5,000 HOMELESS IN PHILIPPINE FIRE; 20, Die at Cadiz as 2-Day Blaze Destroys Huge Sawmill and Flimsy Houses. DAMAGE PUT AT $2,500,000 Ruins Searched for Bodies of More Victims--Burned Plant Owned by Elmira Interests. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/2542304-tax-refund-awarded-to-eastman-estimates-of-camera-companys.html | $2,542,304 TAX REFUND AWARDED TO EASTMAN; Estimates of Camera Company's Income for 4 Years Proved Too High When Investigated. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/the-delhi-at-buenos-aires-british-cruiser-to-remain-10-days-on.html | THE DELHI AT BUENOS AIRES; British Cruiser to Remain 10 Days on South American Courtesy Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/whitehill-tigers-stops-browns-61-permits-only-3-hits-as-detroit.html | WHITEHILL, TIGERS, STOPS BROWNS, 6-1; Permits Only 3 Hits as Detroit Takes 2d Game in a Row--Rain Ends Contest in Sixth. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/diphtheria-cases-fewer-report-to-greeff-puts-figure-here-at-lowest.html | DIPHTHERIA CASES FEWER.; Report to Greeff Puts Figure Here at Lowest Point in Decade | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/editors-criticize-journalism-school-sw-williams-of-st-paul-reports.html | EDITORS CRITICIZE JOURNALISM SCHOOL; S.W. Williams of St. Paul Reports That Graduates Fail to Meet Expectations. 'EASY COURSE DEPLORED W.M. Harrison Urges Fight on Minnesota Law at Society's Washington Convention. Better Selection Advised. Says Mud-Slinging Days Are Over. Deplores Flood of Propaganda. Opposes Customs Censorship. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/good-friday-services-to-be-put-on-radio-bishop-of-washington-will.html | GOOD FRIDAY SERVICES TO BE PUT ON RADIO; Bishop of Washington Will Be Heard From Coast to Coast-- 'Parsifal' a Night Feature. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/vast-ehret-estate-nears-settlement-distribution-of-holdings-of.html | VAST EHRET ESTATE NEARS SETTLEMENT; Distribution of Holdings of Brewer Who Died in 1927 to Be Completed Shortly. REALTY PUT AT $50,000,000 Included 800 Choice Locations, It Was Said When Will Was Filed -- Property Left to Family. Held Park Avenue Building. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/la-grey-to-box-duane-tonight.html | La Grey to Box Duane Tonight. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/utility-earnings-statements-for-first-quarter-of-year-issued-by.html | UTILITY EARNINGS.; Statements for First Quarter of Year Issued by Public Service Companies. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/fire-department.html | Fire Department. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/hearing-on-lansing-plea-commission-to-view-case-in-which-michigan.html | HEARING ON LANSING PLEA.; Commission to View Case in Which Michigan Governor Defied Ban. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/harden-publisher-ends-life-by-shot-kills-himself-in-hotel-on-day.html | HARDEN, PUBLISHER, ENDS LIFE BY SHOT; Kills Himself in Hotel on Day Magazine That He Sold Appears in New Form.RETIRED TO REGAIN HEALTH Suicide, 54, Said to Be Father of Agency System in Advertising--Called Self-Educated. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/georgia-tech-ties-virginia-at-lacrosse-twelves-deadlocked-at-22.html | GEORGIA TECH TIES VIRGINIA AT LACROSSE; Twelves Deadlocked at 2-2 After Game Played in Drizzle at Charlottesville. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Smallest Trading in a Month. Pseudo Foreign Buying. Brokers' Loans Surprise. Pennsylvania Worries. With the Market Letter Writers. Federal Reserve Statement. Air Mail Problem Clearing. General Electric Orders. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/rob-air-mail-in-chicago-bandits-kidnap-truck-driver-and-seize.html | ROB AIR MAIL IN CHICAGO.; Bandits Kidnap Truck Driver and Seize Registered Sacks. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/wilbur-to-present-award-to-moton-tuskegee-head-will-get-harmon.html | WILBUR TO PRESENT AWARD TO MOTON; Tuskegee Head Will Get Harmon Medal for Negro Racial Relations Work Tuesday. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/two-navy-men-commended-win-praise-for-saving-mates-from-drowning-at.html | TWO NAVY MEN COMMENDED; Win Praise for Saving Mates From Drowning at San Diego. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/30000-in-awards-granted-at-harvard-two-fellowships-for-study-abroad.html | $30,000 IN AWARDS GRANTED AT HARVARD; Two Fellowships for Study Abroad Also Bestowed, One Upon a New Yorker. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/sheet-steel-production.html | Sheet Steel Production. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/wheat-prices-sway-to-losses-at-finish-rains-in-western-districts.html | WHEAT PRICES SWAY TO LOSSES AT FINISH; Rains in Western Districts and Evening-Up for Holiday Act Against Rise. CORN ALSO GOES LOWER Pressure Throughout Session Gives Oats a Setback--Rye Advances on Covering Prices in Winnipeg Lower. Corn Easier in Light Trading. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/college-poloists-to-play-at-rumson-outdoor-title-tourney-to-be-held.html | COLLEGE POLOISTS TO PLAY AT RUMSON; Outdoor Title Tourney to Be Held at New Jersey Club June 14-21 Inclusive. HARVARD FOUR TO DEFEND Yale, Princeton, Army and P.M.C. Will Attempt to Dethrone the Crimson Team. Defeated Yale in Final. Iglehart on Yale Team. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/assails-farm-board-on-cotton-activities-memphis-exchange-calls-for.html | ASSAILS FARM BOARD ON COTTON ACTIVITIES; Memphis Exchange Calls for Congressional Inquiry on ItsFutures Buying. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/amendment-by-pejoration.html | AMENDMENT BY PEJORATION. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/conscience-fund-gets-113-three-send-contributions-to-mellon-new.html | CONSCIENCE FUND GETS $113; Three Send Contributions to Mellon --New Yorker Gives $60. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/to-be-presented-at-court-miss-frances-stotesbury-hutchinson-will.html | TO BE PRESENTED AT COURT; Miss Frances Stotesbury Hutchinson Will Sail on April 26. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/sweeping-changes-made-in-penn-crew-first-varsity-undergoes-complete.html | SWEEPING CHANGES MADE IN PENN CREW; First Varsity Undergoes Complete Shake-Up-- Shifts Affectthe Second Boat Also.THRASHER SENT TO STROKE Displaces Martin in the First Shell--Transfer of Activities toDelaware River Put Off. | True | Special to The New York Times. | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mrs-jessup-wins-in-pinehurst-play-reaches-final-of-northsouth.html | MRS. JESSUP WINS IN PINEHURST PLAY; Reaches Final of North-South Tennis by 3-Set Victory Over Miss Rice. MISS ANDERSON TRIUMPHS Defeats Miss Hilleary by 9-7, 6-1-- Men, Balked by Rain, to Play Semi-Finals Today. Play Next in Mason-Dixon. Van Ryn, Allison Favored. | True | By Allison Danzig. Special To the New York Times.p.&A. Photo. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/federal-court-bars-reds-as-citizens-appeals-bench-at-philadelphia.html | FEDERAL COURT BARS 'REDS' AS CITIZENS; Appeals Bench at Philadelphia Upholds Revocation of Hungarian's Citizenship. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/leaseholds-listed-lexington-avenue-building-goes-to-stanhope.html | LEASEHOLDS LISTED.; Lexington Avenue Building Goes to Stanhope Estates. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mail-order-merger-talked-by-bankers-informal-discussions-held-for.html | MAIL ORDER MERGER TALKED BY BANKERS; Informal Discussions Held for Union of Montgomery Ward and Sears, Roebuck & Co. NO DEFINITE OFFERS MADE Previous Plan for Consolidation Abandoned Because of Federal Opposition. Competition Reduced. Informal Discussions Held. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/42-cricket-matches-listed-for-7-clubs-new-yorknew-jersey.html | 42 CRICKET MATCHES LISTED FOR 7 CLUBS; New York-New Jersey Association Annual Title Series to Open Decoration Day. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/georgia-in-front-117-scores-second-victory-over-michigan-nine-at-at.html | GEORGIA IN FRONT, 11-7.; Scores Second Victory Over Michigan Nine at Athens. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/hammer-wins-two-more.html | Hammer Wins Two More. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/chinese-postoffice-in-san-francisco.html | Chinese Postoffice in San Francisco. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/north-carolina-superior-judge-had-flask-says-dry-agent-summoning.html | North Carolina Superior Judge Had Flask, Says Dry Agent, Summoning Him to Hearing | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/asks-fulfillment-of-pledge.html | Asks Fulfillment of Pledge. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/american-red-deported-clara-menced-escorted-by-polish-police-to-the.html | AMERICAN RED DEPORTED.; Clara Menced Escorted by Polish Police to the Frontier. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/23-years-a-custom-man-ousted-for-5-tip-traveler-admits-forcing-bill.html | 23 Years a Custom Man, Ousted for $5 Tip; Traveler Admits Forcing Bill on Inspector | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/russian-veterans-to-march-on-may-day-will-occupy-division-in-parade.html | RUSSIAN VETERANS TO MARCH ON MAY DAY; Will Occupy Division in Parade of 20,000--Patriotic Groups Plan for Celebration. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mexican-general-reported-slain.html | Mexican General Reported Slain. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/miss-linda-aj-richards-first-trained-nurse-in-america-dies-in.html | MISS LINDA A.J. RICHARDS.; First Trained Nurse in America Dies in Boston at 89. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/legislative-work-praised-by-larson-reviewing-bills-passed-by-1930.html | LEGISLATIVE WORK PRAISED BY LARSON; Reviewing Bills Passed by 1930 Session, He Lauds Carrying Out of Party Pledges. STRESSES CUT IN EXPENSES New Jersey Governor Defends Delay on State Reorganization and Other Measures. Reviews Important Measures. Says Pledges Were Fulfilled. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/canal-traffic-decreases-but-panama-tolls-for-april-period-gain-over.html | CANAL TRAFFIC DECREASES.; But Panama Tolls for April Period Gain Over March Collections. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/patience-with-haiti.html | PATIENCE WITH HAITI. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/gandhi-refuses-nehrus-post.html | Gandhi Refuses Nehru's Post. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/delegates-begin-packing-even-stimson-hopes-to-be-ready-to-sail.html | DELEGATES BEGIN PACKING.; Even Stimson Hopes to Be Ready to Sail Tuesday on the Leviathan. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/phone-service-on-olympic-shiptoshore-calls-now-can-be-made-for-2000.html | PHONE SERVICE ON OLYMPIC; Ship-to-Shore Calls Now Can Be Made for 2,000 Miles From Liner. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/nelson-defeats-curry-wins-decision-in-main-bout-at-102d-medical.html | NELSON DEFEATS CURRY.; Wins Decision in Main Bout at 102d Medical Armory. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/textile-heads-organize-executives-of-all-branches-unite-to-solve.html | TEXTILE HEADS ORGANIZE.; Executives of All Branches Unite to Solve Problems. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/calder-endorsed-for-governor.html | Calder Endorsed for Governor. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/5080000-budget-for-jewish-charity-record-goal-set-by-federation-for.html | $5,080,000 BUDGET FOR JEWISH CHARITY; Record Goal Set by Federation for Fall Campaign to Finance 91 Agencies.COVERS $1,650,000 DEFICIT Leaders Declare They Considered Economic Conditions--Beth IsraelHospital Gets Big Subsidy. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/600-on-committee-for-whalen-dinner-list-of-the-acceptances-for.html | 600 ON COMMITTEE FOR WHALEN DINNER; List of the Acceptances for Testimonial on May 6 Is Announced. BOOTH ACTIVE CHAIRMAN McRoberts, Mitchell and S.C. Mead Are Other Leaders--General Invitations Are Mailed. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/rivinius-held-for-inquiry-bay-state-grand-jury-to-sift-457000-fraud.html | RIVINIUS HELD FOR INQUIRY.; Bay State Grand Jury to Sift $457,000 Fraud Charges. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/paris-deputies-table-100-tax-bill-changes-chief-criticism-is-that.html | PARIS DEPUTIES TABLE 100 TAX BILL CHANGES; Chief Criticism Is That Bourse Benefits Out of Proportion in $75,000,000 Reductions. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/triple-tie-in-chess-tourney.html | Triple Tie in Chess Tourney. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/to-aid-hebrew-training-board-of-education-formed-to-foster.html | TO AID HEBREW TRAINING.; Board of Education Formed to Foster Knowledge of Language. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/jane-grant-to-wed-tuesday-afternoon-descendant-of-president-grant.html | JANE GRANT TO WED TUESDAY AFTERNOON; Descendant of President Grant Will Become Bride of Martin Smith Jr. WEDDING AT SALEM CENTRE Miss Miriam Howe of White Plains Will Be Miss Grant's Only Attendant. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/regina-t-taylor-engaged-to-marry-parents-have-announced-her.html | REGINA T. TAYLOR ENGAGED TO MARRY; Parents Have Announced Her Betrothal to Edward J. Matthews Jr. BOTH COLLEGE GRADUATES Bride-to-Be Heads the Junior Catholic Woman's Club of Westchester County. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/fight-looms-on-taxi-rate-independent-owners-are-ready-to-challenge.html | FIGHT LOOMS ON TAXI RATE.; Independent Owners Are Ready to Challenge Higher Waiting Fee. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/maxim-karolik-heard-russian-tenor-gives-many-songs-by-tchaikovsky.html | MAXIM KAROLIK HEARD.; Russian Tenor Gives Many Songs by Tchaikovsky and Moussorgsky. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/illinois-beats-alabama-three-homers-figure-in-victory-at-tuscaloosa.html | ILLINOIS BEATS ALABAMA.; Three Homers Figure In Victory at Tuscaloosa, 15-4. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/changes-in-corporations-omara-heads-brockway-truck-baggaley-on.html | CHANGES IN CORPORATIONS; O'Mara Heads Brockway Truck-- Baggaley on Butterick Board. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/seek-release-of-canadian-chinese-british-and-church-officials-act.html | SEEK RELEASE OF CANADIAN; Chinese, British and Church Officials Act to Aid Missionary. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/briand-five-years-at-post-has-stayed-as-foreign-minister-during.html | BRIAND FIVE YEARS AT POST; Has Stayed as Foreign Minister During Eleven Cabinets. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/fish-urges-inquiry-on-reds-activities-he-lays-icreasing-spread-of.html | FISH URGES INQUIRY ON RED'S ACTIVITIES; He Lays "Icreasing Spread of Communism" to "Do-Nothing Policy" of Congress. EARLY ACTION PREDICTED House Commitee Members Consider Authorizing $50,000 Fund for Investigation. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mexican-envoy-missing-ambassador-to-guatemala-reported-lost-in.html | MEXICAN ENVOY MISSING.; Ambassador to Guatemala Reported Lost in Jungle on Mission. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/17-senators-join-move-to-recall-name-of-parker-fearing-reaction-in.html | 17 SENATORS JOIN MOVE TO RECALL NAME OF PARKER; Fearing Reaction in Election, Group Led by Watson Plans an Appeal to Hoover. PARLEY HELD ON PROTESTS Letters to White House Will Ask Light on High Court Nominee's Views on Negroes.CALL TO COMMITTEE URGEDWatson Says He Will Demand Appearance of Judge--Caraway Ready to Force Floor Fight. Senators in Opposition Parley. Protest to President Ordered. MOVE TO RECALL NAME OF PARKER Tie Reported in Committee. Nye Opposing Confirmation. Secret Sessions Protested. STATE PARTY BACKS PARKER. Convention Unanimously Adopts Resolution Supporting Nominee. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/egyptians-delay-accord-will-resume-talks-in-london-after-easter.html | EGYPTIANS DELAY ACCORD.; Will Resume Talks in London After Easter, Meanwhile Consulting Cairo. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/acquit-four-of-extortion-plot.html | Acquit Four of Extortion Plot. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/college-baseball-is-seen-reviving-kennedy-head-of-ncaa-thinks.html | COLLEGE BASEBALL IS SEEN REVIVING; Kennedy, Head of N.C.A.A., Thinks Keeping Coaches Off Bench Is Proving Beneficial. HE AWAITS THE RESULTS Sponsor Asserts Players Themselves Will Develop Initiative Through Quick Decisions. Good For All, He Asserts. Coach Cooperating Heartily. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/marion-carleys-recital-silotis-arrangement-of-bach-concerto-played.html | MARION CARLEY'S RECITAL.; Silotis Arrangement of Bach Concerto Played for First Time. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/textile-design-awards-art-alliance-selects-winners-from-1100.html | TEXTILE DESIGN AWARDS.; Art Alliance Selects Winners From 1,100 Competitive Drawings. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/use-floating-camp-in-canal-survey.html | Use Floating Camp in Canal Survey. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/held-for-paisley-movie-deaths.html | Held for Paisley Movie Deaths. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/courts-bear-hard-on-gandhi-disciples-many-arrests-and-jail-terms-up.html | COURTS BEAR HARD ON GANDHI DISCIPLES; Many Arrests and Jail Terms Up to Two Years Follow Rioting in Three Cities.QUIET PREVAILS ONCE MORE The Mahatma Deplores Outbursts of Violence, but Says Government Clearly Provoked Them. Blames the Government. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/two-of-the-winners-in-intercollegiate-fencing-tourney-yesterday.html | TWO OF THE WINNERS IN INTERCOLLEGIATE FENCING TOURNEY YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/markets-in-london-paris-and-berlin-stocks-generally-advance-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Stocks Generally Advance on the English Exchange--Money Plentiful. FRENCH SHARES ADVANCE Almost All Issues Active--Rentes Steady--Prices Irregular on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/favors-visa-for-bride-senate-group-reports-bill-to-admit-new-haven.html | FAVORS VISA FOR BRIDE.; Senate Group Reports Bill to Admit New Haven Veteran's Wife. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/trade-board-eases-code-of-practices-revises-policy-to-apply-rules.html | TRADE BOARD EASES CODE OF PRACTICES; Revises Policy to Apply Rules Specifically to Defeat Monopolistic Trends. SECRET REBATE VALIDATED Regulations Covering Knitted Outerwear and Metal Lath IndustriesAre Issued. Applied to Two Industries. Two Classifications in Code. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/april-gain-likely-says-the-annalist-moderate-business-improvement.html | APRIL GAIN LIKELY, SAYS THE ANNALIST; Moderate Business Improvement Predicted on Basis ofSteel and Auto Output.INDEX SHOWS MARCH DROP Figure Declines Further to 89.4From 92.4 in February--Slightly Below December. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/fire-under-broadway-cost-telephone-company-170000.html | Fire Under Broadway Cost Telephone Company $170,000 | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/interest-in-color-gains-group-hears-better-understobd-in-industry.html | INTEREST IN COLOR GAINS, GROUP HEARS; Better Understobd in Industry and Trade, Art Director Tells Meeting. E.F. JOHNSON RE-ELECTED With Other Officers of Textile Card Association--240 Members Added in Year. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/warmer-weather-today-it-will-be-cloudy-and-weather-bureau-is-silent.html | WARMER WEATHER TODAY.; It Will Be Cloudy, and Weather Bureau Is Silent About Easter. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/the-intermuseum-plan-dr-osborn-reviews-the-easterly-approach-to-the.html | THE INTER-MUSEUM PLAN.; Dr. Osborn Reviews the Easterly Approach to the Roosevelt Memorial. | True | HENRY FAIRFIELD OSBORN | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/engagement-broken-yale-man-ends-life-john-d-rindaub-24-hangs.html | ENGAGEMENT BROKEN, YALE MAN ENDS LIFE; John D. Rindaub, 24, Hangs Himself in Y.M.C.A.--Note From Girl Found in Room. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/brooklyn-trading-broadway-corner-and-west-fifth-street-house-sold.html | BROOKLYN TRADING.; Broadway Corner and West Fifth Street House Sold. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/no-danish-financing-near-bankers-here-comment-on-reported-plan-for.html | NO DANISH FINANCING NEAR; Bankers Here Comment on Reported Plan for Refunding. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/oust-soldiers-home-head-connecticut-authorities-discover-liquor.html | OUST SOLDIERS HOME HEAD; Connecticut Authorities Discover Liquor Drinking in State Institution | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mexicans-kidnap-and-free-american-troops-seize-six-captors-of-lb.html | MEXICANS KIDNAP AND FREE AMERICAN; Troops Seize Six Captors of L.B. Cassidy of Peabody, Mass., at Jungle Edge. PRISONER THIRTY HOURS Bandits Release Fruit Company Employe When Pursuit Grows TooHot for Them. Release Reported Earlier. Washington Notified of Release. In Mexico a Year. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/women-to-argue-dry-act-mrs-sabin-and-mrs-colvin-to-talk-at-forum-on.html | WOMEN TO ARGUE DRY ACT.; Mrs. Sabin and Mrs. Colvin to Talk at Forum on Monday. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/grand-jury-refuses-to-indict-garvar-mrs-st-clair-is-brought-from.html | GRAND JURY REFUSES TO INDICT GARVAR; Mrs. St. Clair Is Brought From Prison to Testify Against Her Former Counsel. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/sears-roebuck-rent-deal-corporation-gets-an-option-on-extra-floors.html | SEARS, ROEBUCK RENT DEAL; Corporation Gets an Option on Extra Floors in New Building. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/prince-of-wales-arrives-at-cairo.html | Prince of Wales Arrives at Cairo | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/to-install-stop-signals-long-island-line-decides-to-put-them-on.html | TO INSTALL STOP SIGNALS.; Long Island Line Decides to Put Them on Atlantic Division. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/prof-eh-lockwood-of-yale-is-dead-noted-expert-in-mechanical.html | PROF. E.H. LOCKWOOD OF YALE IS DEAD; Noted Expert in Mechanical Engineering Is Victim of Heart Disease. STUDIED FUEL COMBUSTION His Research Won Wide Attention --On Faculty of Sheffield Scientific School Since 1900. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/novel-seized-by-summer-vice-society-head-serves-summons-on.html | NOVEL SEIZED BY SUMNER.; Vice Society Head Serves Summons on Publisher of "Pay Day." | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/when-seamen-disagree-landlubbers-are-liable-to-become-tangled-in.html | WHEN SEAMEN DISAGREE; Landlubbers Are Liable to Become Tangled in Knots and Log Lines. | True | H.C. TOENSFELDT. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/city-college-wins-at-lacrosse-71-triumphs-over-the-101st-cavalry.html | CITY COLLEGE WINS AT LACROSSE, 7-1; Triumphs Over the 101st Cavalry Twelve in Contest at Lewisohn Stadium. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/treaty-now-ready-for-final-approval-end-of-work-near-and-london.html | TREATY NOW READY FOR FINAL APPROVAL; End of Work Near and London Balances the Successes and the Shortcomings. SAFETY CLAUSE EXPLAINED Senator Robinson Says It Is "a Reasonable and Fair Adjustment" and Leaves Us Free. Shortcomings Reviewed. | True | By Edwin L. James. Special Cable To the New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/rockefeller-leaves-florida-winter-home-he-departs-with-household-of.html | ROCKEFELLER LEAVES FLORIDA WINTER HOME; He Departs With Household of 12 Persons for Lakewood, N.J., After 4 Months in South. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/lawyers-here-urge-federal-buildings-seek-separate-court-structure.html | LAWYERS HERE URGE FEDERAL BUILDINGS; Seek Separate Court Structure on City Hall Park Site and Postoffice Elsewhere. MELLON CONSIDERS PLAN Conference by Bar and Merchants With Mills Brings Agreement With City Nearer. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/improves-auto-engine-czech-invents-auxiliary-motor-to-supply.html | IMPROVES AUTO ENGINE.; Czech Invents Auxiliary Motor to Supply Reserve Power for Hills. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/lymam-w-besse-former-springfield-mass-chain.html | LYMAM W. BESSE.; Former Springfield (Mass.) Chain | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/geraldine-eager-married-in-paris-new-york-art-student-bride-of-wf.html | GERALDINE EAGER MARRIED IN PARIS; New York Art Student Bride of W.F. Deknatel, Who Is Studying Architecture. | True | Photo Davis & Sanford. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/thousands-of-britons-invade-paris-for-wales-rugby-match.html | Thousands of Britons Invade Paris for Wales Rugby Match | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/yale-drills-end-today-regular-game-to-mark-close-of-spring-football.html | YALE DRILLS END TODAY.; Regular Game to Mark Close of Spring Football Practice. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/eight-men-arrested-in-5600-swindle-are-accused-of-arranging-card.html | EIGHT MEN ARRESTED IN $5,600 SWINDLE; Are Accused of Arranging Card Game to Fleece Investor--None Identified by Loser. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/seventh-av-property-refinanced.html | Seventh Av. Property Refinanced. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/5-powers-prepare-for-later-parley-conference-to-convene-again-when.html | 5 POWERS PREPARE FOR LATER PARLEY; Conference to Convene Again When European Nations Agree on Figures. May Send It to Geneva. Marriner Plans Tour. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/4-die-in-bandit-clash-costa-ricans-drive-60-into-hands-of.html | 4 DIE IN BANDIT CLASH; Costa Ricans Drive 60 Into Hands of Nicaraguan Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/group-russian-fishermen-soviet-to-organize-artels-pooling-resources.html | GROUP RUSSIAN FISHERMEN.; Soviet to Organize Artels, Pooling Resources and Equipment. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mountain-pupils-visit-the-hoovers-despite-illness-presidents-wife.html | MOUNTAIN PUPILS VISIT THE HOOVERS; Despite Illness, President's Wife Insists on Seeing North Carolina Night School Students.JAPANESE GIRLS CALL, TOO"First Lady" Receives "Envoys,"Introduced by Wife of the Ambassador. "President's Primer" Presented. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/warnerquinlan-plan-stockholders-to-vote-on-capital-increase-may-5.html | WARNER-QUINLAN PLAN.; Stockholders to Vote on Capital Increase May 5. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/french-stocks-move-forward.html | French Stocks Move Forward. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/operators-resell-flat-to-investor-prager-lowenfeld-transfer.html | OPERATORS RESELL FLAT TO INVESTOR; Prager & Lowenfeld Transfer Washington Heights House Near Broadway. DEAL IN WEST 135TH ST. Aaron Weiss, Operator, Buys a Six-Story Apartment--Maiden Lane Transaction. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/lords-take-back-veto-withdraw-objection-to-abolition-of-army-death.html | LORDS TAKE BACK VETO.; Withdraw Objection to Abolition of Army Death Penalty in Wartime. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/rumania-calm-about-reds-minister-of-interior-thinks-soviets.html | RUMANIA CALM ABOUT REDS; Minister of Interior Thinks Soviets Defeated Own Cause in Bessarabia. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/pierson-taken-for-a-ride-three-other-negroes-met-church-auditor.html | PIERSON 'TAKEN FOR A RIDE'; Three Other Negroes Met Church Auditor, Posing as Friends. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/protests-good-friday-ban-yale-news-criticizes-announced-penalty-for.html | PROTESTS GOOD FRIDAY BAN; Yale News Criticizes Announced Penalty for Cutting Classes. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/penn-games-rained-out-doubleheader-off-team-leaves-for-atlantic.html | PENN GAMES RAINED OUT.; Double-Header Off, Team Leaves for Atlantic City Series. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/many-luncheons-given-society-entertains-with-parties-at-united.html | MANY LUNCHEONS GIVEN.; Society Entertains With Parties at United Hunts Meeting. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/plan-for-terminal-underground-told-wl-staley-sees-millions-in.html | PLAN FOR TERMINAL UNDERGROUND TOLD; W.L. Staley Sees Millions in Profit in Vast Union Station in Midtown District. PUTS COST AT $400,000,000 Visions Three Super-Skyscrapers Rising Above It, Each to Straddle Four Blocks. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/follow-new-lead-in-capital-murder-police-examine-two-chums-of-miss.html | FOLLOW NEW LEAD IN CAPITAL MURDER; Police Examine Two Chums of Miss Baker, Navy Clerk Slain Last Friday.  PAIR FOUND AFTER SEARCH Unknown Suitor Is Blamed by Detectives--Details of Party March 31 Sought. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/columbia-eights-reach-annapolis-arrive-too-late-to-practice-but.html | COLUMBIA EIGHTS REACH ANNAPOLIS; Arrive Too Late to Practice, but Glendon Will Watch Drill Today. ALL CREWS SET FOR RACE Navy Has Short Session on Severn, but M.I.T. Coach Orders Country Walk for Men. Columbia Has Drill on Hudson. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/sulphur-powder-blown-by-gale-blazes-in-marseilles-streets.html | Sulphur Powder Blown by Gale Blazes in Marseilles Streets | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/wegener-expedition-arrives-in-greenland-party-reaches-holstenborg.html | WEGENER EXPEDITION ARRIVES IN GREENLAND; Party Reaches Holstenborg After Rough Sea Voyage--Awaits Steamer for Northwest. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/police-department.html | Police Department. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/london-is-deserted-for-easter-holiday-papers-ask-whether-britain-is.html | LONDON IS DESERTED FOR EASTER HOLIDAY; Papers Ask Whether Britain Is Still Religious as Exodus to Seashore Commences. YOUTHFUL PILOTS TAKE OFF Twenty on 10-Day Tour of Europe in Light Planes--Royal Family to Mark Elizabeth's Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/butcher-shot-dead-in-rumrunners-feud-alleged-asbury-park-bootlegger.html | BUTCHER SHOT DEAD IN RUM-RUNNER'S FEUD; Alleged Asbury Park Bootlegger Wounded in Pistol Duel Refuses to Name Attackers. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/propeller-lost-in-air-spanish-fliers-manage-to-land-safety-but.html | PROPELLER LOST IN AIR.; Spanish Fliers Manage to Land Safety but Plane Is Damaged. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/patriots-day-tomorrow-mayor-calls-upon-citizens-to-give-renewed.html | PATRIOTS' DAY TOMORROW; Mayor Calls Upon Citizens to Give Renewed Expression of Loyalty. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/grain-fleet-at-chicago-starts-down-lakes-for-eastern-ports.html | Grain Fleet at Chicago Starts Down Lakes for Eastern Ports | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/eight-liners-to-sail-for-ports-abroad-three-are-bound-across-the.html | EIGHT LINERS TO SAIL FOR PORTS ABROAD; Three Are Bound Across the Atlantic--The Berengaria and Three Other Vessels Due. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/to-market-rca-wares-general-electric-and-westinghouse-will-reverse.html | TO MARKET R.C.A. WARES.; General Electric and Westinghouse Will Reverse Activities. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/to-act-on-stock-dividend-meeting-of-missourikansastexas-board.html | TO ACT ON STOCK DIVIDEND.; Meeting of Missouri-Kansas-Texas Board Likely Next Week. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/less-census-and-more-sense-and-cents-says-will-rogers-will-rogers.html | Less Census and More Sense And Cents, Says Will Rogers; WILL ROGERS. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/dar-applauds-warning-on-court-richard-washburn-child-tells-session.html | D.A.R. APPLAUDS WARNING ON COURT; Richard Washburn Child Tells Session World Tribunal Is "Attorney for the League." VOTES AGAINST 'ALLIANCES' Convention Endorses Defense Report--Hoover's Sister-in-LawDefeated for Office. Child Refers to Hoover Speech. For "Peace Without Commitments." Soviet Russia Discussed. Living Daughter of the Revolution. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/corrl-outpoints-mike-firpo.html | Corrl Outpoints Mike Firpo. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/suspends-lasky-sentence-court-finds-studio-officials-corrected.html | SUSPENDS LASKY SENTENCE; Court Finds Studio Officials Corrected Sprinkler System. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/giants-and-robins-kept-idle-by-rain-games-with-braves-and-phils.html | GIANTS AND ROBINS KEPT IDLE BY RAIN; Games With Braves and Phils, Respectively, Are Postponed for Second Time. | True | By John Drebinger. | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/reports-new-cure-for-bone-disease-dr-ws-baer-of-johns-hopkins-tells.html | REPORTS NEW CURE FOR BONE DISEASE; Dr. W.S. Baer of Johns Hopkins Tells House Committee 200 Treated Have Recovered.URGED FOR WAR VETERANS Discovery in France by A.E.F. Surgeon of Natural Healing Used in Experiments, Physician Says. Goes Back to Ancient System. Reports 98 Per Cent of Cures. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/liner-ends-world-cruise-empress-of-australia-here-after-4-months.html | LINER ENDS WORLD CRUISE.; Empress of Australia Here After 4 Months Trip to 21 Countries. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/jesse-h-behrends-world-war-veteran-son-of-the-rev-dr-aj-behrends-is.html | JESSE H. BEHRENDS.; World War Veteran, Son of the Rev. Dr. A.J. Behrends, Is Dead. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/maps-traffic-zone-for-penn-station-whalen-announces-rules-like.html | MAPS TRAFFIC ZONE FOR PENN STATION; Whalen Announces Rules Like Those for Grand Central Are to Be Formulated. START LIKELY NEXT WEEK Drive Against Improper Turns and Passing of Red Lights Jams the Court. Traffic Court Jammed. MAPS TRAFFIC ZONE FOR PENN STATION | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/deheny-fights-279935-income-tax-rise-claims-1285019-loss-on.html | Deheny Fights $279,935 Income Tax Rise; Claims $1,285,019 Loss on California Ranch | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/cuban-labor-to-quit-work-may-day.html | Cuban Labor to Quit Work May Day | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/japans-new-ship-sets-pacific-mark.html | Japan's New Ship Sets Pacific Mark | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/queens-realty-sales-whelan-drug-company-sells-and-leases-jackson.html | QUEENS REALTY SALES.; Whelan Drug Company Sells and Leases Jackson Heights Corner. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mrs-martha-d-townley-justices-wife-dies-after-collapse-at-mothers.html | MRS. MARTHA D. TOWNLEY; Justice's Wife Dies After Collapse at Mother's Funeral. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mrs-lindbergh-will-navigate-by-sextant-on-colonels-crosscountry.html | Mrs. Lindbergh Will Navigate by Sextant On Colonel's Cross-Country Altitude Flight | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/wolgast-is-signed-for-genaro-match-leading-claimants-for-flyweight.html | WOLGAST IS SIGNED FOR GENARO MATCH; Leading Claimants for Flyweight Title to Meet at theGarden on May 28. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/lewis-theory-holds-time-flows-2-ways-chemist-asserts-that-past-and.html | LEWIS THEORY HOLDS TIME FLOWS 2 WAYS; Chemist Asserts That Past and Future Are Interchangeable in Physical Sciences. CHALLENGES EINSTEIN IDEA Bars Concept of "One-Way Causality--Medals of Science SocietyGo to Him and Dr. Cattell. Comments on Relativity. "Purpose" Idea Deeply Rooted. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/pier-bill-sent-to-hoover-senate-repasses-measure-for-hoboken-sale.html | PIER BILL SENT TO HOOVER; Senate Repasses Measure for Hoboken Sale as Amended. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/foreign-copper-sales-up-orders-for-26250000-pounds-follow-cut-of-4.html | FOREIGN COPPER SALES UP.; Orders for 26,250,000 Pounds Follow Cut of 4 Cents in Price. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/churches-observe-good-friday-today-threehour-services-to-mark.html | CHURCHES OBSERVE GOOD FRIDAY TODAY; Three-Hour Services to Mark Christ's Suffering Planned Throughout City. PRISONERS GET HOT BUNS Tickets Issued for Ceremonies at St. Patrick's Cathedral--Trinity Bells to Toll 15 Minutes. Throngs Expected at Trinity. Bishop Lloyd to Preach. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/drop-for-public-service-mccarter-tells-utility-board-quarters.html | DROP FOR PUBLIC SERVICE.; McCarter Tells Utility Board Quarter's Income Was Off $700,000. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/everglades-purse-is-won-by-mucker-dixiana-colt-splashes-way-to-nose.html | EVERGLADES PURSE IS WON BY MUCKER; Dixiana Colt Splashes Way to Nose Victory in Sea of Mud at Havre de Grace. GUILFORD FINISHES SECOND Swinfield and Fortunate Youth, Derby and Preakness Candidates, Next--Battling On Triumphs. Guilford Pays $12.50 for Place. Mucker Makes Bid. | True | By Bryan Field. Special To the New York Times. | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/zimbalist-case-on-here-experts-testify-in-suit-over-two-violins-he.html | ZIMBALIST CASE ON HERE.; Experts Testify in Suit Over Two Violins He Bought for $8,000. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/theatre-censorship.html | THEATRE CENSORSHIP. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/loree-advocates-job-stabilization-dh-president-says-road-assures.html | LOREE ADVOCATES JOB STABILIZATION; D.&H. President Says Road Assures Employes of Steady Work by 'Elastic Day.' HOURS VARY WITH SEASON And Men Are Insured Against "Five Major Hazards," Metal Trades Convention Is Told. GET PAY AFTER DISCHARGE New Relationship With Labor More Important Than New Processes, He Asserts. No Discharges in Depression. Irregularities in Railroad Jobs. Plan Benefits Men and Company. Company Encourages Recreation. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/snow-in-france-on-eve-of-easter.html | Snow in France on Eve of Easter. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/club-opening-tomorrow-westchester-country-club-to-hold-fashion.html | CLUB OPENING TOMORROW.; Westchester Country Club to Hold Fashion Promenade. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/the-maine-stein-song.html | THE MAINE STEIN SONG. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/51-indicted-in-ginger-sale-cincinnati-federal-grand-jury-acts-in.html | 51 INDICTED IN GINGER SALE; Cincinnati Federal Grand Jury Acts in Paralysis Cases. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/idle-attack-policeman-budapost-mob-wounds-officer-trying-to-aid.html | IDLE ATTACK POLICEMAN.; Budapest Mob Wounds Officer Trying to Aid Victim of Hunger. | True | Wireless to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/growing-market-seen-in-australia-extrade-envoy-says-american.html | GROWING MARKET SEEN IN AUSTRALIA; Ex-Trade Envoy Says American Position Is Well Maintained Despite Depression. CHANGES NOW IN PROGRESS Baldwin Predicts Increase in Buying Power With Advance inIndustrialization. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/insurance-groups-complete-merger-home-fire-security-buys-control-of.html | INSURANCE GROUPS COMPLETE MERGER; Home Fire Security Buys Control of National Liberty Companies From Goldman Sachs.DEAL UNITES $250,000,000Fifteen Concerns Operating in System--Ralph Jonas toContinue on Board. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/white-rescue-hopes-vain-rumor-that-boat-picked-up-student-flier-at.html | WHITE RESCUE HOPES VAIN; Rumor That Boat Picked Up Student Flier at Sea Proves False. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/columbia-picks-trackmen-merner-names-team-to-compete-in-thirteen.html | COLUMBIA PICKS TRACKMEN.; Merner Names Team to Compete in Thirteen Events at Penn Relays. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/republic-steel-expanding-research-corporation-established-with-fj.html | REPUBLIC STEEL EXPANDING; Research Corporation Established With F.J. Griffith as Head. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/company-reports-phone-revenue-loss-plays-trump-card-by-plea-at.html | COMPANY REPORTS PHONE REVENUE LOSS; Plays 'Trump Card' by Plea at Albany of Sharp Decline Under Modified Rate Increases. HILLY CRITICIZES FIGURES Lays Cut to Higher Tariffs and Says 'More You Get, the More You Spend.' $8,000,000 Revenue Cut Predicted. Reports 10,415 Stations Lost. Maintenance Increase Brought Up. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/east-79th-st-flat-in-1500000-deal-sixterstory-building-in.html | EAST 79TH ST. FLAT IN $1,500,000 DEAL; Sixteen-Story Building in Yorkville Bought by Charles C Alexander. ESTATES SELL HOLDINGSHeirs Dispose of Properties in Manhattan Owned for Many Years--Other Transactions. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/connecticut-estate-rented.html | Connecticut Estate Rented. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/navy-gets-22-fuel-oil-bids.html | Navy Gets 22 Fuel Oil Bids. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/imperial-oil-company.html | Imperial Oil Company. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/josef-gingold-reappears-violinist-at-his-best-in-short-works.html | JOSEF GINGOLD REAPPEARS.; Violinist at His Best in Short Works --Pleases Audience. | True | | C1B67724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/fm-goulds-hosts-at-a-luncheon-arrivals-in-white-sulphur-springs-are.html | F.M. GOULDS HOSTS AT A LUNCHEON; Arrivals in White Sulphur Springs Are C.M. Schwab, N.L. Zabriskie and A.P. Gregg. GERMAN ENVOY A VISITOR Those Giving Dinners Are W.H. Carpenter, A. Van Burens, W.B. Egans and W.J. Dunsmores. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/big-merger-voted-in-dairy-products-national-to-acquire-kraftphenix.html | BIG MERGER VOTED IN DAIRY PRODUCTS; National to Acquire KraftPhenix Cheese Through Exchange of Securities. PART OF $240,000,000 DEAL Southern Dairies Also to Be Bought--National to Increase Its Stock4,000,000 Shares to 10,000,000. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/alfonsos-aunt-visits-in-portugal.html | Alfonso's Aunt Visits in Portugal. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/bengal-governor-returns.html | Bengal Governor Returns. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/dartmouth-elects-seney.html | Dartmouth Elects Seney. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/canadian-brokers-creditors-meet.html | Canadian Brokers' Creditors Meet. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/government-leader-warns-cuba-of-crisis-dr-bello-to-issue-a.html | GOVERNMENT LEADER WARNS CUBA OF CRISIS; Dr. Bello to Issue a Political Analysis in Proclamation on Eve of Opposition Gathering. | True | Special Cable to THE NEW YORK TIMES. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/mrs-ag-sachs-left-100000-to-charity-wife-of-banker-gave-bulk-of.html | MRS. A.G. SACHS LEFT $100,000 TO CHARITY; Wife of Banker Gave Bulk of Estate of More Than $500,000 to Husband and Children. WILL OF ELIZABETH WILSON Most of $400,000 to Relatives--Miss Anna Berg Had $18,000, Willed $15,000 to Charity. Miss Wilson Left $400,000. Charity Gets Most of Estate. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/reports-to-zionists-louis-lipsky-tells-of-meetings-of-committees-in.html | REPORTS TO ZIONISTS; Louis Lipsky Tells of Meetings of Committees in Europe. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/tories-cheer-laborite-urge-d-hall-caine-to-join-them-when-he.html | TORIES CHEER LABORITE.; Urge D. Hall Caine to Join Them When He Questions Aliens' Entry. | True | | C1B67724 |
| 1930-04-18 | 1930-04-18 | https://www.nytimes.com/1930/04/18/archives/swope-questions-inquiry-sees-nothing-new-in-radio-deal-for.html | SWOPE QUESTIONS INQUIRY.; Sees Nothing New in Radio Deal for Government to Investigate. | True | | C1B67724 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/kill-escaping-youth-three-ohio-officers-fire-on-him-he-stole-a-can.html | KILL ESCAPING YOUTH.; Three Ohio Officers Fire on Him-- He Stole a Can of Cream. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/easter-planes-in-belgium-20-from-england-with-32-tourists-in.html | EASTER PLANES IN BELGIUM.; 20 From England With 32 Tourists in Brussels on Holiday Trip. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/dublin-four-courts-to-be-reopened-soon-building-destroyal-in-the.html | DUBLIN FOUR COURTS TO BE REOPENED SOON; Building Destroyed in the 1922 Fighting Is Rebuilt--Jurists' Temporary Quarters Now a Problem. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/11-press-delegates-reach-honolulu.html | 11 Press Delegates Reach Honolulu. | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/census-slackers.html | CENSUS SLACKERS. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/princeton-defeats-cornell-at-tennis-tiger-team-scores-42-victory-in.html | PRINCETON DEFEATS CORNELL AT TENNIS; Tiger Team Scores 4-2 Victory in Match Played in Drill Hall Due to Rain. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/a-confusion-of-names.html | A Confusion of Names. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/good-friday-rites-fill-churches-here-thousands-wait-on-sidewalks.html | GOOD FRIDAY RITES FILL CHURCHES HERE; Thousands Wait on Sidewalks for Admittance to Worship During Passion Services. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/jack-noonan-gets-7year-term.html | Jack Noonan Gets 7-Year Term. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/to-hold-science-meeting-students-at-mount-holyoke-will-give.html | TO HOLD SCIENCE MEETING.; Students at Mount Holyoke Will Give Demonstrations. | True | Special to The New York Times. | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/feinberg-denies-repudiating-religion-but-in-reply-to-critics-he.html | FEINBERG DENIES REPUDIATING RELIGION; But, in Reply to Critics, He Says That Only Liberal Principles Can Revitalize the Church. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/5000000-mortgage-placed-on-120-wall-street-building.html | $5,000,000 Mortgage Placed On 120 Wall Street Building | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/sarnoff-for-radio-deal-economically-sound-he-says-predicts-20000000.html | SARNOFF FOR RADIO DEAL; Economically Sound, He Says--Predicts 20,000,000 Television Sets. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/to-share-last-mile-fees-widow-and-mother-of-executed-man-agree-on.html | TO SHARE "LAST MILE" FEES; Widow and Mother of Executed Man Agree on Royalties. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/10000-for-table-cloth-washington-resident-buys-lace-piece-two-by.html | $10,000 FOR TABLE CLOTH.; Washington Resident Buys Lace Piece, Two by Four Yards. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/wire-circles-globe-twice-in-two-hours-associated-press-message-is.html | WIRE CIRCLES GLOBE TWICE IN TWO HOURS; Associated Press Message Is Relayed Through 22 Bureaus in Record Time in Test. HOOVER SENDS GREETING Stimson in London to Address by Radio the Annual Luncheon Here on Monday. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/resigns-from-dar-on-armament-issue-mrs-william-t-brown-protests.html | RESIGNS FROM D.A.R. ON ARMAMENT ISSUE; Mrs. William T. Brown Protests Society's Stand on Reduction and the World Court. IN MRS. EDISON'S CHAPTER Declares Organization Should Lead Way Rather Than Block World Peace. Got No Protests, D. A. R. Head Says | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/backs-couzens-bill-in-part-on-merger-eastman-says-icc-finds-merit.html | BACKS COUZENS BILL IN PART ON MERGER; Eastman Says I.C.C. Finds Merit in Sections Dealing With Railroad Holding Companies. OPPOSES SUSPENSION PLAN Says Approval Would Mean That Board Doubts Its Ability--New Measure to Safeguard Employes. Flaws Found in Couzens Plan. Employes' Safeguards Proposed. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/lawson-calls-senate-to-confirm-four-jobs-refining-tunnel.html | LAWSON CALLS SENATE TO CONFIRM FOUR JOBS; Refining Tunnel Commissioners Likely to Be Appointed to Enlarged Port Authority. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/pearl-st-corner-sold-by-an-estate-heirs-of-emmanuel-starlight-sell.html | PEARL ST. CORNER SOLD BY AN ESTATE; Heirs of Emmanuel Starlight Sell 30-Year-Old Holding at Pine Street. JACOBUS PL. HOUSE BOUGHT Leaseholds in Various Sections of Borough Form Bulk of Manhattan Trading. Eleventh Avenue Corner Leased. Florist Takes Leslie Hall. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/mans-body-found-in-lake-death-near-pitman-nj-is-laid-to-a-heart.html | MAN'S BODY FOUND IN LAKE; Death Near Pitman, N.J., Is Laid to a Heart Attack. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/kings-will-be-host-to-hospital-group-700-institutions-to-send-1000.html | KINGS WILL BE HOST TO HOSPITAL GROUP; 700 Institutions to Send 1,000 Delegates to State Parley May 8, 9 and 10. MEETING TO BE AT CONEY Brooklyn Council Plans to Give a Dinner on Second Night of the Association's Conference. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/shirley-dahl-to-wed-roscoe-alls.html | Shirley Dahl to Wed Roscoe Alls. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/indiana-blanks-de-pauw-wins-eightinning-game-130-plays-chicago.html | INDIANA BLANKS DE PAUW; Wins Eight-Inning Game, 13-0-- Plays Chicago Today. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/24904092-sought-by-municipalities-new-bond-issues-scheduled-for.html | $24,904,092 SOUGHT BY MUNICIPALITIES; New Bond issues Scheduled for Award Next Week Show Sharp Decline. MARKET SLIGHTLY EASIER Prices Off About 5 Points in Basis --Scarcity Value Increased for New York State Securities. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/safeguarding-clause-15-published-in-tokio-agreement-permits.html | SAFEGUARDING CLAUSE 15 PUBLISHED IN TOKIO; Agreement Permits Signatories to Increase Navies When Threatened by Outsiders' Building. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/cubans-fear-trouble-as-nationalists-meet-police-ready-for.html | Cubans Fear Trouble as Nationalists Meet; Police Ready for Opposition Demonstration | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/expect-berenguer-to-finish-his-task-madrid-circles-doubt-premier.html | EXPECT BERENGUER TO FINISH HIS TASK; Madrid Circles Doubt Premier Will Yield to Republican Efforts to Discredit Him. CABINET CHANGES POSSIBLE Present Lint-Up Believed Unlikely to Command Cortes Majority-- Bugflal and Cambo Mentioned. | True | Wireless to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/list-of-the-new-champions-crowned-in-college-fencing.html | List of the New Champions Crowned in College Fencing | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/springfield-nine-scores-conquers-vermont-42-for-third-straight-at.html | SPRINGFIELD NINE SCORES; Conquers Vermont, 4-2, for Third Straight at Home. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/projects-added-to-harbors-bill-house-committee-inserts-provision.html | PROJECTS ADDED TO HARBORS BILL; House Committee Inserts Provision for $3,615,000 DamWork Above Pittsburgh.TOTAL NOW AT $111,000,000Plan for Milton Harbor, New York,Is Struck Out--New BedfordChannel Provided. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/three-hold-up-fifteen-in-brooklyn-cafe-announce-they-are-tough.html | THREE HOLD UP FIFTEEN IN BROOKLYN CAFE; Announce They Are "Tough Babies," Fell Two, Get $2,000 and Outdistance Policeman. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/secret-study-first-on-campaign-fonds-new-senate-committee-will-not.html | SECRET STUDY FIRST ON CAMPAIGN FONDS; New Senate Committee Will Not Make Charges Public Before an Investigation. GRUNDY A LIKELY WITNESS He May Be Questioned on State ment That Stige Interests Are Opposing His Nomination. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/topics-of-interest-to-the-churcagoer-dr-cadman-to-preach-easter.html | TOPICS OF INTEREST TO THE CHURCAGOER; Dr. Cadman to Preach Easter Dawn Sermon on Campus at Columbia University. SIMILAR SERVICE AT N.Y.U. Washington Square Also Will Be Scene of Outdoor Ceremony-- Church Programs Elaborate. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/affirms-indian-leases-federal-court-of-appeals-decides-oklahoma.html | AFFIRMS INDIAN LEASES.; Federal Court of Appeals Decides Oklahoma Land Case. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/ask-mass-violation-of-labor-injunctions-communist-speakers-at.html | ASK MASS VIOLATION OF LABOR INJUNCTIONS; Communist Speakers, at Protest Meeting, Held This Only Way to Stop Court Writs. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/stock-pool-fraud-alleged-los-angeles-prosecutor-seizes-copper.html | STOCK POOL FRAUD ALLEGED; Los Angeles Prosecutor Seizes Copper Company's Books. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/capital-expects-blooms-double-blossom-cherry-trees-expected-to.html | CAPITAL EXPECTS BLOOMS; Double Blossom Cherry Trees Expected to Display Their Beauty. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/cardinal-arcoverde-dies-in-rio-de-janeiro-brazilian-government-to.html | CARDINAL ARCOVERDE DIES IN RIO DE JANEIRO; Brazilian Government to Participate is Funeral for FirstSouth American Prelate. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/end-of-millinery-curb-urged-activities-on-streets-opposed.html | End of Millinery. 'Curb' Urged; Activities on Streets Opposed | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/lift-sunday-movie-ban-peekskill-trustees-act-on-mandate-in-recent.html | LIFT SUNDAY MOVIE BAN.; Peekskill Trustees Act on Mandate in Recent Election. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/negroes-name-child-census-tooken.html | Negroes Name Child 'Census Tooken' | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/seized-as-bookmakers-in-cape-may.html | Seized as Bookmakers in Cape May. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/rebels-warn-banks-on-nanking-bonds-northerners-notify-shanghai-they.html | REBELS WARN BANKS ON NANKING BONDS; Northerners Notify Shanghai They Will Not Honor Securities of Opponents.BOTH SIDES SEEK CHANG But Manchurian Still Holds Aloof--Soviet Consulate at MukdenReported Reopened. | True | Wireless to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/circus-sad-as-ostrich-forgets-easter-egg-bird-which-overlooks-most.html | CIRCUS SAD AS OSTRICH FORGETS EASTER EGG; Bird, Which Overlooks Most Things, Anyway, Breaks Old Custom and Hides in Shame. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/six-named-for-dartmouth-honor.html | Six Named for Dartmouth Honor. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/sports-of-the-times-hitting-a-cripple-endurance-records-throwing.html | Sports of the Times; Hitting a Cripple. Endurance Records. Throwing From the Outfield. The Best Team. | True | By John Kieran. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/a-daughter-to-mrs-ac-schwartz.html | A Daughter to Mrs. A.C. Schwartz. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/census-taker-aids-housewife.html | Census Taker Aids Housewife. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/italians-appreciate-eastman-gift.html | Italians Appreciate Eastman Gift. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/at-loose-ends-new-york-would-seem-to-need-systematic-planning.html | AT LOOSE ENDS; New York Would Seem to Need Systematic Planning. | True | GEORGE B. FORD, | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/stalin-orders-9-british-autos-to-cost-about-13000-each.html | Stalin Orders 9 British Autos To Cost About $13,000 Each | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/limits-the-egg-rolling-hoovers-secretary-says-ceremony-monday-is.html | LIMITS THE EGG ROLLING.; Hoover's Secretary Says Ceremony Monday Is for Children Only. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/la-guardia-asks-data-on-bay-state-dry-law-invites-attorney-general.html | LA GUARDIA ASKS DATA ON BAY STATE DRY LAW; Invites Attorney General Warner to Tell House Body Results of Garrett Inquiry. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/kings-leads-list-in-prize-concert-to-have-more-winners-of-gold.html | KINGS LEADS LIST IN PRIZE CONCERT; To Have More Winners of Gold Medals at Carnegie Hall Than Any Other Borough. 100 MUSICIANS WILL PLAY Entertainment Monday Night to Be Sponsored by New York Music Week Association. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/receives-japanese-girls-mayor-greets-envoys-of-gratitude-at.html | RECEIVES JAPANESE GIRLS.; Mayor Greets "Envoys of Gratitude" at Philadelphia. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/stimson-to-speak-from-london.html | Stimson to Speak From London. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/broadcasts-to-her-son-corinth-ny-woman-learns-he-has-been-found-her.html | BROADCASTS TO HER SON.; Corinth (N.Y.) Woman Learns He Has Been Found Here. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/students-receive-art-school-prizes-exhibition-of-work-to-be-made-by.html | STUDENTS RECEIVE ART SCHOOL PRIZES; Exhibition of Work to Be Made by Women's Club at HomeMaking Centre. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/alabama-beads-georgia-wins-first-game-of-baseball-series-at-athens.html | ALABAMA BEADS GEORGIA.; Wins First Game of Baseball Series at Athens, 11-8. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/check-payments-stay-under-mark-for-1929-steel-plant-operations-drop.html | CHECK PAYMENTS STAY UNDER MARK FOR 1929; Steel Plant Operations Drop From Last Year's Level--Coal Ontput Larger. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/mussolini-sees-italian-delegates.html | Mussolini Sees Italian Delegates. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/bouck-lauds-yancey-wireless-man-over-radio-tells-experiences-on.html | BOUCK LAUDS YANCEY.; Wireless Man Over Radio Tells Experiences on Bermuda Flight. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/amherst-beats-columbia-wins-debate-on-influence-of-advertising-in.html | AMHERST BEATS COLUMBIA.; Wins Debate on Influence of Advertising in Modern Life. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/west-st-block-sold-for-a-new-building-company-assembles-site-near.html | WEST ST. BLOCK SOLD FOR A NEW BUILDING; Company Assembles Site Near the River and May Erect Thirty-Story Structure. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/masondixon-title-captured-by-tower-niagara-falls-golfer-defeats.html | MASON-DIXON TITLE CAPTURED BY TOWER; Niagara Falls Golfer Defeats Ryerson at White Sulphur Springs, 2 and 1. LOSER FALTERS ON GREENS Victor Scores 76 in Morning Round to Lead Defending Champion by 2 Up. Tower Goes 3 Up. Ryerson Takes Lead. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/miss-orcutt-sails-on-olympic-to-compete-in-golf-tests.html | Miss. Orcutt Sails on Olympic To Compete in Golf Tests. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/belgium-honors-young-and-morgan.html | Belgium Honors Young and Morgan | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/financial-markets-business-mostly-suspended-for-good-friday.html | FINANCIAL MARKETS; Business Mostly Suspended for Good, Friday Holiday--Quiet Ending of the Week. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/wholesale-prices-ebbed-in-march-general-average-based-on-100-in.html | WHOLESALE PRICES EBBED IN MARCH; General Average, Based on 100 in 1926, Was 90.8, Against February's Level of 92.1. FARM PRODUCTS LED DROP Foods, Leather, Textiles and Fuel Declined--71 of 550 Commodities Had Increases. Decline in Leather. March Index Numbers. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/seeks-relief-funds-for-socialist-exiles-society-here-calls.html | SEEKS RELIEF FUNDS FOR SOCIALIST EXILES; Society Here Calls Conference Monday to Plan Program of Continuous Aid. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/reds-will-meet-in-leipzig-2000-leave-berlin-for-convention-four.html | REDS WILL MEET IN LEIPZIG; 2,000 Leave Berlin for Convention --Four With Weapons Held. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/resist-oil-reduction-independents-urge-big-companies-to-clean-their.html | RESIST OIL REDUCTION.; Independents Urge Big Companies to "Clean Their Own House First." | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/says-new-system-will-help-hospital-dr-pj-johnson-superintendent-of.html | SAYS NEW SYSTEM WILL HELP HOSPITAL; Dr. P.J. Johnson, Superintendent of Cumberland, Endorses Project of Greeff. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/distributes-420-free-meal-tickets.html | Distributes 420 Free Meal Tickets. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/find-fluoride-in-pies-which-made-33-ill-health-department.html | FIND FLUORIDE IN PIES WHICH MADE 33 ILL; Health Department Inspectors Fail to Determine How It Got Into Icing at Hospital. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/rufus-w-weeks-dead-was-insurance-man-retired-vice-president-of-new.html | RUFUS W. WEEKS DEAD; WAS INSURANCE MAN; Retired Vice President of New York Life, 83, Known for His Philanthropies. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/stribling-to-box-shortland.html | Stribling to Box Shortland. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/charles-leads-athletes-shows-way-for-five-events-of-kansas-relays.html | CHARLES LEADS ATHLETES.; Shows Way for Five Events of Kansas Relays Decathlon. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/subway-dynamite-stolen-police-theory-is-that-explosives-were-taken.html | SUBWAY DYNAMITE STOLEN.; Police Theory Is That Explosives Were Taken for Use on May Day. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/envoy-flies-home-monday-guggenheim-to-leave-cuba-for-short-visit-to.html | ENVOY FLIES HOME MONDAY; Guggenheim to Leave Cuba for Short Visit to Washington. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/closes-body-cremated-jersey-torch-slayers-ashes-to-be-sent-to-wife.html | CLOSE'S BODY CREMATED.; Jersey Torch Slayer's Ashes to Be Sent to Wife. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/snyder-on-crucible-steel-board.html | Snyder on Crucible Steel Board. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/senate-orders-inquiry-on-postoffice-leases-adopts-blaine-resolution.html | SENATE ORDERS INQUIRY ON POSTOFFICE LEASES; Adopts Blaine Resolution Following His Charges of Fraud and Corruption. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/six-held-in-murder-in-pike-county-pa-lords-valley-youth-and-members.html | SIX HELD IN MURDER IN PIKE COUNTY, PA.; Lords Valley Youth and Members of His Family Are Accused in "Skeleton Mystery." | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/wood-ashes-as-fertilizer.html | Wood Ashes as Fertilizer. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/defends-quick-marriages-harrison-town-clerk-replies-to-resolution.html | DEFENDS QUICK MARRIAGES; Harrison Town Clerk Replies to Resolution of Woman's Club. | True | Special to The New York Times. | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/whalen-off-for-weekend-says-conference-will-be-held-thursday-on.html | WHALEN OFF FOR WEEK-END; Says Conference Will Be Held Thursday on Penn Station Traffic. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/butterfly-ball-popular-society-women-to-aid-in-ticket-sale-because.html | BUTTERFLY BALL POPULAR; Society Women to Aid in Ticket Sale Because of Big Demand. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/first-woman-in-old-church-body.html | First Woman in Old Church Body. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/will-open-flying-school-bedford-ymca-will-use-field-of-flushing.html | WILL OPEN FLYING SCHOOL; Bedford Y.M.C.A. Will Use Field of Flushing Airport, Inc. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/westchester-elects-lawrence-park-head-former-treasurer-and-vice.html | WESTCHESTER ELECTS LAWRENCE PARK HEAD; Former Treasurer and Vice President of Bard Named to Succeed V. Everit Macy. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/church-opens-tomorrow-easter-services-will-be-first-held-in.html | CHURCH OPENS TOMORROW.; Easter Services Will Be First Held in Manhattan Towers Edifice. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/sees-latinamerica-alienated-by-quota-la-nacion-buenos-aires-paper.html | SEES LATIN-AMERICA ALIENATED BY QUOTA; La Nacion, Buenos Aires Paper, Assails Our Proposed Law on Immigration. SAYS DISTRUST WILL RISE Editorial Also Holds Good Effect of Hoover's Trip Would Be Dissipated by Law. | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/missing-man-returns-arkansan-at-first-thought-slain-tells-of.html | MISSING MAN RETURNS; Arkansan, at First Thought Slain, Tells of Kidnapping. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/seized-on-pistol-charge-man-found-with-24-fountain-pen-guns-police.html | SEIZED ON PISTOL CHARGE.; Man Found With 24 "Fountain pen Guns," Police Announce. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/womans-escort-shot-wounded-thrice-on-jersey-highway-she-is-held-as.html | WOMAN'S ESCORT SHOT.; Wounded Thrice on Jersey Highway --She Is Held as Witness. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/will-rogers-suggests-a-straw-vote-on-siraw-votes.html | Will Rogers Suggests a Straw Vote on Siraw Votes | True | WILL ROGERS. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/press-dispute-forces-cut-in-mexicos-news-two-leading-papers-suspend.html | PRESS DISPUTE FORCES CUT IN MEXICO'S NEWS; Two Leading Papers Suspend Foreign Sections When Employes Strike in Sympathy Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/1700000-more-gold-from-orient.html | $1,700,000 More Gold From Orient. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/mary-garden-sails-she-plans-to-study-role-in-camille-parents.html | MARY GARDEN SAILS; She Plans to Study Role in 'Camille -- Parents Accompany Her. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/walker-is-likely-to-sign-taxi-bill-twenty-centsamile-rate-with-240.html | WALKER IS LIKELY TO SIGN TAXI BILL; Twenty-Cents-a-Mile Rate With $2.40 an Hour for Waiting Would Be Effective Tuesday . FIGHT ON IT CONTINUES Independent Cab Owners Making Further Tests and Preparing for Court Action.WHALEN BACKED MEASURE And Mayor Is Expected to Give Same Reasons as Commissioner in Approving Amendment. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/miss-greef-named-on-wightman-team-kansas-city-star-to-beg-no-5-on.html | MISS GREEF NAMED ON WIGHTMAN TEAM; Kansas City Star to Beg No. 5 on Women's Tennis Squad Which Will Invade England. RANKS SIXTH NATIONALLY Will Go to Wimbledon With Mrs. Moody and the Misses Jacobs, Cross and Sarah Palfrey. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/to-issue-2-stock-series-straus-company-forms-investment-trust-with.html | TO ISSUE 2 STOCK SERIES.; Straus Company Forms Investment Trust, With Another on Way. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/dartmouth-students-elect-managers.html | Dartmouth Students Elect Managers | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/current-issues-and-yields-in-municipal-bond-marked.html | Current Issues and Yields In Municipal Bond Marked | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/connecticut-may-lift-ban-on-china-fund-state-board-will-reconsider.html | CONNECTICUT MAY LIFT BAN ON CHINA FUND; State Board Will Reconsider the application of Child Welfare Body Here. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/delay-hearing-for-judge-north-carolina-jurist-asks-time-for-liquor.html | DELAY HEARING FOR JUDGE.; North Carolina Jurist Asks Time for Liquor Charge Defense. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/murder-victim-found-body-in-nevada-believed-that-of-slain-miners.html | MURDER VICTIM FOUND.; Body in Nevada Believed That of Slain Miner's Partner. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/pageants-in-italy-recall-the-passion-grassina-revives-its-ancient.html | PAGEANTS IN ITALY RECALL THE PASSION; Grassina Revives Its Ancient "Gesu Morto" and Trapani Its "Procession of Mysteries." ENTIRE TOWNS TAKE PART Hundreds of Tourists See Picturesque Tuscan and SicilianGood Friday Ceremonials. Bear Effigy of Christ. Tragani Revives "Mysteries." | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/textile-man-a-suicide-note-blames-cousin-victim-of-stock-crash-ends.html | TEXTILE MAN A SUICIDE; NOTE BLAMES COUSIN; Victim of Stock Crash Ends Life by Gas in Claremont Av. Home --Body Found by Wife. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/albert-h-mathews-former-governor-of-real-estate-board-dies-suddenly.html | ALBERT H. MATHEWS.; Former Governor of Real Estate Board Dies Suddenly. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/brooklynite-sells-in-morristown.html | Brooklynite Sells in Morristown. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/mrs-hunter-is-victor-pairs-with-mrs-stanton-to-win-fourball-tourney.html | MRS. HUNTER IS VICTOR.; Pairs With Mrs. Stanton to Win Four-Ball Tourney. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/two-tie-for-medal-pomeroy-and-fisher-even-with-76-in-wildwood-golf.html | TWO TIE FOR MEDAL.; Pomeroy and Fisher Even With 76 in Wildwood Golf. Mrs. Bachrach Scores Ace. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/irish-polly-first-in-adorable-purse-dixiana-filly-settles-old-score.html | IRISH POLLY FIRST IN ADORABLE PURSE; Dixiana Filly Settles Old Score by Beating Betty Beau at Havre de Grace. WOODCRAFT ALSO VICTOR Derby and Preakness Eligible Defeats Black Patricia--Abduction Shows the Way. Poinciana Follows Pace. Scores by Three Lengths. | True | By Bryan Field. Special to the New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/congressman-lee-of-texas-dies-at-61-stricken-with-paralysis-five.html | CONGRESSMAN LEE OF TEXAS DIES AT 61; Stricken With Paralysis Five Weeks Ago, He Had Begun to Recover Before Relapse. DEATH LAID TO OVERWORK House Adjourns Until Monday Out of Respect for Him--Many Colleagues Leave for Funeral. Rancher and Business Man. Body on Way to Texas. Lee's Successor to Be Elected Soon | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/ban-on-our-wheat-urged-czech-agrarian-leader-seeks-european.html | BAN ON OUR WHEAT URGED.; Czech Agrarian Leader Seeks European Producers' Alliance. | True | Wireless to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/asbury-park-will-borrow-providence-also-in-market.html | Asbury Park Will Borrow, Providence Also in Market | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/assail-utility-bills-before-roosevelt-corporations-bitterly-attack.html | ASSAIL UTILITY BILLS BEFORE ROOSEVELT; Corporations Bitterly Attack Proposed Commission Regulation of Holding Companies.KNIGHT PLAN 'OUTRAGEOUS'Powers of Corporation Directors'Vetoed'-- Injunction BillDefies Constitution.' SENATOR DEFENDS PROGRAM Knight Says Control Measure WasCarefully Drawn, LegislatureDid Its Best on Others. Bill Called "Wicked." Injunction Bill Is Target. | True | By W.a. Warn. Special To the New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/roosevelt-to-clear-bills-by-april-30-plans-record-disposal-of-over.html | ROOSEVELT TO CLEAR BILLS BY APRIL 30; Plans Record Disposal of Over 600 Measures in 19 Days After Legislature's Ending. SIGNS 39 BILLS, VETOES 2 Approves Amendment Requiring Accused Judges to Quit Bench. Pending Trial. Companion Act to Post Measure. Signs Exploding Still Bill. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/flier-reported-missing-is-safe.html | Flier Reported Missing Is Safe. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/ehrhardt-released-by-the-reds.html | Ehrhardt Released by the Reds. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/to-honor-japanese-girls-foreign-division-of-ywca-to-give-tea-for.html | TO HONOR JAPANESE GIRLS.; Foreign Division of Y.W.C.A. to Give Tea for Visitors Thursday. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/scores-rumanian-rows-patriarch-tells-students-he-condemns-disorders.html | SCORES RUMANIAN ROWS.; Patriarch Tells Students He Condemns Disorders in Schools. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/group-flight-plan-denied-but-italians-have-not-decided-on-single.html | GROUP FLIGHT PLAN DENIED.; But Italians Have Not Decided on Single New York Attempt. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/the-roosevelt-memorial-the-need-of-an-easterly-approach-through.html | THE ROOSEVELT MEMORIAL.; The Need of an Easterly Approach Through Central Park Which the City Is Expected to Provide. | True | HENRY FAIRFIELD OSBORN, | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/van-cleve-painting-bought-by-friedsam-merchant-acquires-the-holy.html | VAN CLEVE PAINTING BOUGHT BY FRIEDSAM; Merchant Acquires "The Holy Family" Reputed to Date From About 1520. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/ccny-netmen-play-today.html | C.C.N.Y. Netmen Play Today. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/agree-on-georgia-party-white-and-negro-republicans-plan-ratio-of-40.html | AGREE ON GEORGIA PARTY.; White and Negro Republicans Plan Ratio of 40 to 25 in Committee. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/widow-willed-17263-to-husbands-doctor-trust-fund-set-up-to-show-her.html | WIDOW WILLED $17,263 TO HUSBAND'S DOCTOR; Trust Fund Set Up to Show Her Gratitude for His Cure of Blindness. W.J. Rigney Estate $160,363. Children Get Cowin Estate. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/reuben-adams-britton-retired-broker-and-stock-exchange-member-dies.html | REUBEN ADAMS BRITTON.; Retired Broker and Stock Exchange Member Dies at 80. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/accuse-president-of-kansas-city-bank-liberty-trust-company-patrons.html | ACCUSE PRESIDENT OF KANSAS CITY BANK; Liberty Trust Company Patrons Charge $142,000 Shortage-- State Closes Bank. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/plane-crashes-killing-4-hits-power-line-in-fog-and-darkens-jersey.html | PLANE CRASHES, KILLING 4; HITS POWER LINE IN FOG AND DARKENS JERSEY CITY; CRAFT GROPIES FOR AN HOUR Throngs in Journal Sq. Gasp as Ship Skims Over Buildings. DROPS AT ELECTRIC PLANT, Veteran Pilot and Passengers, Including Count de la Vaulx, Air Leader, Trapped by Fire. FLAMES PREVENT RESCUE Public Service Wire Snapped, Hudson County Lights Are Out for Half Hour. Plane Starts From Montreal. Finds a Hole is Fog 4 KILLED AS PLANE CRASHES AND BURNS Officials Rush to Scene. Motor Torn From Ship. Accident Laid to Weather. DE LA VAULX AN AIR PIONEER. Plane Crash Victim, 60, Was a Balloon Enthusiast in 1898. Founded Aviation Clubs. Proposed Polar Balloon Flight. WOMAN VICTIM LEAVES SON. Mrs. Mary E. G. Williams of Providence Survived by Child, 6. | True | | C1B68740 |