# Exhibit A51

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/laborite-left-wing-will-meet-today-birmingham-conference-of-the.html | LABORITE LEFT WING WILL MEET TODAY; Birmingham Conference of the Independents May Decide Fate of Government. MacDONALD QUIT PARTY Trend to the Left, Under Slogan "Socialism in Our Time," Has Been Marked Recently. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/city-to-welcome-olaya-tomorrow-officials-and-committee-of-150-to.html | CITY TO WELCOME OLAYA TOMORROW; Officials and Committee of 150 to Greet President-Elect of Colombia Here. DINNERS PLANNED FOR HIM Visitor Will Remain Week Before Going to Washington to Wind Up Affairs as Minister. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/record-digest-poll-keeps-repeal-lead-returns-from-48-states-and.html | RECORD DIGEST POLL KEEPS REPEAL LEAD; Returns From 48 States and District of Columbia Show 3,175,972 Votes Cast. 2,000,000 MORE EXPECTED Bone-Dry's Gain in Central WestLouisiana Joins Wet ColumnResults Analyzed by Percentage. 1,308,816 For Repeal. Dryest in Central West. Vote Analyzed by Sections. Attacks on Poll Heavy. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/rival-theatre-body-said-to-be-forming-plans-for-group-aiming-to.html | RIVAL THEATRE BODY SAID TO BE FORMING; Plans for Group Aiming to Keep All Tickets at the Box Office Given Out by White. LEAGUE MEETS FIRST TEST Brokers Refuse to Make "Buys" for New Jed Harris Production, Obeying First Order. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/italian-national-council-named.html | Italian National Council Named. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/flagsteads-hits-help-pirates-win-gets-single-triple-2-doubles-while.html | FLAGSTEAD'S HITS HELP PIRATES WIN; Gets Single, Triple, 2 Doubles, While Petty Holds Reds in Check, 5 to 3. ALLEN WALLOPS A HOMER Cincinnati Draws Six Bases on Balls, but Is Unable to Convert Them Into Scores. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/savage-victor-at-182.html | Savage Victor at 18.2. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/boy-finds-bank-door-open-police-call-officials-who-check-up-funds.html | BOY FINDS BANK DOOR OPEN; Police Call Officials, Who Check Up Funds in Unclosed Safe. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/floating-magistrates-proposed-to-hoover-representative-mckeown-asks.html | FLOATING MAGISTRATES PROPOSED TO HOOVER; Representative McKeown Asks a Mobile Tribunal to Take Minor Cases From District Courts. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/nyu-mine-beaten-by-quantico-3-to-1-is-turned-back-in-seveninning.html | N.Y.U. MINE BEATEN BY QUANTICO, 3 TO 1; Is Turned Back in Seven-Inning Opener of Two-Game Series on Opponents' Diamond. MARINES SCORE AT START Total Four Hits for Three Runs Off Follet in First--Violet Tallies on Error, Three Bases on Balls. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/march-food-prices-under-1929-mark-decrease-of-about-2-per-cent-is.html | MARCH FOOD PRICES UNDER 1929 MARK; Decrease of About 2 Per Cent Is Shown by Weighted Index of Federal Labor Bureau. QUOTATIONS LOWER HERE Forty-five Cities Report Drop From Same Period a Year Ago and 51 in the Last Month. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/rubber-trees-do-well-florida-experiments-however-are-not-yet.html | RUBBER TREES DO WELL.; Florida Experiments, However, Are Not Yet Conclusive. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/equity-fads-to-name-ethel-barrymore-nominating-committee-selects.html | EQUITY FADS TO NAME ETHEL BARRYMORE; Nominating Committee Selects Arthur Byron for Her Post--Election to Be Held May 26. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/shikat-to-meet-clinkstock.html | Shikat to Meet Clinkstock. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/fog-halts-coast-flights-military-planes-expect-to-start-from-miller.html | FOG HALTS COAST FLIGHTS; Military Planes Expect to Start From Miller Field Today. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/hocker-named-president-ccny-and-st-johns-apply-to-join-college.html | HOCKER NAMED PRESIDENT.; C.C.N.Y. and St. John's Apply to Join College Fencing Body. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/signs-5-contracts-for-ocean-mail-brown-announces-agreements-calling.html | SIGNS 5 CONTRACTS FOR OCEAN MAIL; Brown Announces Agreements Calling for $25,000,000 in New Tonnage in Few Years. TEN VESSELS TO BE BUILT United Fruit Company Will Provide Eight Ships, Grace Line Two--$700,000 Bonds Are Posted. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/the-opera-season.html | THE OPERA SEASON. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/camden-air-show-opens-1000000-worth-of-airplanes-and-equipment-on.html | CAMDEN AIR SHOW OPENS; $1,000,000 Worth of Airplanes and Equipment on Display. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/clue-to-missing-artist-a-plane-was-seen-over-michigan-lake-the-day.html | CLUE TO MISSING ARTIST.; A Plane Was Seen Over Michigan Lake the Day Skelton Flew Away. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/canadians-triumph-42.html | Canadians Triumph, 4-2. | True | Special to The New York Times | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/find-the-brief-case-of-slain-auditor-indiana-police-believe-negro.html | FIND THE BRIEF CASE OF SLAIN AUDITOR; Indiana Police Believe Negro Church Official Was Killed to Halt Exposure by Nim. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/12-burned-in-philippines-bodies-are-recovered-after-blaze-renders.html | 12 BURNED IN PHILIPPINES; Bodies Are Recovered After Blaze Renders 5,000 Destitute. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/two-crews-at-yale-shifted-by-leader-hunt-and-knott-take-places-in.html | TWO CREWS AT YALE SHIFTED BY LEADER; Hunt and Knott Take Places in Second Varsity Shell and W. Blagden Goes to Third. FIRST EIGHT IS UNCHANGED Personnel Is Virtually Settled, With the Exception of Esselstyn at No. 2. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/giant-woodpecker-nearly-extinct.html | Giant Woodpecker Nearly Extinct. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/three-get-800-in-holdup-bandits-escape-after-a-payroll-robbery-in.html | THREE GET $800 IN HOLD-UP; Bandits Escape After a Payroll Robbery in Downtown Hallway. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/fail-to-perturb-legge-grain-exchanges-campaign-against-farm-board.html | FAIL TO PERTURB LEGGE; Grain Exchanges' Campaign Against Farm Board Expected, He Says. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/yale-fencers-win-team-foils-crown-also-tie-army-for-3weapon-title.html | YALE FENCERS WIN TEAM FOILS CROWN; Also Tie Army for 3-Weapon Title at Intercollegiate Tournament Here. NAVY UPSETS CADET HOPES Its Victory in Final Foils Match Costs West Pointers Pair of Championships. CADET EAST SABER VICTOR Hill and Potter, Both of Yale, Capture Individual Epee andFoils Titles. No Protest Made by Army. Gulbransen Takes Respite. Potter Opposes Steers. | True | By Arthur J. Daley.rimes Wide World Photos | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/will-w-smith-lawyer-dies.html | Will W. Smith, Lawyer, Dies. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/rain-halts-columbia-netmen.html | Rain Halts Columbia Netmen. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/dodge-case-levy-put-at-200000-duties-and-penalty-in-customs-seizure.html | DODGE CASE LEVY PUT AT $200,000; Duties and Penalty in Customs Seizure Expected to Set Record for Port. APPRAISAL BEING FINISHED Woman Head of Cosmetics Concern Says Paul Poiret Firm in Paris Gave Her False Bill of Sale. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/town-hall-counting-vote-clubs-award-committee-to-tabulate-honor.html | TOWN HALL COUNTING VOTE; Club's Award Committee to Tabulate Honor Roll Ballots Today. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/8000000-rate-jump-for-phone-service-asked-by-company-new-schedules.html | $8,000,000 RATE JUMP FOR PHONE SERVICE ASKED BY COMPANY; New Schedules Proposed Represent $5,288,000 Increase OverOriginal January Demands.PUT BEFORE UTILITY BOARDSurprise Move Is Made WithDramatic Suddenness at Closing Session of Albany Hearing.BUSINESS DROP ALLEGEDAttorney General Requests Proceedings Aimed at Reducing Huge Balance in Depreciation Reserve. Proposed Increase State Wide. Increase for Extra Calls. $8,000,000 RATE JUMP FOR PHONE SERVICE Proposal Startles Hearing. "Improper," Cries Hilly. Ward Asks New Proceedings. Will Delay Decision. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/ralph-capone-banked-1851840-in-5-years-government-produces-evidence.html | RALPH CAPONE BANKED $1,851,840 IN 5 YEARS; Government Produces Evidence of Deposits to Offset 'Poor Race Horse Man' Plea. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/robber-suspect-shot-seriously-wounded-by-policeman-after-east-side.html | ROBBER SUSPECT SHOT.; Seriously Wounded by Policeman After East Side Burglary. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/claims-speed-record-italy-times-new-light-cruiser-at-41504-miles-an.html | CLAIMS SPEED RECORD.; Italy Times New Light Cruiser at 41,504 Miles an Hour. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/two-rob-a-moving-bus-one-awes-the-driverother-sees-to-collections.html | TWO ROB A MOVING BUS; One Awes the Driver--Other Sees to Collections. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/freed-in-nuisance-raid-three-owners-of-westchester-inn-found-net.html | FREED IN NUISANCE RAID; Three Owners of Westchester Inn Found Net Guilty by Jury. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/pleads-guilty-in-killing-new-rochelle-man-to-be-sentenced-for.html | PLEADS GUILTY IN KILLING.; New Rochelle Man to Be Sentenced for Second-Degree Murder Tuesday. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/miss-sophie-bache-walker-greatgranddaughter-of-benjamin-franklin.html | MISS SOPHIE BACHE WALKER; Great-Granddaughter of Benjamin Franklin Dies at 84. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/power-of-niagara-for-city-is-nearer-unified-corporations.html | POWER OF NIAGARA FOR CITY IS NEARER; Unified Corporation's Acquisition of Interest in Consolidated Gas Furthers Project.TO HOOK UP WIRE NETWORKMorgan-Bonbright Interests, Controlling Niagara Hudson Power,Strengthen Position. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/asks-250000-for-ideas-lawyer-sues-childs-company-over-suggestions.html | ASKS $250,000 FOR IDEAS; Lawyer Sues Childs Company Over Suggestions to Increase Sales. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/learns-fiance-died-in-a-plane-crash-dayton-ohio-girl-told-major.html | LEARNS FIANCE DIED IN A PLANE CRASH; Dayton (Ohio) Girl Told Major Read Plunged Into Canadian Lake With Injured Brother. WERE FLYING TO HOSPITAL "If This Reaches You, We Shall Not See Each Other Again," He Wrote Before Start. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/218-to-start-today-in-boston-aa-run-koski-de-mar-and-miles-last.html | 218 TO START TODAY IN BOSTON A.A. RUN; Koski, De Mar and Miles, Last Year's. Winner, Favored for 33d Anneal Marathon. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/urges-religious-amity-the-rev-mr-clinchy-asks-jews-and-christians.html | URGES RELIGIOUS AMITY.; The Rev. Mr. Clinchy Asks Jews and Christians to Cooperate. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/sinclair-oil-plans-increase-in-stock-authorization-of-l0000000-new.html | SINCLAIR OIL PLANS INCREASE IN STOCK; Authorization of 10,000,000 New Shares Proposed in Part for Mergers. NET INCOME $16,599,037 Earnings Last Year More Than $3,000,000 Greater Than in 1928--Debt Reduced. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/marionette-show-aids-hadassah.html | Marionette Show Aids Hadassah | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/orders-sale-of-railroad-federal-judge-fixes-june-2-for-savannah.html | ORDERS SALE OF RAILROAD.; Federal Judge Fixes June 2 for Savannah & Atlanta Auction. | True | Special to The New York Times. | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/lermond-plans-to-quit-track.html | Lermond Plans to Quit Track. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/mrs-oneil-weds-walter-j-wolf-daughter-of-mrs-horace-g-myers-is.html | MRS. O'NEIL WEDS WALTER J. WOLF; Daughter of Mrs. Horace G. Myers Is Married to New York Lawyer by Dr. John L. Elliott. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/mr-cross-rents-in-southport.html | M.R. Cross Rents in Southport. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/newhampshire-largely-forested.html | New-Hampshire Largely Forested. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/briand-to-sign-for-france-foreign-minister-will-return-to-london.html | BRIAND TO SIGN FOR FRANCE; Foreign Minister Will Return to London Conference Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/actors-fund-to-welcome-frohman.html | Actors' Fund to Welcome Frohman. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/prescott-will-ride-today-with-revere-and-dawes.html | "Prescott" Will Ride Today With "Revere" and "Dawes" | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/giants-and-robins-idle-for-3d-time-phils-shift-to-polo-grounds-and.html | GIANTS AND ROBINS IDLE FOR 3D TIME; Phils Shift to Polo Grounds and Braves to Ebbets Field, but Rain Prevents Action. | True | By John Drebinger. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/zeppelin-stamps-ready-go-on-sale-at-washington-today-50000-orders.html | ZEPPELIN STAMPS READY; Go on Sale at Washington Today $50,000 Orders at One Agency. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/bishops-son-held-for-death-in-brawl-jm-maxon-jr-of-chattanooga.html | BISHOP'S SON HELD FOR DEATH IN BRAWL; J.M. Maxon Jr. of Chattanooga Accused of Killing Man, 73, in West End Av. House. ADMITS HE WAS DRINKING Former Columbia Student, 21, Said to Have Battled 3 Who Went to Landlady's Aid. Was Writing Murder Story. BISHOP'S SON HELD FOR DEATH IN BRAWL. Lights Leaking Gas. Charges After Paynter. Denies Hitting Victim. Says He Can't Recall Events. Mother Is Prostrated. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/fog-and-rain-delay-all-shipping-in-harbor-but-fair-skies-are.html | Fog and Rain Delay All Shipping in Harbor, But Fair Skies Are Forecast for Easter | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/jury-and-coroner-all-onearmed.html | Jury and Coroner All One-Armed. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/show-a-radio-set-to-produce-fever-general-electric-engineers.html | SHOW A RADIO SET TO PRODUCE FEVER; General Electric Engineers Suggest It May Be a Medium forKilling Disease Germs.PATIENT IS PLACED IN BOX Demonstration of Use of Short Waves Is Made Before BostonConvention. Waves Oscillate Through Body. Urges Use in Joint Diseases. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/business-world.html | BUSINESS WORLD | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/two-more-victories-for-harmon.html | Two More Victories for Harmon. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/13582-for-oriental-art-top-price-530-at-havemeyer-sale-is-paid-for.html | $13,582 FOR ORIENTAL ART.; Top Price, $530, at Havemeyer Sale Is Paid for Six-Fold Screen. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/to-test-safe-parachute-jumper-at-curtiss-field-will-use-device.html | TO TEST "SAFE" PARACHUTE; Jumper at Curtiss Field Will Use Device Without Rip Cord Today. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/grand-jury-to-act-on-napoleon-gems-will-begin-inquiry-monday-on.html | GRAND JURY TO ACT ON NAPOLEON GEMS; Will Begin Inquiry Monday on Sale of $400,000 Necklace of Archduchess for $60,000. ARCHDUKE TO BE CALLED Prosecutor Says That at Least one Larceny Indictment Is the Aim of the Investigation. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/fumigant-kills-two-children.html | Fumigant Kills Two Children. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/dedicate-captures-versailles-purse-everglade-stable-entry-easily.html | DEDICATE CAPTURES VERSAILLES PURSE; Everglade Stable Entry Easily Wins Feature Event at the Lexington Track. ANTEBELLUM FINISHES 2D Sets Pace to Head of Stretch to Take Place 2 Lengths Ahead of Thistle Ann. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/actresses-to-aid-charity-carnival.html | Actresses to Aid Charity Carnival | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/aids-chinese-census-job-son-of-newark-districts-mayor-to-help-solve.html | AIDS CHINESE CENSUS JOB.; Son of Newark District's "Mayor" to Help Solve Listing Difficulty. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/wisconsin-plans-education-reform-dropping-of-drones-and-more.html | WISCONSIN PLANS EDUCATION REFORM; Dropping of Drones and More Freedom for Able Students Proposed at University. CREDIT ROUTINE WOULD END Wider Opportunity on Entry Is Recommended, With Decision on Merit After Two Years. Dr. Frank Defines New Aims. Based on Meiklejohn Experiment. Main Points of the Report. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/penn-crews-row-over-two-rivers-first-and-second-varsity-eights.html | PENN CREWS ROW OVER TWO RIVERS; First and Second Varsity Eights Drill 7 Miles on Schuylkill and 10 on Delaware. ANOTHER SHAKE-UP MADE Martin Is Back at Stroke in First Shell, Taeffner at 7, Devenu, Bow, and Grill, 3. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/colonial-dames-get-loan-permit.html | Colonial Dames Get Loan Permit. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/hoover-board-chief-discusses-dry-law-admitting-modification-might.html | HOOVER BOARD CHIEF DISCUSSES DRY LAW; Admitting Modification Might Help Abstinence, Wickersham Urges Observance.SILENT ON PERSONAL VIEWTo Openly Abet Violation of the Law Invites a Revolution,He Tells Editors. Fair Field for Discussion. Wickersham Insists Citizens Have No Right to Defy Constitution TEXT OF WICKERSHAM SPEECH Lays Emphasis on "Observance." Duty of Citizens to Obey Laws. Protestants' Ideas Confused. Curtailment of Personal Liberty. Oaths Taken by Officials. Part of the Constitution. An Often Repeated Claim. Will of the Majority. Deplores Opposition. Appeals for Observance. VIEWS ON PRESS FREEDOM. Vandenberg and Two Others Tell Editors of Needs and Rights. Vandenberg Appeals for His Bill. Dr. Hutchins Draws Retort. Urges Care With Court News. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/driver-kills-child-flees-auto-drags-8yearold-girl-nearly-a-block-in.html | DRIVER KILLS CHILD, FLEES.; Auto Drags 8-Year-Old Girl Nearly a Block in Bronx. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/gardiver-leads-own-work-new-york-violinist-offers-broadway-with.html | GARDIVER LEADS OWN WORK.; New York Violinist Offers "Broadway" With Boston Orchestra. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/file-will-of-heywoodwakefield-head.html | File Will of Heywood-Wakefield Head. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/bank-cashier-admits-shortage.html | Bank Cashier Admits Shortage. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/moves-to-readjust-college-publicity-association-at-convention-adapt.html | MOVES TO READJUST COLLEGE PUBLICITY; Association at Convention Adapt Plan to Accent News of Scientific Research. DECRIES "TEA-PARTY" VIEW Holds Athletics Is Overemphasized -- Will Ask Institutions to List Contributions to Progress. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/texas-corporation-in-ethyl-gasoline-obtains-license-to-manufacture.html | TEXAS CORPORATION IN ETHYL GASOLINE; Obtains License to Manufacture and Distribute Motor Fuel Through Its Stations. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/dry-leaders-homebombed-ashtabula-ohio-man-blames.html | DRY LEADER'S HOMEBOMBED; Ashtabula (Ohio) Man Blames AntiProhibitionists for Blast. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/political-racket-is-laid-to-capone-gangster-is-becoming-a-power-in.html | 'POLITICAL RACKET' IS LAID TO CAPONE; Gangster Is Becoming a Power in the Chicago City Hall, According to Rumors. SAID TO CONTROL UNIONS Strong Pressure Is Reported in Favor of His Lieutenant for Street Commissioner. Say He Named Aide to Office. Pressure Reported Lifted. Strong Pressure Reported. Plumbers Ignore Secretaries. Ordinance Still Pending. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/sue-ziegfeld-on-rio-rita-two-charge-plagiarization-of-two-little.html | SUE ZIEGFELD ON "RIO RITA"; Two Charge Plagiarization of "Two Little Captain Kidds." | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/blast-damages-madison-av-paving.html | Blast Damages Madison Av. Paving. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/ban-on-camera-sought-state-official-recommends-california-bar.html | BAN ON CARNERA SOUGHT.; State Official Recommends California Bar Italian From Boxing. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/canadian-seniors.html | CANADIAN SENIORS. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/violin-experts-testify-three-deny-instruments-sold-to-zimbalist-are.html | VIOLIN EXPERTS TESTIFY.; Three Deny Instruments Sold to Zimbalist Are Authentic. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/miss-furmans-funeral-veteran-teacher-who-died-in-italy-to-be-buried.html | MISS FURMAN'S FUNERAL.; Veteran Teacher Who Died in Italy to Be Buried Tomorrow. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/soviet-tries-four-in-lena-concession-two-engineers-lawyer-and-a.html | SOVIET TRIES FOUR IN LENA CONCESSION; Two Engineers, Lawyer and a Foreman Are Accused of Espionage and Sabotage. THE INDICTMENT IS VAGUE Men Are Charged With Giving Out Improper Information About Russian Mining Works. Ukainians Recant Views at Trial. | True | By Walter Duranty. Wireless To the New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/25000-bail-asked-of-pennsylvanian-rw-renshaw-is-held-of-wilkes.html | $25,000 BAIL ASKED OF PENNSYLVANIAN; R.W. Renshaw Is Held of Wilkes Barre on Charges of Obtaining Loans From Loans. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/field-trial-aboard-won-by-baily-entry-phil-essigs-gay-is-victor-in.html | FIELD TRIAL ABOARD WON BY BAILY ENTRY; Phil Essig's Gay Is Victor in Open Puppy Class at Annual Event in Purchase. RADIO DETECTOR RUNNER-UP Fog and Rain Hamper Work of Dogs --26 Brace Drawn in All Age Class to Begin Today. | True | BY Henry R. Ilsley. Special To the New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/purchases-jackson-heights-house.html | Purchases Jackson Heights House. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/zeppelin-and-plane-will-race-to-brazil-french-machine-to-leave.html | ZEPPELIN AND PLANE WILL RACE TO BRAZIL; French Machine to Leave Paris Day After Airship Starts for Rio de Janeiro. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/steinbrink-visits-livingstons-club-rings-republican-leader-tells-of.html | STEINBRINK VISITS LIVINGSTON'S CLUB; Rings Republican Leader Tells of Plan for Liquor Poll Among Committeemen. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/mothers-safer-at-home-british-survey-indicates-only-in-rare-cases.html | MOTHERS SAFER AT HOME.; British Survey Indicates Only in Rare Cases Is Hospital Preferable. | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/jp-barber-found-guilty-arkansas-youth-gets-21-years-for-killing.html | J.P. BARBER FOUND GUILTY.; Arkansas Youth Gets 21 Years for Killing Woman's Husband. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/mdonald-avoids-talking-determined-to-spend-quiet-holiday-at-his.html | MDONALD AVOIDS TALKING.; Determined to Spend Quiet Holiday at His Scottish Home. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/plan-for-japanese-girls-consulate-officials-to-meet-good-will.html | PLAN FOR JAPANESE GIRLS.; Consulate Officials to Meet Good With Envoys Here Tomorrow. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/firedamp-detector-device-tried-out-in-england-called-successful.html | FIRE-DAMP DETECTOR.; Device Tried Out in England Called Successful. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/warburton-av-widening-owners-end-litigation-over-yon-kers-property.html | WARBURTON AV. WIDENING.; Owners End Litigation Over Yonkers Property Condemnation. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/dies-from-starvation-bernard-uhle-aged-artist-lingered-two-months.html | DIES FROM STARVATION.; Bernard Uhle, Aged Artist, Lingered Two Months in Hospital. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/run-wet-campaign-from-old-barroom-three-pennsylvania-candidates.html | RUN WET CAMPAIGN FROM OLD BARROOM; Three Pennsylvania Candidates Pick Reminiscent Atmosphere for Primary Headquarters. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/fourteen-liners-in-out-bound-fleet-eight-are-leaving-today-for.html | FOURTEEN LINERS IN OUT BOUND FLEET; Eight Are Leaving Today for Various Countries Across the Atlantic. SIX ARE HEADING SOUTH The Statendam and Hamburg, Coming In, Are Bringing PassengersFrom European Ports. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/copeland-assails-the-roof-formula-senator-on-radio-warns-against.html | COPELAND ASSAILS THE ROOF FORMULA; Senator on Radio Warns Against Our Joining World Court Without the Senate Reservation.CITES FIVE POSSIBLE ISSUES Immigration and Liquor Bans PutAmong Points America Would Refuse to Submit. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/sheriff-gone-leaving-bloodstained-car-authorities-searching-florida.html | SHERIFF GONE, LEAVING BLOOD-STAINED CAR; Authorities Searching Florida Swamp for Officer, Fearing He Met Foul Play. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/utility-earnings-new-england-telephone-telegraph.html | UTILITY EARNINGS.; New England Telephone & Telegraph. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/princeton-concert-at-white-sulphur-combined-musical-clubs-heard-in.html | PRINCETON CONCERT AT WHITE SULPHUR; Combined Musical Clubs Heard in Recital-- Informal Dance Given at the Greenbrier. W.G. MORTLANDS HOSTS They Entertain With a Luncheon at the Casino in Honor of Their, House Guests. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/marines-commended-who-held-haitian-mob-navy-honors-lieut-blanchard.html | MARINES COMMENDED WHO HELD HAITIAN MOB; Navy Honors Lieut. Blanchard and Chief Gunner Lloyd Who Led Detachment. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/six-fall-in-fight-of-illinois-miners-pistols-blaze-as-lewis-faction.html | SIX FALL IN FIGHT OF ILLINOIS MINERS; Pistols Blaze as Lewis Faction Breaks Up Meeting Being Addressed by Howat. 100 AUTOS BRING RAIDERS Insurgent Leader Escapes Unhurt as Throng of 500 Is Embroiled at Royalton. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/attacks-publishing-firm-senator-pittman-charges-mcgraw-hill-company.html | ATTACKS PUBLISHING FIRM.; Senator Pittman Charges McGraw Hill Company With Lobbying. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. World's Foreign Exchange Market. The Radio Deal. The Unexpected. Federal Warnings Unheeded. The Mecca for Foreign Loans. Vagaries of Unemployment. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/census-complaints-will-get-quick-action-by-supervisor.html | Census Complaints Will Get Quick Action by Supervisor | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/villanova-seeks-funds-college-will-try-to-raise-2300000-before-june.html | VILLANOVA SEEKS FUNDS; College Will Try to Raise $2,300,000 Before June. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/rev-dr-joel-brown-oldest-member-of-baltimore-methodist-conference.html | REV. DR. JOEL BROWN.; Oldest Member of Baltimore Methodist Conference Dies. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/three-die-of-trichinosis-twenty-persons-poisoned-by-badly-cooked.html | THREE DIE OF TRICHINOSIS; Twenty Persons Poisoned by Badly Cooked Food in California. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/ordered-to-mexican-consulate-here.html | Ordered to Mexican Consulate Here. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/hopeful-sign-noted-in-commodity-prices-irving-trust-sees-stead.html | Hopeful Sign Noted in Commodity Prices; Irving Trust Sees Stead Decline Near End | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/drop-of-72-shown-by-bank-clearings-differences-between-figures-of.html | DROP OF 7.2% SHOWN BY BANK CLEARINGS; Differences Between Figures of This Year and 1929 Are Lessening Gradually. DECREASE HERE 5.8 P.C. Richmond Alone Reports an Increase Among Outside Cities-- Figures Tabulated. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/pershing-keeps-silent-on-clemenceaus-book-arriving-in-paris-he.html | PERSHING KEEPS SILENT ON CLEMENCEAU'S BOOK; Arriving in Paris, He Refuses to Take Part in Posthumous War Controversy. | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/praises-fox-financing-untermyer-says-clarke-plan-is-all-that-could.html | PRAISES FOX FINANCING.; Untermyer Says Clarke Plan is "All That Could Be Desired. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/first-byrd-ship-due-here-friday-whaler-ca-larsen-with-eight-of.html | FIRST BYRD SHIP DUE HERE FRIDAY; Whaler C.A. Larsen With Eight of Party Aboard Will Dock at Staten Island. BRINGS DOGS AND PENGUINS Capt. McKinley, Aerial Surveyor of Expedition, to Arrive From San Francisco Tomorrow. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/albert-e-bass-former-maine-publisher-dies-as-result-of-a-shock.html | ALBERT E. BASS.; Former Maine Publisher Dies as Result of a Shock. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/parsifal-is-sung-on-good-friday-most-mystical-and-least-dramatic-of.html | 'PARSIFAL' IS SUNG ON GOOD FRIDAY; Most Mystical and Least Dramatic of Wagner's Operas Deeply Impresses a Throng.TULLIO SERAFIN CONDUCTSTappolet as Gumemanz and Miss Kappel as Kundry Admirable inan Uncut Performance. | True | By Olin Downes. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/census-question-aids-radio-board-lamont-says-it-was-included-to.html | CENSUS QUESTION AIDS RADIO BOARD; Lamont Says It Was Included to Facilitate Assignments of Channels in Zones. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/nassau-transactions-hempstead-plots-acquired-for-brick-bungalow.html | NASSAU TRANSACTIONS.; Hempstead Plots Acquired for Brick Bungalow Development. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/spain-marks-good-friday-king-alfonso-attends-mass-in-seville-and.html | SPAIN MARKS GOOD FRIDAY.; King Alfonso Attends Mass in Seville and Watches Crowds. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/wool-market-dull-week-of-irregular-demand-and-unchanged-prices.html | WOOL MARKET DULL.; Week of Irregular Demand and Unchanged Prices. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/vmi-nine-triumphs-64-beats-north-carolina-state-in-ten-innings-for.html | V.M.I. NINE TRIUMPHS, 6-4.; Beats North Carolina State in Ten Innings for Third Victory. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/canada-holds-65889439-gold.html | Canada Holds $65,889,439 Gold. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/sees-lightning-speed-for-liquid-gas-planes-dr-paul-heylandt-german.html | SEES LIGHTNING SPEED FOR LIQUID GAS PLANES; Dr. Paul Heylandt, German Expert, Predicts Motor to ShootCraft Over Atlantic. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/seeks-flight-record-rodneville-will-use-flying-wing-plane-in.html | SEEKS FLIGHT RECORD.; Rodneville Will Use "Flying Wing" Plane in. Non-Refueling Test. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/heavy-construction-shows-steady-gain-street-and-road-contracts-led.html | HEAVY CONSTRUCTION SHOWS STEADY GAIN; Street and Road Contracts Led All Other Classes of Awards During the Week. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/budd-to-sail-june-1-great-northern-president-will-advise-russians.html | BUDD TO SAIL JUNE 1.; Great Northern President Will Advise Russians on Railroads. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/anatomists-hear-papers-on-embryology-hold-joint-session-with-anthro.html | ANATOMISTS HEAR PAPERS ON EMBRYOLOGY; Hold Joint Session With Anthro pologists Association at University of Virginia. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/palestine-bill-plans-cut-in-immigration-measure-seems-designed-to.html | PALESTINE BILL PLANS CUT IN IMMIGRATION; Measure Seems Designed to Exclude Indigent--Four Classifications Fixed. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/suicides-in-vienna-wrote-to-cleveland-dr-watzls-wife-and-mother-of.html | SUICIDES IN VIENNA WROTE TO CLEVELAND; Dr. Watzl's Wife and Mother of Model Get Letters Telling of Their Death Compact. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/auto-car-company-rents-in-bronx.html | Auto Car Company Rents in Bronx. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/mail-house-merger-confirmed-denied-lessing-rosenwald-head-of-sears.html | MAIL HOUSE MERGER CONFIRMED, DENIED; Lessing Rosenwald, Head of Sears, Roebuck & Coy in Philadelphia Says Report is Correct.R.E. WOOD MAKES DENIAL President of Company Asserts HeHas Not Heard of a DealWith Montgomery Ward. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/what-when-where.html | WHAT? WHEN? WHERE?" | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/king-to-receive-philippe-roy.html | King to Receive Philippe Roy. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/reynolds-victor-in-run-easily-beats-cuthbert-in-fifteen-mile-race.html | REYNOLDS VICTOR IN RUN; Easily Beats Cuthbert in Fifteen Mile Race in Toronto. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/princeton-loses-to-richmond-43-hendey-of-tigers-defeated-in.html | PRINCETON LOSES TO RICHMOND, 4-3; Hendey of Tigers Defeated in Pitchers' Battle With Brown, Yielding Ten Hits. RALLY IN EIGHTH FAILS Nassau Team Stopped After Two Runs Cross Plate--O'Toole Stars With Brilliant Fielding. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/144-burned-to-death-in-rumanian-church-trapped-by-inswinging-doors.html | 144 Burned to Death in Rumanian Church; Trapped by In-Swinging Doors, Only 3 Escape | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/dunlap-and-wilson-tie-as-medalists-princeton-and-georgetown-stars.html | DUNLAP AND WILSON TIE AS MEDALISTS; Princeton and Georgetown Stars Both Score 75s in MidApril Golf Play.TWO OTHERS BREAK 80 Hyde Returns a Card of 78, While Hyatt Gets a 79 in QualifyingRound at Pinehurst. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/turn-to-family-doctor-pendulum-swings-back-again-says-medical-week.html | TURN TO FAMILY DOCTOR.; Pendulum Swings Back Again, Says Medical Week. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/aged-suicide-identified-son-from-new-jersey-claims-body-found-in.html | AGED SUICIDE IDENTIFIED.; Son From New Jersey Claims Body Found in Stamford Station. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/assembling-office-site-jesse-jones-reported-negotiating-for-madison.html | ASSEMBLING OFFICE SITE; Jesse Jones Reported Negotiating for Madison Av. Corner Property. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/says-einstein-theory-of-energy-is-clear-dr-nh-sheldon-declares-link.html | SAYS EINSTEIN THEORY OF ENERGY IS CLEAR; Dr. N.H. Sheldon Declares Link of Electricity and Magnetism Can Be Easily Understood. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/maid-asks-250000-from-young-willock-charges-breach-of-promise-by.html | MAID ASKS $250,000 FROM YOUNG WILLOCK; Charges Breach of Promise by Steel Man's Son Who Wed Household Employe. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/denounces-baltimore-as-sweatshop-mecca-garment-union-head-says.html | DENOUNCES BALTIMORE AS 'SWEATSHOP MECCA'; Garment Union Head Says Chain Stores and Mail Order Houses Prey on Chaotic Conditions. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/counter-duties-put-back-in-tariff-bill-conferees-restore-the-house.html | COUNTER DUTIES PUT BACK IN TARIFF BILL; Conferees Restore the House Rates on Automobiles, Paper, Pulp and Coal.SWAYED BY FRENCH ACTION "Courtesy of Port" EliminationBeaten--Brookhart Attacks Tilson on Debenture Criticism. "Courtesy of Port" Retained. Duties on Matches Changed. Other Rates Adopted. Brookhart Called to Order. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/virginia-netmen-win-63.html | Virginia Netmen Win, 6-3. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/mental-hygiene.html | MENTAL HYGIENE. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/senators-favor-inquiry-on-banks-motion-to-investigate-use-of.html | SENATORS FAVOR INQUIRY ON BANKS; Motion to Investigate Use of Federal Reserve in Speculation Is Approved by Committee. CAUSES FOR SLUMP SOUGHT Glass Resolution, Which Also Asks Study of Chain and Group Banking, Is Likely to Pass. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/one-in-last-mans-club-survivor-of-33-civil-war-veterans-gets.html | ONE IN LAST MAN'S CLUB.; Survivor of 33 Civil War Veterans Gets 43-Year-Old Wine for Toast. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/dar-votes-to-bar-dry-law-debates-reaffirms-ban-on-controversial.html | D.A.R. VOTES TO BAR DRY LAW DEBATES; Reaffirms Ban on Controversial Topics' After Charge Members Ignore Old Resolution. ASSAY HOOVER KIN DEFEAT Mrs. Hobart Calls Absurd Rumor That Vote Was Rebuke to President's World Court Stand. Hoovers Thanked for Hospitality. Mrs. Leary Takes Disputed Office. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/new-repair-ship-sails-british-vessel-is-finest-of-her-kind-ever.html | NEW REPAIR SHIP SAILS.; British Vessel Is Finest of Her Kind Ever Built. | True | Wireless to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/name-lyon-mamaroneck-mayor.html | Name Lyon Mamaroneck Mayor. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/new-dry-raid-in-princeton-arrest-made-in-alleged-speakeasy-former.html | NEW DRY RAID IN PRINCETON; Arrest Made in Alleged Speakeasy --Former Hotel Invaded. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/a-son-to-mrs-g-howard-inglis.html | A Son to Mrs. G. Howard Inglis. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/honor-dr-randolph-ray-actors-plan-testimonial-dinner-for-rector-of.html | HONOR DR. RANDOLPH RAY.; Actors Plan Testimonial Dinner for Rector of Noted Church. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/schools-wasteful-tildsley-declares-district-superintendent-urges.html | SCHOOLS WASTEFUL; TILDSLEY DECLARES; District Superintendent Urges Ousting of Poor Teachers and Lightening of Curricula. WANTS ELASTIC COURSES He Tells Convention That Provision Should Be Made for Pupils of Varying Capacities. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/assails-church-council-carolina-presbytery-urges-withdrawal-of.html | ASSAILS CHURCH COUNCIL.; Carolina Presbytery Urges Withdrawal of Presbyterian Body. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/syracuse-blanks-columbia-nine-20-double-by-balsley-pitcher-for.html | SYRACUSE BLANKS COLUMBIA NINE, 2-0; Double by Balsley, Pitcher for Victors, With 2 On in Second Wins the Contest. HURLERS ENGAGE IN DUEL Bender Equals Rival's Record as Each Fans Ten and Gives Only Five Hits. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/authorities-on-mr-hoover.html | AUTHORITIES ON MR. HOOVER | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/rosenbloom-busy-training-for-bout-harlem-fighter-hopes-to-be-at.html | ROSENBLOOM BUSY TRAINING FOR BOUT; Harlem Fighter Hopes to Be at Peak of Form for Second Contest With Johnson. GODFREY MATCH IS OFF Campolo Substituted for Semi-Final on Milk Fund Card--Attractive Programs at St. Nicholas. | True | By James P. Dawson. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/to-hear-student-striker-tennessee-court-will-take-up-mccarrolls.html | TO HEAR STUDENT STRIKER; Tennessee Court Will Take Up McCarroll's Case Today. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/confusing-immigration-restriction.html | CONFUSING IMMIGRATION RESTRICTION. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/kills-wife-by-shot-then-ends-own-life-husband-incensed-at-her-plan.html | KILLS WIFE BY SHOT, THEN ENDS OWN LIFE; Husband Incensed at Her Plan to Leave Him and Live on $50,000 She Had Earned. SHE GAVE TO HIS SUPPORT Note Found in Chrystie Street Home Hints He Wanted to Slay Brother-in-Law, Too. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/erie-storm-lashes-canadian-shore-homes-and-crops-are-damaged-in.html | ERIE STORM LASHES CANADIAN SHORE; Homes and Crops Are Damaged in Kingsville-Leamington Region by Heavy Seas. FLOODS INVADE WIDE AREAS Losses Put at Several Hundred Thousand Dollars--Families Rescued in Boats. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/steal-4277-miss-an-8000-payroll-five-holdup-men-foiled-by-an.html | STEAL $4,277, MISS AN $8,000 PAYROLL; Five Hold-Up Men, Foiled by an Armored Car, Rob Eight Men in Newark Office. 200 IN PLANT UNMOLESTED President of Company Empties Pistol at Fleeing Gang and Thinks He Hit One. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/canfield-derides-charges-says-he-will-devote-entire-time-to.html | CANFIELD DERIDES CHARGES.; Says He Will Devote Entire Time to Disprove "Absurd" Story. Canfield Explains Stand. Returns Here Today. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/frank-buchanan-dies-exrepresentative-onetime-president-of.html | FRANK BUCHANAN DIES; Ex-REPRESENTATIVE; One-Time President of Structural Iron Workers' Union Succumbs of 67 in Chicago. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/letter-threatens-girl-she-is-guarded-in-raritan-nj-home-after-black.html | LETTER THREATENS GIRL.; She Is Guarded in Raritan, N.J., Home After Black Hand Demand. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/say-she-abandoned-baby-police-hold-mother-who-identifies-child.html | SAY SHE ABANDONED BABY.; Police Hold Mother Who Identifies Child Found in Subway. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/tells-argentina-of-paris-french-fashion-editor-to-lecture-on.html | TELLS ARGENTINA OF PARIS; French Fashion Editor to Lecture on Feminine Literature and Modes. | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/lightning-hits-factory-38-killed.html | Lightning Hits Factory; 38 Killed. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/poles-sentence-germans-nine-must-serve-one-to-six-months-for.html | POLES SENTENCE GERMANS; Nine Must Serve One to Six Months for 1921-1923 "Sabotage." | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/the-furies-is-fantastic-film-version-of-zoe-akinss-play-is.html | "THE FURIES" IS FANTASTIC.; Film Version of Zoe Akins's Play Is Presented. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/cubs-held-to-2-hits-as-cards-win-111-hallahan-pitcher-for-st-louis.html | CUBS HELD TO 2 HITS AS CARDS WIN, 11-1; Hallahan, Pitcher for St. Louis, Fans 11 as He Sets Back Chicago to Even Series. VICTORS POUND 3 HURLERS Get 16 Nits Off Bush, Warneke and Nelson-- Hafey Connects for a Home Run. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/will-take-chair-at-drew-prof-nm-guy-of-nova-scotia-to-teach.html | WILL TAKE CHAIR AT DREW.; Prof. N.M. Guy of Nova Scotia to Teach Sociology and Economics. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/princeton-crews-change-quarters-20-oarsmen-move-to-class-of-1877.html | PRINCETON CREWS CHANGE QUARTERS; 20 Oarsmen Move to Class of 1877 Boathouse--Two Practice Sessions Held. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/count-plane-victim-got-omen-knocking-wood-in-montreal.html | Count, Plane, victim, Got 'Omen' 'Knocking Wood in Montreal | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/jews-to-plant-2-forests-to-honor-the-late-king-of-serbia.html | JEWS TO PLANT 2 FORESTS.; To Honor the Late King of Serbia and President of Czechoslovakia.' | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/equitable-acquires-three-ellis-plots-life-assurance-society-takes.html | EQUITABLE ACQUIRES THREE ELLIS PLOTS; Life Assurance Society Takes Over West 32d St. Land It Sought in 1922. WILL EXPAND HOME OFFICE Tall Office Structure Hems In Tiny Parcel Which Late Lawyer Had Refused to Sell. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/committee-to-ask-parker-to-appear-overman-and-norris-agree-on.html | COMMITTEE TO ASK PARKER TO APPEAR; Overman and Norris Agree on Inviting Judge as Hoover and Mitchell Approve Course. WATSON FOSTERS PROJECT Messages Upholding Supreme Court Nominee Are Read Into the Record In Senate. Defenses of Parker Read in Senate "Special Interests" Deplored. Fess Explains Shift to Parker. Parker Silent on Appearance Plan. Protest by Society of Friends. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/fans-ten-in-a-row-pitcher-in-georgia-strikes-out-17-in-allwins-10.html | FANS TEN IN A ROW.; Pitcher in Georgia Strikes Out 17 in All-Wins, 1-0. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/deals-on-west-side-julia-a-kennedy-announces-sale-of-two-fourstory.html | DEALS ON WEST SIDE.; Julia A. Kennedy Announces Sale of Two Four-Story Homes. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/harry-lauder-rents-suite-comedian-to-live-at-the-mayflower-hotel.html | HARRY LAUDER RENTS SUITE; Comedian to Live at the Mayflower Hotel--Other Leases. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/georgia-f-of-l-kills-plan-to-back-winebeer-proposal.html | Georgia F. of L. Kills Plan To Back Wine-Beer Proposal | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/supports-hoover-on-world-court-womans-forum-also-wires-plea-for.html | SUPPORTS HOOVER ON WORLD COURT; Woman's Forum Also Wires Plea for Prompt Ratification of 3-Power Naval Treaty. TAKES ISSUE WITH D.A.R. Hubert S. Houston Says "These Are Fateful Days for the Future Peace of the World." Resolution Sent to Hoover. Calls Delay Indefensible. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/press-agents-show-tonight.html | Press Agents' Show Tonight. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/reports-on-home-demand-gh-downing-sees-gains-for-building-industry.html | REPORTS ON HOME DEMAND; G.H. Downing Sees Gains for Building Industry on Island. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/harvard-rows-4-miles-three-varsity-crews-on-charles-despite.html | HARVARD ROWS 4 MILES; Three Varsity Crews on Charles Despite Unfavorable Weather. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/cloak-cost-system-ended-by-ingersoll-registration-of-contracts-by.html | CLOAK COST SYSTEM ENDED BY INGERSOLL; Registration of Contracts by Manufacturers' Association Is Banned in Decision. PERIL TO STANDARDS SEEN Fear Is Expressed That Price Chaos May Endanger Ability to Pay Union Wage Scale. Earlier Conferences Failed. Sees Standards Endangered. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/david-l-eisner-produce-exchange-veteran-dies-at-87-of-auto-crash.html | DAVID L. EISNER; Produce Exchange Veteran Dies at 87 of Auto Crash Injuries. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/hoover-pictured-in-doubt-of-enforcing-the-dry-law-obey-it-says.html | HOOVER PICTURED IN DOUBT OF ENFORCING THE DRY LAW; OBEY IT, SAYS WICKERSHAM; STAYTON'S VIEW AT HEARING President 'Wants Plenty of Time to Consider,' Wet Leader Wrote. URGED NEED OF PATIENCE Curran, Again on Stand, Says Congress Is Growing Cool to 'Extreme' Proposals. SEES NEED OF REFERENDA Prohibition Is Seldom a Clear, Cut Issue in an Election, the Witness Asserts. Tide Is Turning, Says Curran. Captain Stayton's Letter. HOOVER IS PICTURED AS BEING IN DOUBT Admits Seeing Representative. Curran Denies Gifts Fall Off. Letters Are Put in Record. Mr. Raskob's Letter. Du Pont Name Recurs. Walsh Heads Dry Article. Curran Sees Signs of Change. Denies Fighting Dry Bills. Whitley Denies Contribution. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/marriage-announcement-1--no-title.html | Marriage Announcement 1 -- No Title | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/twelve-named-to-run-today-in-the-philadelphia-handicap.html | Twelve Named to Run Today In the Philadelphia Handicap | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/canfield-suspended-offers-inquiry-aid-action-follows-conference.html | CANFIELD SUSPENDED; OFFERS INQUIRY AID; Action Follows Conference With Doran as Tuttle Pushes Wide Investigation Here. 20 WITNESSES ARE CALLED Ex-Dry Chief to Waive Immunity Before Grand Jury--Calls Bribery Charges Absurd. To Investigate Walsh, Too. Tells of Confession. SUSPENDS CANFIELD, WHO OFFERS AID | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/roosevelt-vetoes-buyer-license-bill-declares-it-special-legislation.html | ROOSEVELT VETOES BUYER LICENSE BILL; Declares It Special Legislation That Would Set Up Monopoly of Resident Purchasers. SURPRISE EXPRESSED HERE Salesmen's Official Says Governor's Disapproval Was Based on a False Premise. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/australian-pledges-support-to-workers-neither-loafing-nor-sweating.html | AUSTRALIAN PLEDGES SUPPORT TO WORKERS; 'Neither Loafing Nor Sweating' Is Policy on Which Premier Is Ready to Stand or Fall. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/heflin-going-home-for-fight-in-party-alabama-senator-blames-ras.html | HEFLIN GOING HOME FOR FIGHT IN PARTY; Alabama Senator Blames 'Ras-- kobisrnf for Barring Him From Ticket. WILL APPEAL TO VOTERS Agile Attacks Democratic Leaders as Submitting to Tammany Domination. | True | Special to The New York Times | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/new-nbc-department.html | New NBC Department. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/school-tennis-play-begins-today.html | School Tennis Play Begins Today. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/long-piers-and-congestion-one-sees-danger-in-concentrating-big-ship.html | LONG PIERS AND CONGESTION; One Sees Danger in Concentrating Big Ship Facilities Here. | True | GEORGE F. MURPHY. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/yanks-play-twice-in-boston-today-braves-field-hired-for-morning-and.html | YANKS PLAY TWICE IN BOSTON TODAY; Braves Field Hired for Morning and Afternoon Games With the Red Sox. | True | By William E. Brandt. Special To the New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/boys-seized-after-fire-three-suspected-of-playing-with-matches-in.html | BOYS SEIZED AFTER FIRE; Three Suspected of Playing With Matches in Camden Warehouse. | True | Special to The New York Times | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/norman-foster-in-talkie-he-stars-in-young-man-of-manhattan-at-the.html | NORMAN FOSTER IN TALKIE; He Stars in "Young Man of Manhattan" at the Paramount. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/steamers-crash-in-fog-sailor-hurt-on-luckenbach-off-cape-may-hole.html | STEAMERS CRASH IN FOG; Sailor Hurt on Luckenbach Off Cape May--Hole Torn in Freighter. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/matsuyama-wins-at-182.html | Matsuyama Wins at 18.2. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/treaty-draft-fixed-in-only-32-hours-morrow-committee-set-world.html | TREATY DRAFT FIXED IN ONLY 32 HOURS; Morrow Committee Set World Speed Record for Completing an International Pact. BRITONS WORK ON HOLIDAY SESSION Will Be Held Today for Proofreading of Document and Final Polishing. 32 Hours of Actual Work. Britons Work on Holiday. | True | By L.c. Speers. Special Cable To the New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/derrick-falls-hangs-over-5th-av.html | Derrick Falls, Hangs Over 5th Av. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/harvard-golfers-defeat-syracuse-open-season-with-5-1-victory-on.html | HARVARD GOLFERS DEFEAT SYRACUSE; Open Season With 5 -1 Victory on Brae Burn Links--Rain Hampers the Play.FINLAY TOPS NELSON, 2 UPCrimson Captain Trails to the Turn,but Rallies to Win in Day'sClosest Match. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/calais-welcomes-lace-tariff-cut-all-france-hails-decision-of-our.html | CALAIS WELCOMES LACE TARIFF CUT; All France Hails Decision of Our Conferees Not to Fix Rates at a Prohibitive Level. AUTO DUTY SEEN AS FACTOR Paris Believes Its Moderation Had a Tempering Influence--Edge Receives Major Credit. Lace Makers Praise Moderation. International Tension Eased. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/3-new-ships-for-new-orleans-line.html | 3 New Ships for New Orleans Line. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/rochester-loses-to-baltimore-43-sand-bats-in-all-winners-runs-with.html | ROCHESTER LOSES TO BALTIMORE, 4-3; Sand Bats In All Winners' Runs With Homer and Double in Season's Opener. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/douglas-sprague-consulting-engineer-dies-suddenly-at-home-in-mount.html | DOUGLAS SPRAGUE.; Consulting Engineer Dies Suddenly at Home in Mount Vernon. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/franchise-valuations-increase.html | Franchise Valuations Increase. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/city-is-still-seeking-market-house-sites-dwyer-denies-deciding-on.html | CITY IS STILL SEEKING MARKET HOUSE SITES; Dwyer Denies Deciding on Any Oppose One Big Structure. Oppose One Big Structure. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/soviet-permits-easter-observance-christians-throughout-russia-mark.html | SOVIET PERMITS EASTER OBSERVANCE; Christians Throughout Russia Mark Holidays, Though Public Sales Are Restricted. ATHEISTS REMAIN QUIET But Seek to Divert Workers-- Unions Adopt Some of the Religious Holidays. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/sashweight-holdup-fails-young-man-is-captured-in-effort-to-get-new.html | SASHWEIGHT HOLD-UP FAILS; Young Man is Captured in Effort to Get New Easter Clothes. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/lady-duff-cooper-hurt-in-auto-crash-professor-julian-also-is-among.html | LADY DUFF COOPER HURT IN AUTO CRASH; Professor Julian Also Is Among Injured in British Holiday Accidents. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/municipal-loans-new-bond-issues-to-be-offered-to-bankerschanges-in.html | MUNICIPAL LOANS; New Bond Issues to Be Offered to Bankers--Changes in Terms Announced. Milwaukee, Wis. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/doeg-and-mangin-gain-pennis-final-californian-checks-bell-easily-at.html | DOEG AND MANGIN GAIN PENNIS FINAL; Californian Checks Bell Easily at Pinehurst-- Pare Forces Newark Star to 5 Sets. LOTT AND DOEG ADVANCE Score in the Doubles Semi-Final-- Mrs. Jessup and Miss Morrill Take Honors in Doubles. Rain Interrupts Match. Gallery Senses Inevitability. | True | By Allison Danzig. Special To The New York Times.times Wide World Photo. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/crain-inquiry-opens-on-cooley-pay-monday-mastings-to-question.html | CRAIN INQUIRY OPENS ON COOLEY PAY MONDAY; Mastings to Question Witnesses and May Go to Buffalo to Obtain Evidence. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/mayo-defeats-bunnell-wins-by-12569-in-17-innings-of-poggenburg-182.html | MAYO DEFEATS BUNNELL; Wins by 125-69 in 17 Innings of Poggenburg 18.2 Play. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/uruguayans-to-leave-on-tuesday-for-chaco-two-majors-will-supervise.html | URUGUAYANS TO LEAVE ON TUESDAY FOR CHACO; Two Majors Will Supervise Exchange of Paraguayan andBolivian Forts. | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/to-examine-girl-firebug-illinois-stenographer-confessed-she-felt.html | TO EXAMINE GIRL FIREBUG; Illinois Stenographer Confessed She "Felt Urge to Destroy Something." | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/darrow-to-visit-buffalo-will-then-decide-whether-he-will-defend.html | DARROW TO VISIT BUFFALO.; Will Then Decide Whether He Will Defend Indian Woman. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/blind-man-libeled-wins-court-decides-reading-of-letter-by-wife-to.html | BLIND MAN LIBELED, WINS; Court Decides Reading of Letter by Wife to Him Was Publication. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/women-track-stars-to-compete-tonight-new-yorkers-among-entrants-in.html | WOMEN TRACK STARS TO COMPETE TONIGHT; New Yorkers Among Entrants in National A.A.U. Indoor Title Meet at Boston. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/wt-jerome-71-years-old-prosecutor-of-harry-thaw-spends-birthday.html | W.T. JEROME 71 YEARS OLD.; Prosecutor of Harry Thaw Spends Birthday Quietly Here. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/march-gold-imports-chiefly-from-japan-38315706-received-from-that.html | MARCH GOLD IMPORTS CHIEFLY FROM JAPAN; $38,315,706 Received From That Source--South America and China Sent Large Sums. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/sees-business-here-best-in-the-world-chase-nationals-economist.html | SEES BUSINESS HERE BEST IN THE WORLD; Chase National's Economist Holds Exports Cause of Most Serious Aspect. EXPECTS LEAD TO CONTINUE Dr. Anderson Tells City College Forum Conditions Are "Not Black, but Gray With Bright Spots." | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/gandhi-acts-upheld-here-india-league-warns-of-falsehood-fellowship.html | GANDHI ACTS UPHELD HERE; India League Warns of Falsehood Fellowship Sends Message. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/shepard-indicted-as-slayer-of-wife-army-surgeons-infatuation-for.html | SHEPARD INDICTED AS SLAYER OF WIFE; Army Surgeon's Infatuation for Stenographer Called Motive by Government. WILL BE TRIED IN KANSAS Bail Is Set at $20,000 in Federal Court at Topeka, but He Remains in Jail at Denver. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/smallest-connecticut-town-smaller.html | Smallest Connecticut Town Smaller. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/dawn-services-go-on-air-tomorrow-will-be-broadcast-from-washington.html | DAWN SERVICES GO ON AIR TOMORROW; Will Be Broadcast From Washington, D.C., and MountDavidson, Cal. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/yale-plays-00-tie-football-drills-end-varsity-and-allstar-team-in.html | YALE PLAYS 0-0 TIE; FOOTBALL DRILLS END; Varsity and All-Star Team in Practice Struggle in Mud--Goodyear Hurts Knee. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/fifty-words-a-normal-phone-vocabulary-only-700-used-in-95-per-cent.html | Fifty Words a Normal Phone Vocabulary; Only 700 Used in 95 Per Cent of Talks | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/fire-damages-haddo-house.html | Fire Damages Haddo House. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World Photo. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/higher-army-pay-urged-by-nd-baker-exwar-secretary-offers-in-letter.html | HIGHER ARMY PAY URGED BY N.D. BAKER; Ex-War Secretary Offers in Letter to Testify in Behalf of Commissioned Officers. TERMS SCALE INADEQUATE Joint Committee Is Studying Proposed General Rise for AllRanks in All Services. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/college-gives-350000-mortgage.html | College Gives $350,000 Mortgage. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/made-from-human-bones-collection-of-curious-objects-from-tibet.html | MADE FROM HUMAN BONES; Collection of Curious Objects From Tibet. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/miss-parks-chooses-bridal-attendants-her-marriage-to-john-v-shriver.html | MISS PARKS CHOOSES BRIDAL ATTENDANTS; Her Marriage to John V. Shriver in St. Paul's Episcopal Church, Baltimore, Monday. Goorley-Holt. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/plan-road-run-for-staten-island.html | Plan Road Run for Staten Island. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/hits-flathead-power-bid-senator-frazier-calls-rocky-mountain.html | HITS FLATHEAD POWER BID; Senator Frazier Calls Rocky Mountain Company "Trust" Link. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/air-manoeuvres-in-hawaii-27-army-planes-fly-in-formation-from-oahu.html | AIR MANOEUVRES IN HAWAII; 27 Army Planes Fly in Formation From Oahu to Molokai. | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/ask-equipment-issues-two-van-sweringen-roads-apply-to-icc-for-sale.html | ASK EQUIPMENT ISSUES; Two Van Sweringen Roads Apply to I.C.C. for Sale of $24,900,000. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/brooklyn-teacher-wins-book-award-medal-and-7500-for-mss-on.html | BROOKLYN TEACHER WINS BOOK AWARD; Medal and $7,500 for MSS. on Humanizing of Knowledge Go to Bernard Jaffe. TELLS STORY OF CHEMISTRY "Crucibles," to Be Published, Puts Emphasis on Human Factor in Evolution of Science. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/senator-hale-hints-of-fight-on-treaty-naval-committee-chairman-says.html | SENATOR HALE HINTS OF FIGHT ON TREATY; Naval Committee Chairman Says Advisability of Small Cruisers Must Be Demonstrated. TWO HEARINGS TO BE HELD Senator Connally Assured There Will Be No Conflict With Foreign Relations Committee. Objects to Two Hearings. SENATOR HALE HINTS OF FIGHT ON TREATY Senator Hale's Statement. Awaits Text of Treaty. First 7 Cruisers Likely Before 1933. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/pastor-to-preach-in-overalls-as-protest-on-easter-display.html | Pastor to Preach in Overalls As Protest on Easter Display | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/byrds-dog-strays-on-way-to-dunedin-but-igloo-is-sent-by-next-train.html | BYRD'S DOG STRAYS ON WAY TO DUNEDIN; But Igloo Is Sent by Next Train to Rejoin Master--Admiral to Sail for Home Next Week. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/national-city-branch-opens-today.html | National City Branch Opens Today. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/slate-lemieux-for-envoy-ottawa-paper-says-speaker-is-to-be-minister.html | SLATE LEMIEUX FOR ENVOY; Ottawa Paper Says Speaker is to Be Minister to France. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/appreciation-of-mr-rogers.html | Appreciation of Mr. Rogers. | True | NATHAN STRAUS. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/finds-drug-smuggler-guilty-in-15-minutes-jury-convicts-bloom-in.html | FINDS DRUG SMUGGLER GUILTY IN 15 MINUTES; Jury Convicts Bloom in $300,000 Conspiracy Case After He Refuses to Testify. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/french-trade-shows-slight-improvement-still-below-normal-but.html | FRENCH TRADE SHOWS SLIGHT IMPROVEMENT; Still Below Normal, but Balance Is Better Than for First Quarter Last Year. | True | Special Cable to The NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/crews-open-season-on-severn-today-eleven-navy-columbia-and-m-it.html | CREWS OPEN SEASON ON SEVERN TODAY; Eleven Navy, Columbia and M. I.T. Eights to Compete in First Eastern Regatta. OUTLOOK FOR NAVY IS GOOD Middies' Varsity Is Well Settled and Has Display of Impressive Form. To Dedicate New Boathouse. All at Henley Distance. Improved Hear Season's End. Crew a Unit Since February. More Confident Atmosphere. | True | By Robert F. Kelley. Special To the New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/admits-new-body-looks-like-planet-dr-jackson-of-greenwich.html | ADMITS NEW BODY LOOKS LIKE PLANET; Dr. Jackson of Greenwich Observatory Had Previously Expressed Doubt About It. ITS ORBIT LIKE A COMET'S But Photographs Lack Nebulosity, He Points Out, and It is Much Further From the Sun. Questions Basis of Lowell Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/added-french-tax-cut-is-set-at-76000000-chamber-committee-holds.html | ADDED FRENCH TAX CUT IS SET AT $76,000,000; Chamber Committee Holds Figure for New Reductions to the Government's Estimate. | True | Special Cable to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/winter-revives-in-eastern-europe.html | Winter Revives in Eastern Europe. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/rum-ship-fitted-with-false-concrete-bottom-60000-liquor-found.html | Rum Ship Fitted With False Concrete Bottom; $60,000 Liquor Found Sealed in Vessel | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/the-screen-buster-keaton-talks-music-hath-charms.html | THE SCREEN; Buster Keaton Talks. "Music Hath Charms-" | True | By Mordaunt Hall. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/1929-meat-output-fell-below-1928-total-production-last-year-was.html | 1929 MEAT OUTPUT FELL BELOW 1928; Total Production Last Year Was 16,803,000,000 Pounds, the Federal Bureau Reports. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/says-vanished-ship-crashed-on-island-writer-believes-danish-cadet.html | SAYS VANISHED SHIP CRASHED ON ISLAND; Writer Believes Danish Cadet Bark Kobenhavn Was Wrecked on Rocks of Tristan da Cunha. MISSIONARY SAW VESSEL Journalist Asserts Crew Probably Left Craft After Hitting Ice in South Atlantic and Were Lost. | True | Wireless to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/penn-relays-to-be-broadcast-by-busing-during-2day-meet.html | Penn Relays to Be Broadcast By Busing During 2-Day Meet | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/wins-promise-breach-suit-iowa-greatgrandmother-66-gets-a-500.html | WINS PROMISE BREACH SUIT; Iowa Great-Grandmother, 66, Gets a $500 Verdict. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/penn-in-2-games-today-will-play-penn-state-at-baseball-in-morning.html | PENN IN 2 GAMES TODAY.; Will Play Penn State at Baseball in Morning and Afternoon. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/transfers-179-broaway-estate-sells-keith-property-held-since-1906.html | TRANSFERS 179 BROAWAY.; Estate Sells Keith Property, Held Since 1906, for $740,000. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/veterans-relief-expenditure.html | VETERANS RELIEF EXPENDITURE. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/ferrell-indians-tames-tigers-71-keeps-7-hits-scattered-while-mates.html | FERRELL, INDIANS, TAMES TIGERS, 7-1; Keeps 7 Hits Scattered, While Mates Achieve Early Lead and Keep It. VICTORS GET 3 IN SECOND Bunch Three Doubles and a Single Off Carroll for Enough Runs to Clinch Contest. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/urges-dry-enforcement-maine-candidate-for-governor-says-situation.html | URGES DRY ENFORCEMENT.; Maine Candidate for Governor Says Situation Now Is "a Disgrace." | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/98557000-bonds-marketed-in-week-most-issues-offered-in-4-days.html | $98,557,000 BONDS MARKETED IN WEEK; Most Issues Offered in 4 Days -- Largest One Put Out for Railway Company. FOUR FOREIGN LOANS SOLD Securities of Thirteen Municipalities Also Placed--Financing for Utility and Industrial Companies. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/two-killed-at-crossing-three-others-injured-when-car-is-driven-into.html | TWO KILLED AT CROSSING.; Three Others Injured When Car Is Driven Into Train's Path. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/patou-calls-fads-of-women-barbaric-couturier-sailing-for-france.html | PATOU CALLS FADS OF WOMEN BARBARIC; Couturier, Sailing for France, Deplores the Practice of Painting Finger Nails. CONDEMNS DYEING OF HAIR But Is Charmed by the Simplicity of American Girls, Who, He Says, Are Free of Prudery. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/missing-mans-body-found-philadelphia-merchant-taken-from-river-had.html | MISSING MAN'S BODY FOUND; Philadelphia Merchant, Taken From River, Had Been Absent Months. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/mrs-moody-divides-in-practice-match-defeats-griffin-64-after-losing.html | MRS. MOODY DIVIDES IN PRACTICE MATCH; Defeats Griffin, 6-4, After Losing First Set, 7-5, in Indoor Play at Heights Casino. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/publicity-affects-municipal-finance-plans-to-issue-securities-now.html | PUBLICITY AFFECTS MUNICIPAL FINANCE; Plans to Issue Securities Now Heralded as Far Ahead as Possible. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/serious-outbreak-of-rioting-in-india-wires-to-chittagong-are-cut.html | SERIOUS OUTBREAK OF RIOTING IN INDIA; Wires to Chittagong Are Cut and Armored Cars Go on Guard in Calcutta. 48 YOUTHS DESERT GANDHI They Refuse to Live on 8 Cents a Day, Not Smoking or Drinking --Women Split on Picketing 48 Followers Desert Gandhi. Quiet Prevailed Earlier. London Press Critical. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/illinois-triumphs-43-continues-winning-streak-by-defeating-georgia.html | ILLINOIS TRIUMPHS, 4-3; Continues Winning Streak by Defeating Georgia Tech in 5 Innings | True | Special to the New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/43357-bethlehem-employes-purchase-7-preferred-stock.html | 43,357 Bethlehem Employes Purchase 7% Preferred Stock | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/tokio-cabinet-gets-naval-treaty-text-foreign-office-spokesman-says.html | TOKIO CABINET GETS NAVAL TREATY TEXT; Foreign Office Spokesman Says There Is No Doubt Japan Will Ratify It. ACTION SEEN AS FORMALITY Ministers Had Been in Close Touch With London and Had Approved All Steps Taken There. | True | Wireless to THE NEW YORK TIMES. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/cubans-fight-beef-tariff-producers-say-they-prefer-other-forms-of.html | CUBANS FIGHT BEEF TARIFF; Producers Say They Prefer Other Forms of Protection. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/hockey-trophy-goes-to-ellis-as-best-on-harvard-team.html | Hockey Trophy Goes to Ellis As Best on Harvard Team | True | Special to The New York Times | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/find-33-languages-in-one-town.html | Find 33 Languages in One Town. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/apparel-industry-resisting-reaction-mosessohn-reports-hesitant.html | APPAREL INDUSTRY RESISTING REACTION; Mosessohn Reports Hesitant Trade to Business Survey Conference. LESS VOLUME IS SOUGHT Producers Trying to Maintain Level and Show a Profit--Retail Tactics Are Scored. Subnormal Condition Indicated. Resisting a Recession. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/business-outlook-reported-better-retail-trade-was-stimulated-by.html | BUSINESS OUTLOOK REPORTED BETTER; Retail Trade Was Stimulated by Easter Demand, Weekly Reviews Remark. RESTRAINT STILL EVIDENT Operations Quickening in Tire, Automobile, Shoe, Lumber and Other Industries. Better Balance in Prospect. Bradstreet's Comments. In the Steel Market. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/boy-10-travels-10000-miles-alone.html | Boy, 10, Travels 10,000 Miles Alone | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/seeks-new-rail-link-oregon-line-would-divert-traffic-to-the-great.html | SEEKS NEW RAIL LINK.; Oregon Line Would Divert Traffic to the Great Northern. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/rh-luce-to-talk-at-yale-editor-of-time-will-discuss-contemporary.html | R.H. LUCE TO TALK AT YALE; Editor of Time will Discuss Contemporary Press on April 21, 22. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/smith-junior-choir-wins-it-takes-in-annual-contest-cup-given-by-mrs.html | SMITH JUNIOR CHOIR WINS.; It Takes In Annual Contest Cup Given by Mrs. Dwight L. Morrow. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/tax-suit-substituting-barred-to-executors-board-rates-it-cannot-put.html | TAX SUIT SUBSTITUTING BARRED TO EXECUTORS; Board Rates It Cannot Put Them in Place of Petitioner Who Dies After Appeal. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/move-to-oust-trustee-irvington-democrats-at-hearing-seek-to-remove.html | MOVE TO OUST TRUSTEE.; Irvington Democrats, at Hearing, Seek to Remove J.F. Tewey. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/driving-licenses-ready-renewals-may-be-obtained-by-mail-beginning.html | DRIVING LICENSES READY.; Renewals May Be Obtained by Mail Beginning on Monday. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/princeton-party-tonight-spring-vacation-supper-dance-to-be-held-at.html | PRINCETON PARTY TONIGHT; Spring Vacation Supper Dance to Be Held at the St. Regis. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/seized-as-slayer-of-washington-girl-mervin-sisson-mentioned-in.html | SEIZED AS SLAYER OF WASHINGTON GIRL; Mervin Sisson, Mentioned in Letters to Mary Baker, Is Arrested at Warsaw, Va. ANOTHER UNDER SUSPICION Police Seek Second Friend of Slain Girl- -Her Father Tells of Note on "Stout Man." Man's Gloves Are Clue. Find Girl Went to Baltimore. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/will-observe-rite-of-holy-fire-today-eastern-churches-to-climax.html | WILL OBSERVE RITE OF HOLY FIRE TODAY; Eastern Churches to Climax Preparations for Easter in This Ceremony. PROCESSION OPENS SERVICE Young Peasants Will Push Through Crowd to Execute Sword Dance in Holy Sepulchre Rotunda. Shout Greets Brand. Orthodox Ceremony. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/jed-harris-plans-othello-production-lillian-gish-to-be-desdemona.html | JED HARRIS PLANS 'OTHELLO' PRODUCTION; Lillian Gish to Be Desdemona and Osgood Perkins Iago in 'Realistic' Presentation. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/2-mission-groups-merge-domestic-and-foreign-society-to-take-over.html | 2 MISSION GROUPS MERGE.; Domestic and Foreign Society to Take Over Property of Other. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/yale-cub-eights-meet-kent-today-heavyweight-freshman-crews-replace.html | YALE CUB EIGHTS MEET KENT TODAY; Heavyweight Freshman Crews Replace Lightweights This Year in Annual Event. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/the-play-everything-except-bloodhounds.html | THE PLAY; Everything Except Bloodhounds. | True | By J. Brooks Atkinson. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/17-in-feature-race-at-aqueduct-today-greentree-stables-surf-board.html | 17 IN FEATURE RACE AT AQUEDUCT TODAY; Greentree Stable's Surf Board and Ranocas Stable's Zaidee Rivals in the Sporting Plate. 3 CHASES ALSO ON CARD Field of Eleven Named for the Bellerose, With Eider to Carry Top Weight of 153 Pounds. | True | By Vernon van Ness. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/westchester-items-horses-in-scarsdale-croton-yonkers-and-chappaqua.html | WESTCHESTER ITEMS.; Horses in Scarsdale, Croton, Yonkers and Chappaqua Sold. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/urges-arresting-ads-macy-art-director-sees-no-reason-for-weird.html | URGES "ARRESTING" ADS; Macy Art Director Sees No Reason for Weird Selling Stunts. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/norman-rockwell-weds-artists-bride-was-miss-mary-rhoads-barstow-of.html | NORMAN ROCKWELL WEDS.; Artist's Bride Was Miss Mary Rhoads Barstow of California. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/martha-b-kountze-engaged-to-marry-her-troth-to-bj-harrison-jr.html | MARTHA B. KOUNTZE ENGAGED TO MARRY.; Her Troth to B.J. Harrison Jr. Announced by Her Parents, Mr. and Mrs. de Lancey Kountze. BOTH OF NOTED ANCESTRY Fiance, a Harvard Graduate, Is Studying Architecture at Columbia. -- Their Wedding in Autumn. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/bandit-restores-15-cents-new-orleans-bank-robber-sends-money-to.html | BANDIT RESTORES 15 CENTS; New Orleans Bank Robber Sends Money to Paper for Boy Victim. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/pilgrims-to-go-to-aachen-in-july.html | Pilgrims to Go to Aachen in July. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/to-discuss-bids-for-ships-conference-on-sale-of-two-lines-to-bc.html | TO DISCUSS BIDS FOR SHIPS; Conference on Sale of Two Lines to Be Held in Washington Tuesday. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/new-investment-trust-formed-to-hold-stocks-of-utility-and-railway.html | NEW INVESTMENT TRUST.; Formed to Hold Stocks of Utility and Railway Companies. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/one-way-out-that-which-we-wink-at-in-the-day-law-could-be-done.html | ONE WAY OUT.; That Which We Wink At in the Day Law Could Be Done Openly. | True | T.A. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/how-to-keep-husband-set-forth-in-9-rules-make-him-think-hes-nine.html | HOW TO KEEP HUSBAND SET FORTH IN 9 RULES; "Make Him Think He's Nine Feet High," California Miss Tells Club Members. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/prestes-coming-here-for-july-4.html | Prestes Coming Here for July 4. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/heads-piggly-wiggly-corporation.html | Heads Piggly-Wiggly Corporation. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/bill-the-bear-awakes-goes-straight-to-bill-the-cook-after-yosemite.html | BILL THE BEAR AWAKES; Goes Straight to Bill the Cook After Yosemite Hibernation. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/toronto-wins-53-in-reading-opener-phillips-drives-home-run-with-one.html | TORONTO WINS, 5-3, IN READING OPENER; Phillips Drives Home Run With One on Base in Second in Victory Over Keys. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/virginia-poly-beaten-maryland-administers-first-defeat-of-baseball.html | VIRGINIA POLY BEATEN.; Maryland Administers First Defeat of Baseball Season--Score, 2 to 1. | True | Special to The New York Times | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/bar-move-to-oust-fh-smith-counsel-charges-fee-was-accepted-from.html | BAR MOVE TO OUST F.H. SMITH COUNSEL; Charges Fee Was Accepted From Constractors for Contracts for Three Buildings. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/jurists-complete-london-naval-pact-draft-held-secret-final-copies.html | JURISTS COMPLETE LONDON NAVAL PACT; DRAFT HELD SECRET; Final Copies Are Expected to Be Published Monday if Japanese Agree. 2 DEBATES IN LAST HOURS Compromise Reached, Omitting Mention of Kellogg Pact or League Covenant. TIME OF FULL EFFECT SET Treaty Will Go Into Force When America, Britain and Japan Have Ratified It. Debate on Kellogg Pact. JURISTS COMPLETE LONDON NAVAL PACT Debate Time of Effectiveness. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/compete-today-at-whitcomb-traps.html | Compete Today at Whitcomb Traps. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/dies-on-bmt-subway-train.html | Dies on B.M.T. Subway Train. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/threat-by-tuttle-speeds-up-census-fear-of-prosecution-brings-many.html | THREAT BY TUTTLE SPEEDS UP CENSUS; Fear of Prosecution Brings Many to District offices With Belated Schedules. CHECK-UP LETTERS MAILED Supervisors to Send Another Blank to Families Which Failed to Answer. "LITTLE ITALY" SHIFTING 112th St. Block, Said to Be "Most Crowded," Has 4,000 Population as Against 6000 in 1920. Woman Revises Age Figure Many Seek Missing Relatives. | True | | C1B68740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/wb-scofield-left-1839235-estate.html | W.B. Scofield Left $1,839,235 Estate. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/1000-boys-to-compete-today-in-columbia-scholastic-meet.html | 1,000 Boys to Compete Today In Columbia Scholastic Meet | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/pushes-hudson-span-work-engineer-says-bridge-cables-are-about-half.html | PUSHES HUDSON SPAN WORK; Engineer Says Bridge Cables Are About Half Completed. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/maxim-schapiro-heard-pianist-is-applauded-in-recital-at-steinway.html | MAXIM SCHAPIRO HEARD.; Pianist Is Applauded in Recital at Steinway Hall. | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/rules-on-rio-grande-land-state-department-says-boundary-does-not.html | RULES ON RIO GRANDE LAND.; State Department Says Boundary Does Not Affect Banco Rights. | True | Special To The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/brooklyn-taxpayer-sold-judge-bernard-a-rosenblatt-buys-manhattan.html | BROOKLYN TAXPAYER SOLD.; Judge Bernard A. Rosenblatt Buys Manhattan Avenue Holding. Building Activity in White Plains Investor Gets Bronx Dwelling | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/lay-san-francisco-in-sham-war-ruins-giant-army-planes-theoretically.html | LAY SAN FRANCISCO IN SHAM WAR RUINS; Giant Army Planes Theoretically Bomb City While Thousands Watch Spectacle. "WRECK" AN ENEMY BASE Ninety of Air Corps Craft Fly to San Joso for "Attack"--One Forced Down | True | | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/wnyc-asks-board-for-more-time-goldman-tells-commissioner-starbuck.html | WNYC ASKS BOARD FOR MORE TIME; Goldman Tells Commissioner Starbuck of New Law GoverningMunicipal Station. | True | Special to The New York Times. | C1B68740 |
| 1930-04-19 | 1930-04-19 | https://www.nytimes.com/1930/04/19/archives/dartmouth-to-meet-wesleyan.html | Dartmouth to Meet Wesleyan. | True | Special to The New York Times. | C1B68740 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/doubts-northern-merger-budd-says-icc-terms-create-obstacles-to.html | DOUBTS NORTHERN MERGER.; Budd Says I.C.C. Terms Create Obstacles to Railroad Link. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/multiple-listing-in-queens.html | Multiple Listing in Queens. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/doors-are-closed-at-old-gonfarones-famous-as-dining-place-in.html | DOORS ARE CLOSED AT OLD GONFARONE'S; Famous as Dining Place in Greenwich Village for More Than Half a Century. PORTION USED FOR STORES Macdougal Street Corner House of Building Erected by Robert Hogan About 1848. Changes at Gonfarone's Early Proprietors. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/son-of-jl-de-ruyters-christened.html | Son of J.L. De Ruyters Christened. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/visiting-nurses-ask-fund-henry-st-service-tells-of-the-many-calls.html | VISITING NURSES ASK FUND; Henry St. Service Tells of the Many Calls Due to Unemployment. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/westchester-road-work-extensive-program-for-1930-aids-realty.html | WESTCHESTER ROAD WORK.; Extensive Program for 1930 Aids Realty Activity. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/to-build-botanic-plaza-brooklyn-garden-lets-contract-to-complete.html | TO BUILD BOTANIC PLAZA.; Brooklyn Garden Lets Contract to Complete 10-Year-Old Plan. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/danish-officials-tolerant-accept-passports-linking-kaiser-wilhelm.html | DANISH OFFICIALS TOLERANT; Accept Passports Linking "Kaiser Wilhelm" and "Greta Garbo." | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/keen-rivalry-seen-in-the-trust-field-struggle-for-leadership-in-the.html | KEEN RIVALRY SEEN IN THE TRUST FIELD; Struggle for Leadership in the Market Campaigns of Next Few Years Predicted. EARNINGS RECORDS SOUGHT Size, Sponsorship, Capital and Fairness of Contracts Are Also Factors in Contest. Other Fields of Rivalry. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-brunswick-sales.html | New Brunswick Sales. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ad-men-gather-may-18-borah-to-address-first-session-of-federation.html | AD MEN GATHER MAY 18; Borah to Address First Session of Federation Meeting at Capital. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/high-flights-demand-speed-feat-of-19-army-planes-in-reaching-six.html | HIGH FLIGHTS DEMAND SPEED; Feat of 19 Army Planes in Reaching Six Miles Marked Progress in Motors Drag Is Great Problem. | True | By Lauren D. Lyman.ceiling Spells Safety..wide World Photo. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/wife-sues-james-cruze-betty-compson-seeks-divorce-charging-mental.html | WIFE SUES JAMES CRUZE; Betty Compson Seeks Divorce, Charging Mental Cruelty. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/pilot-is-blamed-in-crash-fatal-to-4-department-of-commerce-men-hold.html | PILOT IS BLAMED IN CRASH FATAL TO 4; Department of Commerce Men Hold He Took Off at Albany in Face of Bad Weather. MANY RUMORS ARE SIFTED One Is That Passenger Urged Him to Fly--Bodies of Count de la Vaulx and Others Claimed. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/emil-janningss-confession.html | EMIL JANNINGS'S CONFESSION | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stabler-buys-home-acquires-residence-on-corner-plot-at-munsey-park.html | STABLER BUYS HOME.; Acquires Residence on Corner Plot at Munsey Park. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/1250000-queens-apartment-will-house-276-families.html | $1,250,000 Queens Apartment Will House 276 Families | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/appraisal-guesses-show-no-real-value-state-realty-board-appoints.html | APPRAISAL GUESSES SHOW NO REAL VALUE; State Realty Board Appoints Committee to Study Best Methods. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/montclair-home-development.html | Montclair Home Development. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/omnibus-seeks-local-franchise.html | Omnibus Seeks Local Franchise. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/syrians-threaten-to-emulate-gandhi-nationalists-talk-of-civil.html | SYRIANS THREATEN TO EMULATE GANDHI; Nationalists Talk of Civil Disobedience if Constituent Assembly Is Not Convened.FRENCH FACE DELICATE TASK Dissensions Between Christians andMoslems in Lebanon Also CauseUneasiness to Mandate Power. Troubled Conditions in Lebanon. Aid Offered From Jerusalem. Syrian Agriculture Prosperous. | True | By Joseph M. Levy. Special Correspondence, the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/inception-victor-bobasheila-second-earns-9550-for-mrs-chaney-by.html | INCEPTION VICTOR; BOBASHEILA SECOND; Earns $9,550 for Mrs. Chaney by 2-Length Triumph in the Philadelphia Handicap. RETURNS $30.40 FOR $2 Dinah Did Upset Third in Feature at Havre de Grace--20,000 Attend Races.WHITNEY'S PENNATE WINSCloses Strongly After Trailing Fieldto Beat Glidelia by Neck--MudAlso Home First. Pennate Tardy at Start. Shipmaster Finishes Third. Scores by Four Lengths. | True | By Bryan Field. Special To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/choate-crews-lose-to-springfield-high-first-shell-beaten-by-half-a.html | CHOATE CREWS LOSE TO SPRINGFIELD HIGH; First Shell Beaten by Half a Length After Failing to Hold Early Lead. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/consumer-demand-will-change-more-ben-nash-predicts-next-decade-will.html | CONSUMER DEMAND WILL CHANGE MORE; Ben Nash Predicts Next Decade Will Stress This Trend in Business. PRODUCERS MUST STUDY IT Necessary to Check Future as Well as Present Market-- Packaging Also a Factor. Survey of House Appliance. Can Only Be Imagined. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/foreign-film-flashes-chaplin-again-after-seven-years.html | FOREIGN FILM FLASHES; Chaplin Again After Seven Years. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/detroit-gets-reliquary-of-1250-ad.html | Detroit Gets Reliquary of 1250 A.D. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/liquor-life-case-quashed-michigan-woman-will-not-have-to-stand.html | LIQUOR LIFE CASE QUASHED; Michigan Woman Will Not Have to Stand Second Trial. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/students-fathers-unite-they-organize-at-lafayette-to-keep-tab-on.html | STUDENTS FATHERS UNITE; They Organize at Lafayette to Keep Tab on College Life. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/peddie-beats-erasmus-at-golf.html | Peddie Beats Erasmus at Golf. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/american-antiques-on-sale-this-week-collection-of-morris-berry-will.html | AMERICAN ANTIQUES ON SALE THIS WEEK; Collection of Morris Berry Will Be Disposed Of on Friday and Saturday.. 362 NUMBERS IN GROUP Cabinets, Beds, Candlesticks and Mirrors Among Articles Now Being Shown. Cherry Lowboy Shown. Rhode Island Card Table. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/italians-expected-outcome-of-parley-held-little-hope-of-grandi.html | ITALIANS EXPECTED OUTCOME OF PARLEY; Held Little Hope of Grandi Being Able to Win French Recognition of Naval Parity Claim.BAD FEELING ACCENTUATED France is Regarded as Having Balked Aspirations Which Rome Considers Logical and Legitimate. Italians Object to Stand. Imperialistic Aims Argued. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tigers-send-shea-to-milwaukee.html | Tigers Send Shea to Milwaukee. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-dance-stravinskys-ballet-le-sacre-du-printemps-is-to-be-given.html | THE DANCE STRAVINSKYS BALLET; "Le Sacre du Printemps" Is to Be Given Twice This Week Under Novel Conditions--Notes and Comment Some Radical Innovations. The Elements of Design. | True | By John Martin. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/pride-reason-and-so-forth-sober-second-thoughts-on-things-and-kings.html | PRIDE, REASON --AND SO FORTH; Sober Second Thoughts on Things and Kings, And, Once Every So Often, Cabbages Paraphrasing the President. An Anti-War Amendment. The Sexton. Easter Flowers. Nursery Rhyme. Breakdown of Apiary Morals. A Football Talkie. Census Taking Is Slow Work. Well-Chosen Word. | True | By L.h. Robbins. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/colleagues-disown-de-valeras-policy-fianna-fail-speaker-denies-his.html | COLLEAGUES DISOWN DE VALERA'S POLICY; Fianna Fail Speaker Denies His Party Plans Wholesale Army and Police Force Dismissals. PRIVY COUNCIL ISCURRED Is Constrained to Admit That All Courts Are Bound by Free State Retroactive Legislation. Break With Old Policy Complete. Privy Council Status Upset. General Adoption Unlikely. | True | By M.g. Palmer. Wireless To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/40000-will-cheer-king-alfonso-today-monarchists-of-52-provinces.html | 40,000 WILL CHEER KING ALFONSO TODAY; Monarchists of 52 Provinces Pour Into Madrid to Take Part In Demonstration. EXILE BACK FROM FRANCE Santiago Alba Returns Secretly to Avoid Enthusiasts and Goes Into Seclusion. Exiled Leader Returns. Held Six Cabinet Posts. | True | Wireless to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/chapel-consecrated-by-bishop-lloyd-gift-of-parishioner-to-calvary.html | CHAPEL CONSECRATED BY BISHOP LLOYD; Gift of Parishioner to Calvary Episcopal Church Is Open to Persons of Any Creed. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/newark-to-have-art-show-museum-to-exhibit-a-collection-as-john.html | NEWARK TO HAVE ART SHOW.; Museum to Exhibit a Collection as John Cotton Dana Memorial. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/northsouth-play-thwarted-by-rain-mens-finals-postponed-until.html | NORTH-SOUTH PLAY THWARTED BY RAIN; Men's Finals Postponed Until Today-- Women's Singles Shifted to Richmond. DOEG WILL MEET MANGIN Four Others on Davis Cup Squad Remain at Pinehurst-- Many StarsOff for Mason-Dixon Tourney. | True | By Allison Danzig. Special To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/salvador-rail-outlet.html | SALVADOR RAIL OUTLET | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/to-have-american-exhibit-paris-exposition-will-show-work-of-early.html | TO HAVE AMERICAN EXHIBIT.; Paris Exposition Will Show Work of Early Explorers Here. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/peekskill-rally-beats-madison-21-rudolphs-double-in-9th-sends-two.html | PEEKSKILL RALLY BEATS MADISON, 2-1; Rudolph's Double in 9th Sends Two Academy Runners In With Winning Runs. ROOSEVELT TOPS STAMFORD Synnott Allows One Hit and Strikes Out 14 in 7-1 Victory-- Other Results. Stamford Beaten by 7-1. Rooney Strikes Out Eleven. Kingsley Prep Beats Blair. Groton Bows to Boston Latin. Hill School Triumphs, 2--0. Alexander Hamilton Wins, 8-7. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/to-sell-loft-building.html | To Sell Loft Building. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-president-named-at-lincoln-university-appointment-of-dr-hr.html | NEW PRESIDENT NAMED AT LINCOLN UNIVERSITY; Appointment of Dr. H.R. Shepard of New York Is Expected to End Student Strike. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/business-conditions-better-for-week-easter-sales-and-good-weather.html | BUSINESS CONDITIONS BETTER FOR WEEK; Easter Sales and Good Weather Help Retail Trade and Wholesale Shows Gain.RISE IN STEEL OPERATIONSRegain Ground Lost in Previous Period, With Rate of 78 Per Cent Against 76.EXPANSION IN AUTO OUTPUTImprovement in Employment Situation Seen-- Reports From Federal Reserve Districts. Drop in Price of Copper. Security Markets Irregular. TRADE SATISFACTORY HERE. Bank Clearings Show Rise for Week -- Better Outlook for Fall Seen. BUSINESS CONDITIONS BETTER FOR WEEK BUSINESS SLOWLY GAINING. New England Notes Retail and Industrial Improvement. LULL HITS WHOLESALERS. Trade in Philadelphia Area Drops After Good Week. BUILDING OPERATIONS BRISK. Fifth District Gained Over $10,000,000 in March. TO FREEZE GEORGIA PEACHES. New Company Will Erect Its First Unit at Montezuma. WEATHER HITS RETAIL TRADE. Easter Week in Chicago Area Is Under Week Previous. STEEL INDUSTRY IRREGULAR. Losses Offset Gains in the Cleveland District. ST. LOUIS SALES IMPROVE. Retail and Wholesale Lines Are Active--Building Progresses. KANSAS CITY BUILDING GA | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/illinois-loses-in-south-georgia-tech-bunches-ten-hits-to-win-by-98.html | ILLINOIS LOSES IN SOUTH; Georgia Tech Bunches Ten Hits, to Win by 9-8 Score. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/raid-inn-near-princeton-federal-agents-make-more-liquor-seizures.html | RAID INN NEAR PRINCETON.; Federal Agents Make More Liquor Seizures About College Town. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/exhibit-building-materials.html | Exhibit Building Materials. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/aged-sisters-are-killed-by-gas.html | Aged Sisters Are Killed by Gas. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/survey-hosiery-returns-ten-chief-causes-found-for-those-made-by.html | SURVEY HOSIERY RETURNS; Ten Chief Causes Found for Those Made by Retailers. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/brown-plans-survey-by-outside-experts-three-leading-educators-will.html | BROWN PLANS SURVEY BY OUTSIDE EXPERTS; Three Leading Educators Will Report on University's Progress and Its Needs. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/urges-lease-delay-on-montana-power-norman-thomas-protests-to-wagner.html | URGES LEASE DELAY ON MONTANA POWER; Norman Thomas Protests to Wagner Against Hasty Action on Flathead Sites.ASSAILS WALSH'S POSITIONHe Calls It "Suspiciously Inconsistent" for Senator to Accept Proposed "Power Trust Agreement." Bidder is Called a Dummy. Walsh's Position Criticized. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/davis-to-preside-at-oratory-finals-former-envoy-to-be-chairman-at.html | DAVIS TO PRESIDE AT ORATORY FINALS; Former Envoy to Be Chairman at Regional Championship at Town Hall on May 16. COLLEGE HEADS TO JUDGE 36 Pupils to Compete After Easter Vacation in Semi-Finals for Seven Remaining Places. Thirty-six in Semi-Finals. Ex Tempore Talks Stressed. Teachers' Committees Named. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/engineers-country-club-offers-links-for-walker-cup-practice.html | Engineers Country Club Offers Links for Walker Cup Practice | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/english-postmen-ask-reform-in-uniforms.html | ENGLISH POSTMEN ASK REFORM IN UNIFORMS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/questions-and-answers-what-causes-a-set-to-growl-and-then-the-music.html | QUESTIONS AND ANSWERS; What Causes a Set to Growl and Then the Music Fades?--Resistor Protects Tubes From Excess Voltage--American Sets in France | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/fifth-avenue-apartment-large-cooperative-at-85th-street-nearing.html | FIFTH AVENUE APARTMENT.; Large Cooperative at 85th Street Nearing Completion. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/christianitys-spread-to-the-roman-world.html | Christianity's Spread to the Roman World | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/cornell-triumphs-over-columbia-62-wilkens-knocked-from-box-by-5run.html | CORNELL TRIUMPHS OVER COLUMBIA, 6-2; Wilkens Knocked From Box by 5-Run Attack in First Two Innings of League Game. LANDAU IN RELIEF ROLE Balquist Triples in Ninth With Swettman on Base--Stevens Starts for Ithacans. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/plan-rutgers-conference.html | PLAN RUTGERS CONFERENCE | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/builds-seagoing-aerospeed-boat-a-boat-that-looks-life-an-airplane.html | BUILDS SEAGOING AERO-SPEED BOAT; A BOAT THAT LOOKS LIFE AN AIRPLANE | True | By F.n. Hollingsworth. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/motors-and-motor-men-new-diamond-t-truck-mccarty-returns-to-nash.html | MOTORS AND MOTOR MEN; New Diamond T Truck. McCarty Returns to Nash. 1,000th Cadillac V-16. Maharajah Buys Stutz. Golf Tournament Arranged. Brooklyn Dealers Elect. Durant Demonstration. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/holds-antisemitism-no-disease.html | Holds Anti-Semitism No Disease. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/pope-names-bishop-of-peoria-iii.html | Pope Names Bishop of Peoria, Ill. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/philip-snowden-and-some-others-a-few-footnotes-on-personalities.html | PHILIP SNOWDEN --AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | BY S.t. Williamson. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/los-angeles-annual-crime-wave-staged-by-guest-gangsters-on-eve-of.html | Los Angeles' Annual 'Crime Wave' Staged By Guest Gangsters on Eve of Departure | True | Special Correspondence of THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/japanaustria-tennis-teams-divide-in-tourney-at-vienna.html | Japan-Austria Tennis Teams Divide in Tourney at Vienna | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rice-playfield-to-be-made-useful-at-last-the-rice-playground-in.html | RICE PLAYFIELD TO BE MADE USEFUL AT LAST; THE RICE PLAYGROUND IN PELHAM BAY PARK AS IT IS TODAY | True | By Virginia Pope. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/34th-st-spur-plan-ready-engineers-reach-agreement-on-method-of.html | 34TH ST. SPUR PLAN READY.; Engineers Reach Agreement on Method of Removing Elevated. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/plot-is-charged-in-taxifare-bill-independent-head-says-fleet-owners.html | PLOT IS CHARGED IN TAXI-FARE BILL; Independent Head Says Fleet Owners Have Curried Favor of Walker and Whalen. MAYOR WITHHOLDS POLICY But Opponents Have Little Hope He Will Veto Measure--Whalen Contempt Action Stayed. Walker Studying Bill. Charges Fleets Curried Favor. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/police-department.html | Police Department. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/canadas-wheat-exports-100012968-bushels-shipped-in-eight-months-to.html | CANADA'S WHEAT EXPORTS.; 100,012,968 Bushels Shipped in Eight Months to March 31. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/spring-fashions-at-their-judgment-day-suits-on-parade-seasons.html | SPRING FASHIONS AT THEIR JUDGMENT DAY; SUITS ON PARADE Season's Choices to Be Seen --New Daytime Dresses Between-Season Dresses Freak Styles Have Passed | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/a-gay-pageant-of-changing-american-manners-the-letters-and-records.html | A Gay Pageant of Changing American Manners; The Letters and Records of Five Generations Collected by Margaret Armstrong Provide an Amusing Commentary | True | By Charles Willis Thompson | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/susquehanna-nine-wins-7-to-2.html | Susquehanna Nine Wins, 7 to 2. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/says-business-needs-trained-executives-mcculloh-of-the-phone.html | SAYS BUSINESS NEEDS TRAINED EXECUTIVES; McCulloh of the Phone Company Urges Teachers to Equip Students for the Higher Positions. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/buys-at-lawrence-farms.html | Buys at Lawrence Farms. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/democratic-pet-show-for-strays-planned-womens-league-to-hold-no.html | DEMOCRATIC PET SHOW FOR STRAYS PLANNED; Women's League to Hold "No Point" Contests Saturday for Animals Adopted From Speyer Home | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mother-jones-alert-as-she-nears-100-she-expects-to-greet-labor.html | MOTHER JONES ALERT AS SHE NEARS 100; She Expects to Greet Labor Friends Over Radio From Maryland Home on May 1 Birthday. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sues-gaby-deslys-heirs-real-hedwig-navratil-seeks-damages-for-use.html | SUES GABY DESLYS HEIRS.; Real Hedwig Navratil Seeks Damages for Use of Name. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/french-flier-builds-a-plane-on-moveable-wing-principle.html | FRENCH FLIER BUILDS A PLANE ON MOVEABLE WING PRINCIPLE | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/danish-envoy-nears-close-of-31st-year-constantin-brun-will-retire.html | DANISH ENVOY NEARS CLOSE OF 31ST YEAR; Constantin Brun Will Retire From Washington Post at 70 Years in October. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/small-home-demand-maurice-goodman-sees-prospects-of-better.html | SMALL HOME DEMAND.; Maurice Goodman Sees Prospects of Better Westchester Market. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/presbyteries-assure-ministers-pensions-majority-of-northern-church.html | PRESBYTERIES ASSURE MINISTERS PENSIONS; Majority of Northern Church Vote for Overture, Which Now Goes to General Assembly. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/missing-sheriff-short-15000-in-accounts-leaving-bloodstained-car-in.html | MISSING SHERIFF SHORT $15,000 IN ACCOUNTS; Leaving Bloodstained Car in Florida Swamp Part of Plot toAllow Escape. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/wet-and-dry-fight-certain-in-illinois-world-court-seemingly-a.html | WET AND DRY FIGHT CERTAIN IN ILLINOIS; World Court, Seemingly a Factor in Primary Battle, Relegated to the Background.TAX PROBLEM UP AGAINSidetracked During Campaign, It Reaches Acute Stage, andAction Is Imperative. Wants General Revision. Special Legislation Needed. WET AND DRY FIGHT CERTAIN IN ILLINOIS | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times.by S.j. Duncan-Clark. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hawaiis-governor-flies-among-his-sea-islands.html | HAWAII'S GOVERNOR FLIES AMONG HIS SEA ISLANDS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/102-scoffs-at-dry-law-oldest-b-o-worker-has-always-drunk-liquor.html | 102, SCOFFS AT DRY LAW.; Oldest B. &O. Worker Has "Always Drunk Liquor." | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/jq-tilson-jr-yale-editor-representatives-son-is-elected-to-staff-of.html | J.Q. TILSON JR. YALE EDITOR; Representative's Son Is Elected to Staff of Daily News. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/change-in-trade-rules-stirs-interest-here-basis-for-criticism.html | CHANGE IN TRADE RULES STIRS INTEREST HERE; Basis for Criticism Removed, Is View--Conferences Will Not Be Dropped. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/in-the-mysterious-land-of-the-monsoon-here-the-mighty-himalayan.html | IN THE MYSTERIOUS LAND OF THE MONSOON; Here the Mighty Himalayan in Peaks Are Sacred to Hillmen And Lordly Kanchenjunga Is the Abode of Their Gods LA ND OF THE MONSOON | True | By L.h. Robbins | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mans-ethical-dilemma-in-andre-gides-the-immoralist.html | Man's Ethical Dilemma in Andre Gide's "The Immoralist" | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stanford-defeats-coast-track-rival-wins-from-california-83-115-to.html | STANFORD DEFEATS COAST TRACK RIVAL; Wins From California, 83 1-15 to 47 14-15, Scoring Heavily in Dashes and Field Events. KRENZ NEAR WORLD MARK Betters Own Record by 3 Feet, but He Steps Outside Circle--Three Meet Records Fall. Krenz's Foul Spoils Record. Pogolotti Wins High Hurdles. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mexican-troops-fight-forest-fires.html | Mexican Troops Fight Forest Fires. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/lafayette-defeats-albright-nine-102-bunches-hits-to-win-before-dads.html | LAFAYETTE DEFEATS ALBRIGHT NINE, 10-2; Bunches Hits to Win Before Dad's Day Crowd--Ballentine Holds Visitors in Check. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/freiheit-mandolin-orchestra-heard.html | Freiheit Mandolin Orchestra Heard. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/orchestral-year-in-review-the-season-of-the-local-organizations-and.html | ORCHESTRAL YEAR IN REVIEW; The Season of the Local Organizations and Visitors Officially Summed Up--Current Programs | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/british-aristocracy-losing-its-statesmen-gradually-other-classes.html | BRITISH ARISTOCRACY LOSING ITS STATESMEN; Gradually Other Classes Have Arisen to Positions of Power In Politics and the Right of the Gentleman to Govern Is No Longer Recognized--Revolution of a Century Cabinet Without an Aristocrat. Gentlemen Lead No Longer. A Class Privilege. Gradualness of Workers. | True | By Harold Callender. London. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/leon-trotsky-looks-back-on-his-stormy-life-the-exiled-soviet-leader.html | Leon Trotsky Looks Back On His Stormy Life; The Exiled Soviet Leader Brings a Vivid Quality to the Story of a Career Dedicated to Revolution Trotsky's Life | True | By William MacDonald | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/listening-in-a-melody-that-haunts-two-new-movie-actors-a-problem.html | LISTENING IN; A Melody That Haunts. Two New Movie Actors. A Problem Unsolved. Where Is the Good Music? | True | By Orrin E. Dunlap Jr. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/four-in-42foot-ketch-on-way-around-world-english-yacht-reaches.html | FOUR IN 42-FOOT KETCH ON WAY AROUND WORLD; English Yacht Reaches Nassau After Seven Month--Will Come to New York. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/map-of-tariff-walls-stirs-world-so-sir-clive-morrisonbell.html | MAP OF TARIFF WALLS STIRS WORLD INTERRST; So Sir Clive Morrison-Bell, M.P., Has Written a Book Based on Economic Studies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/jail-san-francisco-reds-police-fight-back-when-assailed-by.html | JAIL SAN FRANCISCO REDS; Police Fight Back When Assailed by Communists, Arrest Five. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/robinson-and-reed-to-discuss-conclave.html | ROBINSON AND REED TO DISCUSS CONCLAVE | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/first-avenue-suites-many-apartments-rented-in-new-house-near-48th.html | FIRST AVENUE SUITES.; Many Apartments Rented in New House Near 48th Street. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/aryan-takes-auteuil-chase.html | Aryan Takes Auteuil Chase. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Another Old-Time Analogy. Sterling and British Income Tax. Brokers' Loans in 1930. Longitudinal Mergers. With the London Banking Houses. As to New Real Estate Financing. Copper Dividends After the Cut. Last Week's Movements of Gold. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/parliament-of-france-halts-until-tuesday-if-adjournment-is-taken.html | PARLIAMENT OF FRANCE HALTS UNTIL TUESDAY; If Adjournment Is Taken Next Saturday, Tardieu Will Remain in Power Through May. | True | Special Cable to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/leases-violating-retail-zone-rules-committee-discovers-abuses-by.html | LEASES VIOLATING RETAIL ZONE RULES; Committee Discovers Abuses by Owners of New Buildings in Midtown Area. BENEFITS OF LAW CITED W.J. Pedrick Says Voluntary Acceptance of Regulations Will Foster Orderly Trade Growth. Urges Observance of Law. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/along-the-highways-of-finance-closely-held-corporations-becoming.html | ALONG THE HIGHWAYS OF FINANCE.; Closely Held Corporations Becoming Rare-- Wall Street's Luncheon Clubs-- Brokers' Requirements for Capital. "Family Gold-Mines" Disappear. Bidding for Jones & Laughlin. Communist Influence Negligible. Where Wall Street's Great Meet. U.S. Steel's Eventful Year. Brokers Require Large Capital. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-tigers-last-fight-a-drama-revealed-clemenceaus-struggle-with.html | "THE TIGER'S" LAST FIGHT: A DRAMA REVEALED; Clemenceau's Struggle With His Book and the Emotions Which Inspired It Are Described by His Secretary as "One of Most Moving Dramas of Humanity" A Plan to Speak Here. The Tiger's Awakening. An Attack--Not a Defense. The Peace Conference. Appeals to France. Defeatism Recalled. Return to the Struggle. The Unfinished Task. "THE TIGER'S" GREAT STRUGGLE; A MOVING DRAMA REVEALED Wrote Struggling Against Death. | True | By Marcelle Perrenoud.draw From A Photo By International, Taken In December, 1918, At Dover. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dickinson-beats-temple-shornocs-pitching-and-bonneys-homer-feature.html | DICKINSON BEATS TEMPLE.; Shornoc's Pitching and Bonney's Homer Feature 5-1 Victory. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dr-jj-luis-dead-a-cuban-patriot-leader-in-islands-war-for.html | DR. J.J. LUIS DEAD; A CUBAN PATRIOT; Leader in Island's War for Independence Had a Colorful Career.RAN THROUGH BLOCKADE Had Practiced Medicine Here andServed as Cuban Consul inTwo other Cities. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-honors-for-scott-are-planned-in-scotland-centenary-of-the.html | NEW HONORS FOR SCOTT ARE PLANNED IN SCOTLAND; Centenary of the Famous Writer's Death Will Be Commemorated on a National Scale Scott's Letters Sought. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/harem-of-sultans-opened-to-public-secret-places-of-seraglio-palace.html | HAREM OF SULTANS OPENED TO PUBLIC; Secret Places of Seraglio Palace at Stamboul Are Revealed by Museum Authorities. ABODE OF MANY ROOMS Medley of Decorations Shows Individual Tastes of Rulers ofOttoman Empire. Structure a Rambling One. Baths an Elaborate Feature. | True | By J.w. Collins. Wireless To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-original-draft-of-our-constitution-hamilton.html | THE ORIGINAL DRAFT OF OUR CONSTITUTION; HAMILTON | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dartmouth-golfers-win-defeat-syracuse-60-in-opening-home-matches-of.html | DARTMOUTH GOLFERS WIN.; Defeat Syracuse, 6-0, in Opening Home Matches of Season. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mellon-act-viewed-as-a-logical-move-support-of-brown-for-governor.html | MELLON ACT VIEWED AS A LOGICAL MOVE; Support of Brown for Governor Seen as Shift of Strength Against Pinchot. MERELY A CAMPAIGN PHASE Pennsylvania Situation So Mixed That Endorsement May Assume Undue Significance. A Logical Move. Uncertainty Over the Tariff. MELLON ACT VIEWED AS A LOGICAL MOVE | True | By William T. Martin. Editorial Correspondence, the New York Times.by William T. Martin. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/jersey-city-loses-opener-to-royals-capacity-crowd-of-10000-sees.html | JERSEY CITY LOSES OPENER TO ROYALS; Capacity Crowd of 10,000 Sees Home Club Beaten by Montreal, 5 to 3. ART SMITH STARS IN BOX Allows Jersey City Only Six Hits-- Victors Rally for Three Runs in Eighth to Triumph. Visitors Collect Nine Hits. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/bank-building-projected-plans-filed-for-structure-at-beaver-and.html | BANK BUILDING PROJECTED.; Plans Filed for Structure at Beaver and Hanover Streets. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/to-give-plays-at-barnard-wigs-and-cues-society-to-present-oneact.html | TO GIVE PLAYS AT BARNARD.; Wigs and Cues Society to Present One-Act Bill on May 7. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/holy-cross-blanks-brown-in-opener-sims-allows-bruins-nine-only.html | HOLY CROSS BLANKS BROWN IN OPENER; Sims Allows Bruins Nine Only Three Scattered Hits in 9-0 Victory. ALSO STARS AT THE PLATE Crusaders' Hurler Drives Homer and Triple--Shevlin Gets Three Safe Blows. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/51000-aged-eligible-for-state-pension-sept-1-is-earliest-date-for-a.html | 51,000 AGED ELIGIBLE FOR STATE PENSION; Sept. 1 is Earliest Date for Applications; Jan. 1, 1931, for Actual Relief. NEEDS WILL FIX AMOUNT Beneficiary Must Be 70, Unable to Support Self and a State Resident Ten Years. BARS INSTITUTION INMATES Law Provides Welfare Districts Shall Give Relief With Provision for City Grants. Administration of Relief. Conditions for Eligibility. Making of Applications. Appropriation of Funds. | True | By W. A. Warn. Special To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/barbers-of-madrid-not-unlike-our-own-alone-of-all-tonsorialists-in.html | BARBERS OF MADRID NOT UNLIKE OUR OWN; Alone of All Tonsorialists in Europe They Cut Hair in the American Manner. PRICE, 15 CENTS AND NO TIP Elsewhere Abroad the Haircutter's Ambition Is to Make One Look Like What He Is Not. | True | By Frank L. Kluckhohn. Special Correspondence, the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/guilty-of-radio-slander-illinois-candidate-is-fined-for-campaign.html | GUILTY OF "RADIO SLANDER"; Illinois Candidate Is Fined for Campaign Remarks. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hobart-loses-91-to-british-twelve-gets-lone-tally-in-final-fifty.html | HOBART LOSES, 9-1, TO BRITISH TWELVE; Gets Lone Tally in Final Fifty Seconds of Lacrosse Game With Oxford-Cambridge. VERNON-ASTLE IS THE STAR Accounts for Four of Visitors' Goals and Figures Largely in the Others. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/to-sell-waterfront-estate.html | To Sell Waterfront Estate. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/millions-of-chinese-menaced-by-floods-unusual-snows-and-spring.html | MILLIONS OF CHINESE MENACED BY FLOODS; Unusual Snows and Spring Rains Threaten Country With Worst Inundation in Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/reading-in-front-30-blanks-toronto-welch-starring-on-mound-for-the.html | READING IN FRONT, 3-0.; Blanks Toronto, Welch Starring on Mound for the Keys. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/queens-activity-several-sites-reported-sold-in-boulevard-area.html | QUEENS ACTIVITY.; Several Sites Reported Sold In Boulevard Area. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/simplicity-is-keynote-of-house-design-affording-complete-comfort.html | SIMPLICITY IS KEYNOTE OF HOUSE DESIGN AFFORDING COMPLETE COMFORT; Lawns at Front and Rear. Colonial Bookshelves. First-Floor Guest Room. Study In Basement. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/columbia-to-play-3-games-this-week-morningside-baseball-team-meets.html | COLUMBIA TO PLAY 3 GAMES THIS WEEK; Morningside Baseball Team Meets Holy Cross, Colgate and Dartmouth Here. COAKLEY ORDERS PRACTICE Coach to Hold Thorough Drill Tomorrow--College Does Not Reopen Until Tuesday. Landau on Mound. No Change in Lineup. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/oil-and-gasoline-dearer.html | OIL AND GASOLINE DEARER. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ethereal-images-baffle-experts-twoway-television-requires-as-much.html | ETHEREAL IMAGES BAFFLE EXPERTS; Two-Way Television Requires as Much Wire as Thirty Telephone Talks--Fifteen Radio Waves Needed for a Sound-Sight Program | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/herbert-stanwood-clark-vice-president-of-a-f-brown-dies-after-fall.html | HERBERT STANWOOD CLARK; Vice President of A. & F. Brown Dies After Fall Down Stairs. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/harvard-wins-at-tennis-beats-amherst-72-for-20th-consecutive-net.html | HARVARD WINS AT TENNIS; Beats Amherst, 7-2, for 20th Consecutive Net Victory. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ap-meeting-hears-stimson-tomorrow-secretary-on-radio-from-london.html | A.P. MEETING HEARS STIMSON TOMORROW; Secretary on Radio From London Will Address One-Day Session of News Agency.PUBLISHERS GATHER ALSOAmerican Association to Meet Wednesday for 3-Day Consideration of Problems.NEWSPRINT PRICE COMES UPConvention Will Get Report by W.Q. Chandler--Five-Day WeekAlso to Be Discussed. Foreign Language Rights. Newsprint Price to Come Up. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/radio-at-arms-parley-plays-role-of-diplomat-announcer-calls-hello.html | RADIO AT ARMS PARLEY PLAYS ROLE OF DIPLOMAT; Announcer Calls "Hello, America!" and Broadcasts From London Cross Atlantic to Enter Millions of Homes--Story of How Radio Functioned Is Dramatic Episode Cables Are Not Used. Dodging the Storms. Work That Is Romantic. London Gets the Cue. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/electrical-sales-better-demand-is-reported-as-improved-in-most.html | ELECTRICAL SALES BETTER.; Demand is Reported as Improved in Most Parts of Country. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hard-task-faces-princetons-nine-nassau-baseball-team-to-play-9.html | HARD TASK FACES PRINCETON'S NINE; Nassau Baseball Team to Play 9 Games in 13 Days, Including Contests in South.MEET W. AND M. TOMORROWPitching Staff Strengthened WithAddition of Moles and Layton, Stars of Last Year. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/guelph-treasure.html | GUELPH TREASURE | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/teaneck-realty-active-increased-sales-of-residential-properties.html | TEANECK REALTY ACTIVE.; Increased Sales of Residential Properties Reported. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/good-shepherd-ac-run-today.html | Good Shepherd A.C. Run Today. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/films-attract-gershwin-signs-contract-to-compose-music-for-a-fox.html | FILMS ATTRACT GERSHWIN; Signs Contract to Compose Music for a Fox Production. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/seize-census-jester-in-first-arrest-here-federal-officials.html | SEIZE CENSUS JESTER IN FIRST ARREST HERE; Federal Officials Prosecute Man for Flippant Replies to Questionnaire. FACES JAIL AND A FINE Gave Vocation as "Bootlegger"--Tuttle Says Government Will Have the Last Laugh. Flippant Answers Cited. SEIZE CENSUS JESTER IN 1ST ARREST HERE | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/architect-needs-building-knowledge-success-of-operation-depends.html | ARCHITECT NEEDS BUILDING KNOWLEDGE; Success of Operation Depends Upon Proper Selection of Many Materials. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/carpenter-firm-moves-office.html | Carpenter Firm Moves Office. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/circus-carries-joy-to-young-cripples-special-performance-is-given.html | CIRCUS CARRIES JOY TO YOUNG CRIPPLES; Special Performance Is Given in Solarium of Hospital for Ruptured and Crippled. GIRL, 10, HAD ASKED FOR IT And Volunteers Answered Plea by Ringling--1,000 Child Patients to See Show Tomorrow. Happy Smiles Reward Players. 1,000 Going to Garden Tomorrow. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/palaces-that-cruise-the-seven-seas-the-millionaire-finds-the.html | PALACES THAT CRUISE THE SEVEN SEAS; The Millionaire Finds the Comfort of Park Avenue Aboard His Yacht | True | By Eunice Fuller Barnard | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/wisconsin-governor-faces-trial-tuesday-ouster-suit-charges-kohler.html | WISCONSIN GOVERNOR FACES TRIAL TUESDAY; Ouster Suit Charges Kohler With Corrupt Spending of $100,000 Campaign Fund. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hoover-cables-new-king-congratulates-monarch-of-ethiopia-on.html | HOOVER CABLES NEW KING; Congratulates Monarch of Ethiopia on Accession to Throne. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/swift-cos-expenditure-buildings-and-improvements-to-cost-about.html | SWIFT & CO.'S EXPENDITURE; Buildings and Improvements to Cost About $2,000,000 This Year. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/groundrent-plan-aids-home-owning-perpetual-renewal-clause-is-still.html | GROUND-RENT PLAN AIDS HOME OWNING; Perpetual Renewal Clause Is Still Used in Maryland, Pennsylvania and Ohio. SURVIVAL OF FEUDAL DAYS Land Lease System Helps in Financing Home Construction. - Baltimore Finds It Beneficial. R. eemble After Fifteen Years. Tax Free Investment. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/women-to-protest-tariff-mass-meeting-wednesday-to-hear-barkley-of.html | WOMEN TO PROTEST TARIFF; Mass Meeting Wednesday to Hear Barkley of Kentucky. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/kelly-and-marino-rematched.html | Kelly and Marino Rematched. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-bedford-held-t0-33-soccer-tie-newly-formed-newark-eleven-scores.html | NEW BEDFORD HELD T0 3-3 SOCCER TIE; Newly Formed Newark Eleven Scores 2 Goals in Last-Half Rally at Kearny. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/emily-c-farrell-to-wed-thursday-her-marriage-to-franklin-c-cornell.html | EMILY C. FARRELL TO WED THURSDAY; Her Marriage to Franklin C. Cornell Is to Take Place at the St. Regis. MISS BRANCH HONOR MAID Fiance, Kin of Founder of Cornell University, to Have Three Brothers as Ushers. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/canadiens-rout-ottawa-six-116.html | Canadiens Rout Ottawa Six, 11-6. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dr-bierbauer-dies-peck-hospital-chief-brooklyn-physician-aided-gov.html | DR. BIERBAUER DIES; PECK HOSPITAL CHIEF; Brooklyn Physician Aided Gov. Roosevelt in Establishing Warm Springs (Ga.) Clinic. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/casualty-decline-in-building-work-survey-reveals-encouraging.html | CASUALTY DECLINE IN BUILDING WORK; Survey Reveals Encouraging Progress in Prevention. of Accidents. SAFETY MOVEMENT GROWING Records Kept by 298 Contracting Firms in Metropolitan Area Last Year. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/a-macabre-tale-of-murder-in-vienna.html | A Macabre Tale of Murder in Vienna | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/school-architectural-exhibits.html | School Architectural Exhibits. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tells-of-hunting-tiger-with-camera-ag-hardy-describes-efforts-to.html | TELLS OF HUNTING TIGER WITH CAMERA; A.G. Hardy Describes Efforts to Record Weird Noises of Indian Jungle on Film. WENT WITH DYOTT ON TRIPS Bunker Admits Experiencing Fear and Failing to See a Tiger in Expeditions Into Wilds. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/slower-business-pace-increases-competition-mooney-tells-17000-men.html | Slower Business Pace Increases Competition, Mooney Tells 17,000 Men in Export Trade | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/charles-scribner-dies-suddenly-at-76-publisher-succumbs-to-heart.html | CHARLES SCRIBNER DIES SUDDENLY AT 76; Publisher Succumbs to Heart Disease at Home Here--Was at Desk Thursday. ENTERED FIRM AS A YOUTH Directed Business His Father Founded--Fostered Work of American Authors. Firm Founded in 1846. Received Honorary Degree. CHARLES SCRIBNER DIES SUDDENLY AT 76 | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/credit-report-plan-for-building-trades-new-service-put-into.html | CREDIT REPORT PLAN FOR BUILDING TRADES; New Service Put Into Practice to Guard Against Unstable Operations. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/to-sing-in-music-festival-2000-westchester-children-will.html | TO SING IN MUSIC FESTIVAL.; 2,000 Westchester Children Will Participate in County Program. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ottawa-less-keen-for-national-radio-strong-opposition-causes-king.html | OTTAWA LESS KEEN FOR NATIONAL RADIO; Strong Opposition Causes King Regime to Delay Action on Control Measure. RUM EXPORT BAN CRITICIZED Some Believe Washington Will Want Prohibition Extended to St. Pierre-Miquelon. Little Prospect of Action. OTTAWA LESS KEEN FOR NATIONAL RADIO Rum Export Ban Questioned. Immigration a Local Problem. | True | By V.m. Kipp. Editorial Correspondence, the New York Times.by V.m. Kipp. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rocket-car-makes-50-miles-an-hour-sevenpound-motor-drives-auto-two.html | ROCKET CAR MAKES 50 MILES AN HOUR; Seven-Pound Motor Drives Auto Two Miles in Test at Berlin Aviation Field. FUEL CONSUMPTION LARGE Valier Hopes to Improve on Segrave Racing Automobile Record of 231 Miles an Hour. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rockefeller-home-for-easter.html | Rockefeller Home for Easter. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/plane-sinks-in-austria-pilot-helps-passengers-to-escape-from-lake.html | PLANE SINKS IN AUSTRIA.; Pilot Helps Passengers to Escape From Lake by Swimming. | True | Wireless to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/fire-department.html | Fire Department. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/walsh-and-plum-victors-at-traps-walsh-wins-distance-championship.html | WALSH AND PLUM VICTORS AT TRAPS; Walsh Wins Distance Championship With a Card of 94 inN.Y.A.C. Shoot. DOUBLES TITLE TO PLUM Captures Event at 50 Pairs by Breaking 91--Duryea MineolaWinner--Other Results. Mineola Shoot to Duryea. Gauthier Wins at Throgs Neck. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/papers-in-mexico-city-print-no-cable-news-associated-press-explains.html | PAPERS IN MEXICO CITY PRINT NO CABLE NEWS; Associated Press Explains Dropping of Translators--LatterDeclare a Strike. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/belgian-village-sets-a-record.html | Belgian Village Sets a Record. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/holds-insurance-stays-with-car-owner-lends-automobile-to-friend-who.html | HOLDS INSURANCE STAYS WITH CAR; Owner Lends Automobile to Friend Who Lends It to Another--Accident Follows--Court Rules Owner's Insurer Liable "Illegally" Operated. | True | By William Ullman. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dry-facts-to-date.html | DRY FACTS TO DATE. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/republican-women-open-civic-centre-state-club-prepares-quarters.html | REPUBLICAN WOMEN OPEN CIVIC CENTRE; State Club Prepares Quarters Here for Educational Work in Membership Drive. DAILY MEETINGS PLANNED Discussions of Civic Affairs to Be Part of Program--Other Centres in State Fostered. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/scrapbook-art.html | SCRAPBOOK ART. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/barnard-lyrics-compiled-alumnae-council-publishes-book-of-verse.html | BARNARD LYRICS COMPILED.; Alumnae Council Publishes Book of Verse Written by Students. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/our-envoy-leases-warsaw-palace.html | Our Envoy Leases Warsaw Palace. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/boy-16-accused-of-check-forgery-lad-held-over-102-draft-suspected.html | BOY, 16, ACCUSED OF CHECK FORGERY; Lad, Held Over $102 Draft, Suspected Also of Rifling Mail Boxes--Gives Passaic Address. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/urges-high-standards-in-school-sport-news-american-college.html | URGES HIGH STANDARDS IN SCHOOL SPORT NEWS; American College Publicity Group Calls Athletics Sound--Convention Closes. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/macy-asks-hoover-to-split-patronage-asserts-brooklyn-is-getting.html | MACY ASKS HOOVER TO SPLIT PATRONAGE; Asserts Brooklyn Is Getting Virtually All Federal Jobs in Eastern District. WANTS SUFFOLK MARSHAL Name of His Candidate to Succeed J.D. Moore, Who Seeks New Term, Is Kept Secret. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/martin-and-conger-set-for-track-duel-swiss-and-illinois-ac-stars-to.html | MARTIN AND CONGER SET FOR TRACK DUEL; Swiss and Illinois A.C. Stars to Compete in Mile Test at Penn Relays. SIMPSON IN SPECIAL DASH Hamm, Nelson and Others Listed in Events Saturday--Records Likely to Topple. Harvard's Stars Will Compete. Eyes Will Centre on Ohio State. First Meeting of Mile Stars. | True | By Arthur J. Daley. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/realty-group-at-work-ag-illich-heads-new-division-of-bronx-chamber.html | REALTY GROUP AT WORK.; A.G. Illich Heads New Division of Bronx Chamber. Home Centre Near Newark. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mgr-seipel-resigns-as-party-leader-exaustrian-chancellors.html | MGR. SEIPEL RESIGNS AS PARTY LEADER; Ex-Austrian Chancellor's Unexpected Action Is Variously Interpreted in Vienna. POOR HEALTH HIS REASON But Doubters Think Politician Priest Plans Campaign to Eradicate Socialism From Country. Mgr. Seipel's Successors. MGR. SEIPEL RESIGNS AS PARTY LEADER Talk of Jealousy Belittled. Socialism on Defensive. | True | By John MacCormac. Wireless To the New York Times.by John MacCormac. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/big-inventories-no-longer-exist-says-richmond-who-reports.html | BIG INVENTORIES NO LONGER EXIST; Says Richmond, Who Reports Liquidation of Excess Apparatus Has Been Completed.-- Drastic Period Has Passed, He Asserts When Sets Need Attention. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/columbia-oarsmen-beat-navy-varsity-lions-win-by-ten-feet-in-the.html | COLUMBIA OARSMEN BEAT NAVY VARSITY; Lions Win by Ten Feet in the Opening Regatta of Season in the East. M.I.T. 10 SECONDS BEHIND Plebes Take Freshman Contest by Length From Columbia in First Event on Severn. OTHER RACES GO TO M.I.T. Tech's Junior Varsity and Lightweights Scores--Navy Second and Columbia Third in Both. Races Held on Upper Course. Tech Crew Recovers Well. Navy Slow at Start. COLUMBIA OARSMEN BEAT NAVY VARSITY Navy Spurts at End. STEINER, KASHDAN DRAW. Chess Match Abandoned After 73 Moves--Play Again Today. | True | By Robert F. Kelley. Special To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ccny-tennis-match-set.html | C.C.N.Y. Tennis Match Set. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/special-easter-music-in-churches-here-today-led-by-choirs-of-st.html | Special Easter Music in Churches Here Today Led by Choirs of St. Patrick's and St. John's | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/harvard-turns-back-brown-twelve-4-to-2-crimson-triumphs-in-opening.html | HARVARD TURNS BACK BROWN TWELVE, 4 TO 2; Crimson Triumphs in Opening Game at Home--Score at Half Time Is 2-2. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/art-news-from-berlin-sculpture-to-the-fore-dossena-again-ernst.html | ART NEWS FROM BERLIN; Sculpture to the Fore. Dossena Again-- Ernst Barlach--Shown in the "Sezession" | True | By Lina Goldschmidt Berlin. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/germany-suffers-loss-of-linguistic-wonder-foreign-office-employe.html | GERMANY SUFFERS LOSS OF 'LINGUISTIC WONDER'; Foreign Office Employe Knew 65 Languages--Learned Icelandic in a Week. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/a-long-broadcast.html | A LONG BROADCAST | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/more-pay-more-babies-family-allowance-raises-birth-rate-in-france.html | MORE PAY, MORE BABIES; Family Allowance Raises Birth Rate in France and Belgium. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/navy-twelve-routs-georgia-tech-231-outclasses-rivals-with-brilliant.html | NAVY TWELVE ROUTS GEORGIA TECH, 23-1; Outclasses Rivals With Brilliant Display of Stick Work and Team Play. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/star-to-sing-for-town-hall.html | STAR TO SING FOR TOWN HALL | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/enter-the-lavish-butterfly-ball-annual-party-on-tuesday-to-aid-the.html | ENTER THE LAVISH BUTTERFLY BALL; Annual Party on Tuesday to Aid the House of Rest Enlists Huge Subscription--Elaborate Divertissements Arranged | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/school-meet-won-by-lawrenceville-captures-first-place-with-18.html | SCHOOL MEET WON BY LAWRENCEVILLE; Captures First Place With 18 Points in Annual Event at Baker Field. PEIRCE SECOND WITH 14 St. James and New Utrecht Tie for Third--Pole Vault Determines the Winner. Kurtz Wins Two Events. Hopp Captures 440 Run. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dry-campaign-in-france-made-vivid-by-posters-worst-evils-of-drink-a.html | "DRY" CAMPAIGN IN FRANCE MADE VIVID BY POSTERS; Worst Evils of Drink Are Strikingly Pictured in a Drive That Aims at Temperance Through Education | True | By James C. Young Paris. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ship-freight-hearing-set-argument-on-splitdelivery-order-in-san.html | SHIP FREIGHT HEARING SET.; Argument on Split-Delivery Order in San Francisco May 26. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/denies-cancer-cure-talk-philadelphia-doctor-says-dr-wa-price-made.html | DENIES CANCER CURE TALK.; Philadelphia Doctor Says Dr. W.A. Price Made No Such Claim. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/meyers-will-drive-16cylinder-car-enters-powerful-auto-for-coming.html | MEYERS WILL DRIVE 16-CYLINDER CAR; Enters Powerful Auto for Coming 500-Mile Speed Testat Indianapolis. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/notes-on-broadcast-music-musical-portraiture-bori-sings-favorite.html | NOTES ON BROADCAST MUSIC; Musical Portraiture. Bori Sings Favorite Airs. Operatic Priceflghting. Sixteenth Century Legend. | True | By Benjamin Grosbayne. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/brief-reviews-an-annual-record-nursing-at-the-front-southern-mill.html | Brief Reviews; AN ANNUAL RECORD NURSING AT THE FRONT SOUTHERN MILL WORKERS Brief Reviews THE WORK OF SPIES PRACTICAL LANDSCAPING EXPLAINING CONFUCIUS Brief Reviews FOR AMERICANS IN ENGLAND ON IMMIGRATION | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/church-fire-dead-to-rest-together-rumanian-village-to-bury-144-in.html | CHURCH FIRE DEAD TO REST TOGETHER; Rumanian Village to Bury 144 in Common Grave Today-- Only Five Escaped. SURVIVOR TELLS STORY Says Station Agent Had Hand Pump but Would Not Allow Its Use-- Priests Died Blessing Victims. Only Five Escape. Would-Be Rescuers Die. Two Priests Perish. | True | Special Cable to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/steinbrink-polls-kings-on-dry-law-sends-3000-ballots-to-members-of.html | STEINBRINK POLLS KINGS ON DRY LAW; Sends 3,000 Ballots to Members of Republican County andExecutive Committees.PROMISES TO BACK VIEWS Issue Must Be Faced, He Says, Declaring He Will Fight forWishes of Majority. Wants to Reflect Sentiment. Does Not Fear Issue. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stone-to-hold-bank-book-200-years.html | Stone to Hold Bank Book 200 Years. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/145120-workers-told-about-cancer.html | 145,120 Workers Told About Cancer | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/boy-routs-policemen-with-box-of-25-snakes.html | Boy Routs Policemen With Box of 25 Snakes | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/cooley-aide-tells-of-his-sisters-job-mrs-coughlin-says-mrs-lawler.html | COOLEY AIDE TELLS OF HIS SISTER'S JOB; Mrs. Coughlin Says Mrs. Lawler Worked Regularly Only First Month in Probation Bureau. QUESTIONED BY HASTINGS Evidence of False Certification of Payroll by Chief Will Be Sought. Crain Tells Aims of Inquiry. Irregular in Attendance. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/leaseholds-listed-east-side-garage-unit-rented-by-furniture-company.html | LEASEHOLDS LISTED.; East Side Garage Unit Rented by Furniture Company. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/big-ship-lines-plan-pools-to-cut-loss-of-atlantic-traffic-officials.html | BIG SHIP LINES PLAN POOLS TO CUT LOSS OF ATLANTIC TRAFFIC; Officials Hold Each Nation Must Unite Its Services to Meet Fall in Passenger Travel. TOO MANY SHIPS IN TRADE Reports of White Star-Cunard Agreement Revived, With the Subject Up in London Soon. GERMAN PLAN THE MODEL Poor Sailing Schedules Held to Be a Factor in Decline of 8,000 In Passenger Total to April 15. Pool of Two Liners. BIG SHIP LINES PLAN POOLS TO CUT LOSS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/death-valley-nearly-conquers-census-taker-saved-by-miner-after.html | Death Valley Nearly Conquers Census Taker, Saved by Miner After Collapse in Desert | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/harvards-varsity-beats-jayvee-crew-negotiates-mile-and.html | HARVARD'S VARSITY BEATS JAYVEE CREW; Negotiates Mile and Three-Quarters in 9:20 in Time Trial-- Stroke Reaches 40 at End. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/foreign-bonds-rise-as-domestic-fall-average-price-of-20-home-issues.html | FOREIGN BONDS RISE AS DOMESTIC FALL; Average Price of 20 Home Issues Down 1.83 Points From High Point of Year. EUROPEAN LOANS INCREASE Only Select Issues Accepted by Bankers, However--Some Anomalies in the Market. Year's Financing Large. Foreign Loans Scrutinized. FOREIGN BONDS RISE AS DOMESTIC FALL Bonds With Privileges. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/cheap-insurance-for-students.html | Cheap Insurance for Students. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/indiana-conquers-chicago-nine-71-hoosier-batters-collect-ten-hits.html | INDIANA CONQUERS CHICAGO NINE, 7-1; Hoosier Batters Collect Ten Hits in Opening Game of Big Ten Season. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/army-twelve-stops-lafayette-by-7-to-0-braly-and-okeefe-lead-cadet.html | ARMY TWELVE STOPS LAFAYETTE BY 7 TO 0; Braly and O'Keefe Lead Cadet Attack in Lacrosse Victory at West Point. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/radio-corporation-to-end-first-era-important-changes-involved-in.html | RADIO CORPORATION TO END FIRST ERA; Important Changes Involved in Plan to Be Submitted to Stockholders on May 6. HISTORY OF THE COMPANY Navy Represented at Formation --Reorganization to Include Eleven Concerns. Changes in Operations. RADIO CORPORATION TO END FIRST ERA Acquisition of Patents. Composition of Group. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/edda-mussolini-visits-king-premiers-daughter-who-will-be-married.html | EDDA MUSSOLINI VISITS KING; Premier's Daughter, Who Will Be Married Thursday, Receives a Gift. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/navys-track-team-turns-back-virginia-opens-season-with-triumph-by.html | NAVY'S TRACK TEAM TURNS BACK VIRGINIA; Opens Season With Triumph by 86 to 40--Holden Takes Mile for Losers. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/explains-benefits-of-civic-centres-another-country-club-for.html | EXPLAINS BENEFITS OF CIVIC CENTRES; ANOTHER COUNTRY CLUB FOR WESTCHESTER | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/spain-is-portrayed-as-happy-land-tranquillity-and-prosperity-reign.html | SPAIN IS PORTRAYED AS HAPPY LAND; Tranquillity and Prosperity Reign Three Months After the Fall of Dictatorship. CREDIT IS GIVEN TO PRIMO People Lack Interest in Politics-- Lottery Launched to Build Great University. Republican Leaders Weak. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/novel-effects-in-spring-furs-black-and-white-fur-tie.html | NOVEL EFFECTS IN SPRING FURS; Black and White Fur Tie | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/beauty-still-oracular-birthday-armor-at-metropolitanyoung.html | BEAUTY STILL ORACULAR; Birthday Armor at Metropolitan--Young Moderns-- Edzard Wins His Battle--Cats | True | By Edward Alden Jewell. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/many-changes-made-in-state-banks-here-manhattan-and-central-hanover.html | MANY CHANGES MADE IN STATE BANKS HERE; Manhattan and Central Hanover Safe Deposit Companies File Certificates. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/fochs-criticisms-of-clemenceau.html | FOCH'S CRITICISMS OF CLEMENCEAU | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/builders-to-hear-miss-perkins.html | Builders to Hear Miss Perkins. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/senators-await-radio-bill.html | SENATORS AWAIT RADIO BILL. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/approves-house-bill-to-transfer-dry-force-senate-subcommittee.html | APPROVES HOUSE BILL TO TRANSFER DRY FORCE; Senate Subcommittee Retains the Clause for Industrial Alcohol Permits. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ywca-delegates-to-meet-women-in-business-industry-and-college-to.html | Y.W.C.A. DELEGATES TO MEET; Women in Business, Industry and College to Convene in Detroit. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/miss-shiley-leaps-to-worlds-record-high-jumps-5-feet-3-inches-in.html | MISS SHILEY LEAPS TO WORLD'S RECORD; High Jumps 5 Feet 3 Inches in Women's National A.A.U. Meet in Boston Garden. MISS WALSH SETS A MARK Runs 220 in 0:26 1-5 to Better Meet Standard--Two Other Meet Records Fall. MILLROSE A.A. TEAM WINS Captures Honors With 18 Points and Also Retains Title in the 440-Yard Relay. Miss Carew Wins Dash. Breaks Own Record. | True | Special to The New York Times.Times Wide World Photo. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/kent-crew-beaten-by-yale-freshman-spurts-at-finish-but-cannot-quite.html | KENT CREW BEATEN BY YALE FRESHMEN; Spurts at Finish, but Cannot Quite Catch Eli Eight, Losing by 11-5 Seconds. CROWDS FOLLOW IN AUTOS Schoolboys' Second Boat Home Trails Yale Cub Seconds by Nine Seconds. Half Length Between Them. Kent Rows at 40 Strokes. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/pacific-liners-to-sail-on-saturdays.html | Pacific Liners to Sail on Saturdays. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/out-of-town-newark-chicago.html | OUT OF TOWN; Newark. Chicago. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/leaves-vassar-faculty-professor-chittenden-resigns-after-thirtyone.html | LEAVES VASSAR FACULTY.; Professor Chittenden Resigns After Thirty-one Years of Service. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. Detroit. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/army-drafts-bantam-hen-flier-lifts-miss-muffett-off-usual-tuffet-to.html | ARMY DRAFTS BANTAM HEN.; Flier Lifts "Miss Muffett" Off Usual Tuffet to Hatch Pheasant Eggs. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/miss-hagen-takes-fancy-diving-title-scores-93-points-to-capture-the.html | MISS HAGEN TAKES FANCY DIVING TITLE; Scores 93 Points to Capture the Metropolitan A.A.U. Senior Crown. W.S.A. TEAM WINS RELAY Swimming Organization's First Team Annexes Met. Honors-- Miss Hendry Stars. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/american-wrecks-auto-in-germany.html | American Wrecks Auto in Germany. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/churches-in-moscow-crowded-as-of-old-americans-among-thousands-in.html | CHURCHES IN MOSCOW CROWDED AS OF OLD; Americans Among Thousands in Candle Processions Before the Easter Mass. BUT BELLS ARE SILENT Male Choirs Unaccompanied by Instruments Add Beauty to the Services. ATHEISTS OUTSIDE JEER But Former Noisiness Is Absent as New Tactic Is to Divert Workers by Shows. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/learned-societies-make-46-grants-12-fellowships-totaling-40000-and.html | LEARNED SOCIETIES MAKE 46 GRANTS; 12 Fellowships Totaling $40,000 and 34 Funds for ResearchTotaling $20,000 Awarded.LARGER SUM NEXT YEARRockefeller Foundation, Which Finances the Scholarships, WillAdd $50,000. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/honors-reveres-memory-bronx-park-association-also-plants-tree-for.html | HONORS REVERE'S MEMORY.; Bronx Park Association Also Plants Tree for General Steuben. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/cup-boats-will-race-off-newport-in-june-four-candidates-and-vanitie.html | CUP BOATS WILL RACE OFF NEWPORT IN JUNE; Four Candidates and Vanitie and Resolute to Meet in Eastern Yacht Club Series. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/osa-wins-by-knockout-spanish-fighter-stops-colbert-in-first-round.html | OSA WINS BY KNOCKOUT.; Spanish Fighter Stops Colbert in First Round at the Olympia. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/count-dharcourt-dead-soninlaw-of-duc-de-guise-succumbs-to-auto.html | COUNT D'HARCOURT DEAD.; Son-in-Law of Duc de Guise Succumbs to Auto Crash Injuries. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sports-goods-makers-to-talk-testimonials-fake-endorsements-will-be.html | SPORTS GOODS MAKERS TO TALK TESTIMONIALS; "Fake Endorsements" Will Be Topic for Conference Called by the Federal Trade Board. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/postholiday-orders-placedstocks-light-time-required-for-deliveries.html | POST-HOLIDAY ORDERS PLACED--STOCKS LIGHT; Time Required for Deliveries; Silk Coats, Cotton Dresses, Fabric Hats Shown. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/naval-parley-in-1935-is-already-agreed-on-figures-of-london-treaty.html | NAVAL PARLEY IN 1935 IS ALREADY AGREED ON; Figures of London Treaty to Be Revised and Reduced, Says Alexander in Address. | True | Special Cable to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/fordhams-nine-triumphs-by-72-turns-back-boston-college-as-andrews.html | FORDHAM'S NINE TRIUMPHS BY 7-2; Turns Back Boston College as Andrews Hurls Superbly Before Crowd of 5,000. ALMOST GETS A SHUT-OUT Yields Only 3 Hits in First Eight Innings, Then Two Homers in Ninth Save the Losers. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/urges-ship-surveys-to-curb-coal-fires-port-authority-declares-in.html | URGES SHIP SURVEYS TO CURB COAL FIRES; Port Authority Declares in Warning Bunker Blazes Can Be Cut 75 Per Cent. DECRIES WASTE AND DELAY Attention to Ventilation and Care in Stowing Fuel Proposed as Means to Prevent Damage. Urges Ship Surveys. Seek to Reduce Fires. Stresses Vents for Gases. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/country.html | COUNTRY | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/army-nine-defeats-haverford-6-to-2-batting-attack-in-first-two.html | ARMY NINE DEFEATS HAVERFORD, 6 TO 2; Batting Attack in First Two Innings Insures Victory for the Cadets. DREYER STARS IN FIELD Cadbury's Catch of Liner From Lindquist's Bat Also Is a Highlight. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/andover-track-team-beats-harvard-cubs-triumphs-in-field-events.html | ANDOVER TRACK TEAM BEATS HARVARD CUBS; Triumphs in Field Events Result in 68-58 Victory--Pierce Sets Pole Vault Mark. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/outdoor-track-meet-at-night-set-for-may-9-of-marquette.html | Outdoor Track Meet at Night Set for May 9 of Marquette | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/clarke-brought-here-for-quimby-trial-bouker-also-coming-from.html | CLARKE BROUGHT HERE FOR QUIMBY TRIAL; Bouker Also Coming From Atlanta as Government Witness Against Promoter and Cutler. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/young-russian-exiles-here-in-a-national-guard-unit-battery-of-the.html | YOUNG RUSSIAN EXILES HERE IN A NATIONAL GUARD UNIT; Battery of the Ninth Regiment Wins Fame for Picturesqueness and Discipline | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dancer-in-contract-suit-isadora-duncans-adopted-daughter-seeks-to.html | DANCER IN CONTRACT SUIT.; Isadora Duncan's Adopted Daughter Seeks to Restrain Ex-Manager. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/outbreak-at-lipari-reported-in-zurich-two-political-exiles-said-to.html | OUTBREAK AT LIPARI REPORTED IN ZURICH; Two Political Exiles Said to Have Been Killed by Fascist Guards on the Islands. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/yale-cubs-elect-kimball-first-baseman-is-named-captain-of-the.html | YALE CUBS ELECT KIMBALL.; First Baseman Is Named Captain of the Baseball Team. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-bmt-link-is-80-complete-nassaubroad-st-tracks-to-be-finished-by.html | NEW B.M.T. LINK IS 80% COMPLETE; Nassau-Broad St. Tracks to Be Finished by Autumn, Transit Board Says. STATION WORK DIFFICULT At Fulton St. It Is on Two Levels Because of Narrow Space Between Building Foundations. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/vaudeville.html | VAUDEVILLE | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/open-agreements-and-disagreements.html | OPEN AGREEMENTS AND DISAGREEMENTS. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/baltimore-sweeps-rochester-series-wins-second-straight-112-as.html | BALTIMORE SWEEPS ROCHESTER SERIES; Wins Second Straight, 11-2, as Chambers Holds Visitors--2 Homers for Stroner. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/nyu-to-get-exhibit-of-ancient-deeds-400-documents-illustrate-the.html | N.Y.U. TO GET EXHIBIT OF ANCIENT DEEDS; 400 Documents Illustrate the Transfer of Land in England From 1250 to Victorian Era. EARLY FORMS ARE IN LATIN In One Contract a Father Gives His Daughter in Marriage for Two Boatloads of Wood a Year. Many Are in Latin. Bad Conscience in 1496. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/transit-strike-in-tokio-walkout-only-partial-success-some-staying.html | TRANSIT STRIKE IN TOKIO.; Walkout Only Partial Success, Some Staying at Work. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/nationals-beaten-by-pawtucket-21-new-york-eleven-is-overcome-in.html | NATIONALS BEATEN BY PAWTUCKET, 2-1; New York Eleven Is Overcome in League Soccer Game--Carlson Prevents Shutout. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tilden-wins-3-love-sets-blanks-gallepe-to-enter-fourth-round-of.html | TILDEN WINS 3 LOVE SETS; Blanks Gallepe to Enter Fourth Round of French Tourney. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/boy-chases-holdup-men-robbers-who-get-100-and-jewelry-escape-in.html | BOY CHASES HOLD-UP MEN.; Robbers Who Get $100 and Jewelry Escape in Broadway Crowds. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/yale-twelve-stops-new-york-lc-122-gives-brilliant-exhibition-to.html | YALE TWELVE STOPS NEW YORK L.C., 12-2; Gives Brilliant Exhibition to Gain 8-0 Lead at Half--Elis Use Many Reserves. BEGGS, STEVENS LEAD DRIVE Each Scores Three Goals, Though Victors' Points Are Divided Among Seven Players. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/must-pay-debts-or-risk-jobs-savannah-teachers-are-told.html | Must Pay Debts or Risk Jobs, Savannah Teachers Are Told | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/charles-p-stack-biographical-editor-of-associated-press-dies-at-48.html | CHARLES P. STACK.; Biographical Editor of Associated Press Dies at 48. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/newark-conquers-buffalo-in-10th-ties-game-in-the-9th-with-3run.html | NEWARK CONQUERS BUFFALO IN 10TH; Ties Game in the 9th with 3Run Rally, Then Windle Singles Winning Score Home.14,000 SEE THE OPENERShinner's Homer is Big Factor its 5-4 Victory-- Munn Also Connects for the Circuit. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/movement-started-in-france-to-reassemble-scattered-fragments-of.html | Movement Started in France to Reassemble Scattered Fragments of Famous Art Objects | True | Special Correspondence of THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/jerseys-taxexempt-property.html | Jersey's Tax-Exempt Property. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/building-activity-has-upward-trend-march-permits-for-nation.html | BUILDING ACTIVITY HAS UPWARD TREND; March Permits for Nation Indicate 46 Per Cent GainOver February.MATERIAL PRICES STRONGIraus Index Shows That SeveralCities Made Substantial Construction Gains. Building Index Rises. Building Material Prices. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sees-trade-gains-jj-pulleyn-says-savings-gain-will-add-mortgage.html | SEES TRADE GAINS.; J.J. Pulleyn Says Savings Gain Will Add Mortgage Funds. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-york-to-get-more-fire-boxes-department-plans-to-double-the.html | NEW YORK TO GET MORE FIRE BOXES; Department Plans to Double the Number of New "Spade-Handle" Alarms Which Now Bring Aid So Promptly-- How the System Works The Old Alarm Systems. Bell Towers and Tocsins. | True | By Humphrey Ambler. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/romantic-tendencies-in-french-writing.html | Romantic Tendencies In French Writing | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/toc-h-has-its-ball-tomorrow-varied-entertainments-promised-for-the.html | TOC H HAS ITS BALL TOMORROW; Varied Entertainments Promised for the Party in Aid Of Building, Fund for Ships Boys' Club | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/test-new-plane-antenna.html | TEST NEW PLANE ANTENNA. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-unhappy-ones-philip-barry-and-the-theatre-guild-tasting-the.html | THE UNHAPPY ONES; Philip Barry and the Theatre Guild Tasting The Succulence of Sadness--Chekhov's "Uncle Vanya" as Invidious Comparison | True | By J. Brooks Atkinson. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special To The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/lafayette-beats-nyac-college-tennis-team-wins-match-by-7-to-2-score.html | LAFAYETTE BEATS N.Y.A.C.; College Tennis Team Wins Match by 7 to 2 Score. | True | Special To The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-destroyer-of-harmony.html | THE DESTROYER OF HARMONY. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/lotti-urges-tours.html | LOTTI URGES TOURS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/fire-sweeps-court-house-wooden-clock-on-top-of-freehold-nj.html | FIRE SWEEPS COURT HOUSE,; Wooden Clock on Top of Freehold (N.J.) Structure Burns. | True | Special To The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/lafayette-cubs-score-triumph-over-wyoming-seminary-nine-by-10-to-5.html | LAFAYETTE CUBS SCORE; Triumph Over Wyoming Seminary Nine by 10 to 5. | True | Special To The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/brady-to-address-credit-body.html | Brady to Address Credit Body. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/massapequa-auditorium.html | Massapequa Auditorium. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tarrytown-has-many-old-estates-survey-shows-40-per-cent-of-village.html | TARRYTOWN HAS MANY OLD ESTATES; Survey Shows 40 Per Cent of Village Acreage Is in Family Holdings. CHOICE RESIDENCE CENTRE Latest Change Will Be Conversion of Whitehouse Manston Into Apartment House. Fine Tarrytown Estates. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/industry-at-low-point-statisticians-reveal-little-change-from-march.html | INDUSTRY AT LOW POINT STATISTICIANS REVEAL,; Little Change From March See on April 15--Some Favorable Aspects Are Noted. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sighted-the-carlsark-ship-at-cobb-gives-message-to-cornell-mens.html | SIGHTED THE CARLSARK.; Ship at Cobb Gives Message to Cornell Men's Families. | True | Wireless to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/more-grain-at-head-of-lakes.html | More Grain at Head of Lakes. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/private-press-books-to-be-sold.html | Private Press Books to Be Sold. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/bayard-street-widening.html | Bayard Street Widening. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/baker-gets-a-ph-d.html | Baker Gets a Ph. D. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/good-crop-weather-puts-wheat-lower-selling-in-chicago-fails-to-meet.html | GOOD CROP WEATHER PUTS WHEAT LOWER; Selling in Chicago Fails to Meet Support and Close Is Near Lowest of Day. CORN IS EASY AND NARROW Rains and Cool Temperature Favor Seeded Oats, Weakening Prices --Rye Also Declines. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dc-french-at-80-a-busy-sculptor-dean-of-sculptors.html | D.C. FRENCH AT 80 A BUSY SCULPTOR; DEAN OF SCULPTORS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tax-funds-in-1748-raised-by-lottery-early-american-public-works.html | TAX FUNDS IN 1748 RAISED BY LOTTERY; Early American Public Works Were Financed by 'Chance' Tickets. SYSTEM BECAME A CRAZE Real Estate Lotteries Popular-- Abuses Resulted In Their Prohibition in Many States. $37,000,000 Invested. Lotteries Built Churches. Real Estate Lotteries Popular. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/recalls-wilson-wedding-tablet-is-put-up-in-reproduction-of-georgia.html | RECALLS WILSON WEDDING,; Tablet Is Put Up in Reproduction of Georgia Manse Parlor. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/renew-cederholm-search-nassau-investigators-hunt-clue-to-missing.html | RENEW CEDERHOLM SEARCH; Nassau Investigators Hunt Clue to Missing Woman at Her Home. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hunt-third-man-in-baker-murder-capital-police-seek-owner-of-a-kid.html | HUNT THIRD MAN IN BAKER MURDER; Capital Police Seek Owner of a Kid Glove Found in Arlington Culvert. SALESMEN OFFER ALIBIS investigation Fails to Connect Sisson and Gallagher With Girl's Death. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/renting-east-side-suites.html | Renting East Side Suites. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/goldman-concert-to-be-allamerican-program-will-be-given-at-new-york.html | GOLDMAN CONCERT TO BE ALL-AMERICAN; Program Will Be Given at New York University July 10-- Tells of Summer Plans. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/offices-to-replace-landmark-in-queens-odekirk-farmhouse-erected-in.html | OFFICES TO REPLACE LANDMARK IN QUEENS; Odekirk Farmhouse, Erected in 1822, to Be Razed for Business Building. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/past-weeks-pictures-stereotyped-film-technique-spoils-some.html | PAST WEEK'S PICTURES; Stereotyped Film Technique Spoils Some Offerings--A Cynical Philanderer An Alias Jimmy Valentine. S.S. Van Dine Again. A German Production. The Affable Mr. Fay. | True | By Mordaunt Hall. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/bishops-son-tells-of-fatal-brawl-maxon-declares-he-does-not.html | BISHOP'S SON TELLS OF FATAL BRAWL; Maxon Declares He Does Not Remember Striking Man in Rooming House Clash. SAYS OTHERS BEGAN FIGHT Father to Arrive Today to Help in His Defense--Hearing is Set for Wednesday. Mulrooney Questions Youth. Littleton Repeats Boy's Story. Asserts Others Attacked Him. Bishop Discusses Case. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/revolutionary-badge-of-merit-again-to-be-given-for-valor.html | REVOLUTIONARY BADGE OF MERIT AGAIN TO BE GIVEN FOR VALOR | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tennis-courts-in-order-marine-and-field-club-anticipates-active.html | TENNIS COURTS IN ORDER.; Marine and Field Club Anticipates Active Campaign This Season. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/long-lost-letters-of-shelley-are-at-last-discovered-leslie-hotson.html | Long Lost Letters of Shelley Are at Last Discovered; Leslie Hotson Finds the Documents Which Throw New Light on His Unhappy First Marriage | True | By Herbert Gorman. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/penn-twelve-wins-31-conquers-western-maryland-team-after-even-first.html | PENN TWELVE WINS, 3-1.; Conquers Western Maryland Team After Even First Half. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/carol-donohugh-honored-reception-and-dance-given-for-debutante-of.html | CAROL DONOHUGH HONORED; Reception and Dance Given for Debutante of the Season. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-microphone-will-present-easter-week-brings-lucrezia-bori-renee.html | THE MICROPHONE WILL PRESENT--; Easter Week Brings Lucrezia Bori, Renee Chemet and Evelyn Laye to Radio Listeners-- Final Philharmonic Symphony Broadcast Today | True | Bassano. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/recorded-music-brahms-double-concerto-performed-by-cortot-casals.html | RECORDED MUSIC: BRAHMS' DOUBLE CONCERTO; Performed by Cortot, Casals and Thibaud; Tchaikovsky "Fourth" by Mengelberg | True | By Compton Pakenham. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/byproducts-going-to-the-heart-of-the-matter-merger-as-a-fine-art.html | BY-PRODUCTS; Going to the Heart of the Matter. Merger as a Fine Art. Other-wise Known as X. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/law-records-beaten-lawsuit-over-land-in-rumania-has-dragged-for-623.html | LAW RECORDS BEATEN.; Lawsuit Over Land in Rumania Has Dragged for 623 Years. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/gets-1000-prize-for-eyanson-story-kennedy-washington-reporter.html | GETS $1,000 PRIZE FOR EYANSON STORY; Kennedy, Washington Reporter, Disclosed Lobbyist in Office of Senator Bingham. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/barking-dogs-in-films-human-speech-synchronized-with-jaw-movements.html | BARKING DOGS IN FILMS; Human Speech Synchronized With Jaw Movements of Animals Who Enjoy Acting "The Dogville Murder Case." Supplying the Dialogue. 200 Dogs in a Grand Stand. WIDE SCREEN FILM | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-yorks-early-law-code-came-out-in-written-books.html | NEW YORK'S EARLY LAW CODE CAME OUT IN WRITTEN BOOKS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-rockaways-easily-reached-good-roads-lead-from-all-directions-to.html | THE ROCKAWAYS EASILY REACHED; Good Roads Lead From All Directions to the Popular Beach Resorts-- Improved Facilities This Year Along the Bay. | True | By Irving G. Gutterman. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/champions-crowned-last-night-in-womens-national-games.html | Champions Crowned Last Night In Women's National Games | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/two-ships-to-be-scrapped-have-seen-stirring-service-the-florida-and.html | TWO SHIPS TO BE SCRAPPED HAVE SEEN STIRRING SERVICE; The Florida and the Utah Played a Part at Vera Cruz and in the World War Both Were Capable Ships. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/negroes-demand-bonus-to-sell-out-lawyer-for-two-families-tells-how.html | NEGROES DEMAND BONUS TO SELL OUT; Lawyer for Two Families Tells How They Bought Homes in White Plains. FAIL TO MEET COMMITTEE Dentist's Wife Says She Will Not Move Unless Equally Desirable House Is Provided. Refused $2,000 Profit. Group Tries to Negotiate. Expected Antagonism. Not Frightened by Fiery Cross. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-metropolitans-record-uncut-wagner-wins-amid-citys-turmoilfewer.html | THE METROPOLITAN'S RECORD; Uncut Wagner Wins Amid City's Turmoil--Fewer New Artists of First Rank-- Forty-four Operas in Twenty-five Weeks | True | By Olin Downes. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/man-finds-radio-weapon-in-war-against-disease-artificial-fever.html | MAN FINDS RADIO WEAPON IN WAR AGAINST DISEASE; Artificial Fever Produced by Six-Meter Waves-- Ailments Sometimes Conquered When High Temperature Kills Germs--Instrument Ready for Research Laboratories A New Medical Tool. Tests on Flies and Mice. Patient on Wooden Frame. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/held-for-old-offense-suspect-is-found-with-initialed-fountain-pen.html | HELD FOR OLD OFFENSE; Suspect Is Found With Initialed Fountain Pen Stolen Last July. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rodmans-entries-win-in-dog-trials-hawkstones-nelly-bly-and-rex-ii.html | RODMAN'S ENTRIES WIN IN DOG TRIALS; Hawkstone's Nelly Bly and Rex II Take First and Second in Junior All-Age. THIRD TO ORONOKE DIANA Scores One Find In Cover Classes of Spring Event-- Open AllAge Series Starts. Conditions Somewhat Better. Rex II Runs Well. Open All-Age Begun. | True | By Henry R. Ilsley. Special To The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/other-corporate-reports-texas-gulf-sulphur-cream-of-wheat.html | OTHER CORPORATE REPORTS; Texas Gulf Sulphur. Cream of Wheat Corporation | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rare-animals-that-elude-the-hunter-man-knows-where-they-roam-but.html | RARE ANIMALS THAT ELUDE THE HUNTER; Man Knows Where They Roam, but Their Number Is Few And to Find Them Is Often a Fascinating Quest RARE ANIMALS THAT ELUDE THE HUNTER | True | By William T. Hornaday | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/chekhov-and-his-firstnight-anguish.html | CHEKHOV AND HIS FIRST-NIGHT ANGUISH | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/romance-awakens-on-the-great-lakes-buffalo-harbor-is-clear-of-ice.html | ROMANCE AWAKENS ON THE GREAT LAKES; Buffalo Harbor Is Clear of Ice and Seven-Month Shipping Activity Begins. SAILORS FACE MANY PERILS Channels Are Narrow and Lee Shores Always Threaten--Haste Is Keynote of Trade. Channels Are Narrow. Buffalonian Invented Elevator. | True | By M.m. Wilner. Editorial Correspondence, the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; RESULTS PROVE THE WISDOM OF FOREIGN SERVICE CHANGES Nearly Six Years' Experience With Reorganized Branch Seen as Challenge to Those Who Predicted Failure of Scheme DRY-LAW REFERENDUM URGED Action Viewed as Only Method of Restoring Constitution as a Basic Document ASTRONOMICAL SYMBOLS CONSTITUTION ITSELF STATES HOW IT MAY BE AMENDED Mr. Bacon Maintains and Enlarges on His Contention That Powers Are Vested in People and Not Legislatures PUBLICITY AND PARITY On These Two Rocks the London Conference Is Held To Have Broken Down LADY RHONDDA AND SHAW. AN EASTER-DAY THOUGHT DOLLS FOR AND FROM JAPAN BELGIUM'S HISTORY. PUNISHMENT FOR CRIME HELD TO BE FUTILE AND OBSOLETE Those Needing Confinement Should Be Held Under Specialized Care Until Fit to Return to Society | True | WILLIAM AUGUSTINE SCULLY,HAROLD T. PULSIFER,WILLIAM CHURCHILL,SELDEN BACON,THEODORE MARBURG,GABRIEL WELLS,ELIOT WHITE,SIDNEY L. GULICK,WILLIAM A. HURLEY,WILLIAM CHILDS, | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/army-horse-show-team-mare-has-traveled-50000-miles.html | Army Horse Show Team Mare Has Traveled 50,000 Miles | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ready-wit-captures-pointtopoint-chase-scores-over-colonel-zinthon.html | READY WIT CAPTURES POINT-TO-POINT CHASE; Scores Over Colonel Zinthon and Bob Master Before Crowd of 10,000 at Baltimore. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/nelson-b-killmer-advocate-of-jamaica-bay-development-dies-in-florida.html | NELSON B. KILLMER.; Advocate of Jamaica Bay Development Dies in Florida. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-byrd-story-in-the-schools.html | THE BYRD STORY IN THE SCHOOLS. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/pirates-defeat-cards-in-10th-54-triples-by-p-waner-and-bartell-in.html | PIRATES DEFEAT CARDS IN 10TH, 5-4; Triples by P. Waner and Bartell in Extra Session Give Pittsburgh Victory. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/gunmen-invade-prison-arm-convicts-2-die-3-hurt-as-outbreak-is.html | GUNMEN INVADE PRISON, ARM CONVICTS; 2 DIE, 3 HURT AS OUTBREAK IS QUELLED; UPRISING AT HOWARD, R.I. Only a Small Group of the Prisoners Are Involved in the Plot. GUNMEN POSE AS VISITORS Slug Guard, Kill Trusty and Pass Weapons to Convicts in Visitors' Room. GUARD, 2 CONVICTS SHOT Invaders at Large--Rebels Surrender Under Tear Gas FireFrom Troopers and Police. Battle for an Hour. Trusty Gives His Life. Gunmen Abandon Car. Convicts Offer Surrender. Few Convicts in Group. One of Gunmen Captured. Abandoned Car Bloodstained. SIXTH MAJOR PRISON UPRISING. Rhode Island Plot One of Series. Beginning Last July. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/to-clean-up-bulgaria-government-sets-example-to-peasants-in.html | TO CLEAN UP BULGARIA.; Government Sets Example to Peasants in Scrubbing Campaign. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/wc-appleton-jrs-have-daughter.html | W.C. Appleton Jrs. Have Daughter | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/text-of-naval-pact-approved-by-japan-tokio-instructs-wakatsuki-t-o.html | TEXT OF NAVAL PACT APPROVED BY JAPAN; Tokio Instructs Wakatsuki to Sign Treaty at London Without Alteration. SAFETY CLAUSE DISLIKED But Government Hopes It Will Not Be Called Upon in Life of Present Agreement. | True | Wireless TO THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/georgia-downs-alabama-wins-second-game-of-baseball-series-by-10-to.html | GEORGIA DOWNS ALABAMA.; Wins Second Game of Baseball Series by 10 to 2. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stayton-will-back-hoover-dry-story-declares-senators-and-other.html | STAYTON WILL BACK HOOVER DRY STORY; Declares "Senators and Other Public Man" Impressed Him With President's "Doubt." ROBINSON DOUBTS REPORT Pierre du Pont Will Appear Before House Body Wednesday for Rebuttal Against Drys. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/belgium-prepares.html | BELGIUM PREPARES | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rain-ends-fire-raging-4-days-in-philippines-12-dead-5000-homeless.html | RAIN ENDS FIRE RAGING 4 DAYS IN PHILIPPINES; 12 Dead, 5,000 Homeless and Loss Totals $2,500,000 in Northern Negros Province. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ccny-trounces-mass-aggies148-losers-outhit-lavender-but-make-9.html | C.C.N.Y. TROUNCES MASS. AGGIES,14-8; Losers Outhit Lavender, but Make 9 Fielding Errors and Issue 12 Passes. VICTORS' DEFENSE BRILLIANT Smart Base-Running Also Helps Gain Triumph--Tenzer Scores Four Runs. Kaufman and Blum Star. Frey, Yields Six Hits. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/asks-aid-for-baby-wards-post-graduate-hospital-reports-its.html | ASKS AID FOR BABY WARDS.; Post Graduate Hospital Reports Its Facilities Taxed. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/vienna-expecting-ford-hotel-says-reservations-are-made-but-branch.html | VIENNA "EXPECTING" FORD.; Hotel Says Reservations Are Made, but Branch Knows Nothing of it. | True | Wireless to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/educators-to-tour-german-schools-columbia-group-to-sail-june-12-for.html | EDUCATORS TO TOUR GERMAN SCHOOLS.; Columbia Group to Sail June 12 for a Six-Week Survey of Teaching Methods. OFFICIALS THERE TO HELP Authorities Will Accompany Party and Explain Administration in Principal Cities. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/westchester-items-large-home-of-hs-neaman-in-tuckahoe-changes-hands.html | WESTCHESTER ITEMS.; Large Home of H.S. Neaman in Tuckahoe Changes Hands. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/about-those-frills-lingrie-touches-though-smart-are-far-from.html | ABOUT THOSE FRILLS; Lingerie Touches, Though Smart, Are Far From Obligatory | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/test-role-of-flying-noises-experiments-disclose-influence-of-sound.html | TEST ROLE OF FLYING NOISES; Experiments Disclose Influence of Sound on Aviators | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/republican-report-assails-roosevelt-criticizes-his-stand-on-major.html | REPUBLICAN REPORT ASSAILS ROOSEVELT; Criticizes His Stand on Major Issues and Disputes His Claim to Credit for Recent Laws. LEGISLATURE IS PRAISED Pride in Its Work Is Voiced Despite Alleged Failure of Governor to Cooperate. The Water Power Question. Blamed for Banking Scandal | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/300000-liquor-haul-is-ordered-returned-whisky-and-champagne-seized.html | $300,000 LIQUOR HAUL IS ORDERED RETURNED; Whisky and Champagne Seized at Sea in 1925 to Be Restored to Halifax Owner. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/a-sunday-times-reader-presents-his-dilemma-he-poses-this-question.html | A SUNDAY TIMES READER PRESENTS HIS DILEMMA; He Poses This Question to Other Readers: "How Much Time Should I Spend Reading My Sunday Paper?" and Calls on Them for Counsel Not Like the Old Days. The Problem Absent in Europe. Friends, Books and The Times. Stimulating the Mind. Accounting for Page One. Some Thorough Reading Done Here. | True | By Robert W. Abernethy. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/outboards-ready-for-race-saturday-record-entry-expected-for.html | OUTBOARDS READY FOR RACE SATURDAY; Record Entry Expected for Albany-New York Marathon Down the Hudson. DUNNELL WILL COMPETE 1929 Winner Among Stars in Annual Event--Red Bank Gets Divisional Championships. Productions Are Late. Drivers Entered in Race. Races Awarded Red Bank. | True | By Vernon van Ness.photo Morris Rosenfeld. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/pictures-for-week-ending-april-26.html | Pictures for Week Ending April 26 | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/worlds-dash-mark-lowered-by-leland-runs-the-100-in-009-410-but-uses.html | WORLD'S DASH MARK LOWERED BY LELAND; Runs the 100 in 0:09 4-10, but Uses Starting Blocks and Is Aided by Wind. CHARLES WINS DECATHLON Indian's Point Total Sets Record for Kansas Relays--Illinois Four Ties Standard. Bracey Inches Behind. Indiana Relay Wins. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/wills-for-probate.html | Wills for Probate. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/kennecott-copper-shows-income-rise-net-of-52066365-reported-for.html | KENNECOTT COPPER SHOWS INCOME RISE; Net of $52,066,365 Reported for Last Year, Compared With $45,651,533 in 1928. OPERATING REVENUES JUMP No Efforts Were Made to Add to Reserves of Ore, Says Stephen Birch, President. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/easter-service-goes-over-world-by-radio-pittsburgh-pastor-preaches.html | EASTER SERVICE GOES OVER WORLD BY RADIO; Pittsburgh Pastor Preaches on KDKA Short Wave to Arctic, Tropics and Antipodes. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/joins-kennelly-firm-grandson-of-george-ehret-chooses-realty-as-a.html | JOINS KENNELLY FIRM.; Grandson of George Ehret Chooses Realty as a Profession. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/captain-finds-gulf-stream-nearing-new-york-and-predicts-a.html | Captain Finds Gulf Stream Nearing New York And Predicts a Semi-Tropical Climate Here | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/apartment-houses-in-auction-offering-jr-murphys-sales-this-week.html | APARTMENT HOUSES IN AUCTION OFFERING; J.R. Murphy's Sales This Week Include Brooklyn Houses and Bronx Plots. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/lafay-first-in-marathon-covers-9-miles-in-4540-to-capture-hillside.html | LAFAY FIRST IN MARATHON.; Covers 9 Miles in 45:40 to Capture Hillside A.A. Event. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/defends-plan-to-curb-ticket-speculators-selwyn-manager-criticizes.html | DEFENDS PLAN TO CURB TICKET SPECULATORS; Selwyn Manager Criticizes George White for Selling Seats to "Diggers." | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/german-militarism-a-problem-in-china-fortysix-former-officers-in.html | GERMAN MILITARISM A PROBLEM IN CHINA; Forty-six Former Officers in the Kaiser's Army Are Advisers to Chiang Kai-shek. REICH DENIES ANY LINK But It is Known That the Late Colonel Bauer Kept in Touch With Berlin. TRADE IS SEEN AS FACTOR Germany Talked Of as Preparing for Clash With Russia, but This View is Called Fantastic. Trade Problems Involved. Invoices Reveal Shipments. GERMAN MILITARISM A PROBLEM IN CHINA Staff Followed Bauer. Bauer Linked With Ministry. Machinery of German Make Bought. List of Recent Arms Shipments. German Militarists Denounced. German Foreign Office Replies. | True | By Hallett Abend. Special Correspondence, the New York Times.by Hallett Abend. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/short-shrift-for-bandits-new-turkish-law-would-deny-appeal-in.html | SHORT SHRIFT FOR BANDITS; New Turkish Law Would Deny Appeal in Capital Cases. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/zeppelin-suit-settled-new-york-man-asked-109000-for-canceled.html | ZEPPELIN SUIT SETTLED.; New York Man Asked $109,000 for Canceled Passage Around World. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/3000000000-mark-for-at-t-assets-financing-this-year-will-add.html | $3,000,000,000 MARK FOR A.T. & T. ASSETS; Financing This Year Will Add $442,000,000 to Total of Issues Outstanding. STOCK-BOND RATIO 2 TO 1 Bell System at End of t 1930 Is Expected to Have $4,800,000,000 Securities Out. Stock Issued by Bond Conversions. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/money.html | MONEY | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/students-visit-hoover-sixty-five-from-international-house-here.html | STUDENTS VISIT HOOVER.; Sixty-five From International House Here Represent 19 Nations. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stewart-co-plan-move-to-leave-next-month-the-building-leased-by.html | STEWART & CO. PLAN MOVE.; To Leave Next Month the Building Leased by Bonwit, Teller. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/a-cap-and-gown-for-a-sock-and-buskin-clutching-diplomas-the.html | A CAP AND GOWN FOR A SOCK AND BUSKIN; Clutching Diplomas, the Collegians Continue to Romp From Sylvan Retreats Toward a Receptive Broadway | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/jews-avoid-siberia-soviet-unable-to-induce-them-to-settle-in-bira.html | JEWS AVOID SIBERIA.; Soviet Unable to Induce Them to Settle in Bira Bidjan. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/edwin-markham-reviews-a-poets-creed-honored-on-his-birthday-he.html | EDWIN MARKHAM REVIEWS A POET'S CREED; Honored on His Birthday, He Tells How His Sympathies For the Man Who Toils Were Definitely Molded | True | By S.J. Woolf | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/yale-cub-nine-scores-routs-newport-naval-station-by-11-to-3.html | YALE CUB NINE SCORES.; Routs Newport Naval Station by 11 to 3. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hill-track-team-wins-triumphs-over-swarthmore-prep-by-score-of-46.html | HILL TRACK TEAM WINS; Triumphs Over Swarthmore Prep by Score of 46 to 8. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/loot-postoffice-in-chicago-suburb-two-bandits-get-7000-in-stamps.html | LOOT POSTOFFICE IN CHICAGO SUBURB; Two Bandits Get $7,000 in Stamps and a Bag of Registered Mail. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/fetes-here-to-mark-shakespeare-week-exercises-on-park-mall-to-honor.html | FETES HERE TO MARK SHAKESPEARE WEEK; Exercises on Park Mall to Honor Dramatist on 366th Anniversary Wednesday. CHURCH SERVICE PLANNED Dean Yates to Lead in St. John's Cathedral Tuesday—Flags to Bedeck Statue. Flags to Drape Statue. Radio Speeches Planned. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/toscanini-angered-by-lengthy-applause-loses-patience-with-audience.html | TOSCANINI ANGERED BY LENGTHY APPLAUSE; Loses Patience With Audience at Concert and Leaves Stage for Four Minutes. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mme-schumannheink-aiding-town-hall-fund.html | MME. SCHUMANN-HEINK AIDING TOWN HALL FUND | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stress-original-work-in-childrens-art-judges-in-wanamaker-contest.html | STRESS ORIGINAL WORK IN CHILDREN'S ART; Judges in Wanamaker Contest Deplore Copying in Making Annual Awards. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/miss-murrays-score-high-harrison-sextet-captain-tallied-207-points.html | MISS MURRAY'S SCORE HIGH.; Harrison Sextet Captain Tallied 207 Points in 13 Games. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/park-avenue-addition-work-progressing-rapidly-on-tall-cooperative.html | PARK AVENUE ADDITION.; Work Progressing Rapidly on Tall Cooperative House. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/moonshining-booms-as-spring-arrives-hardy-ozark-hillmen-work-at.html | MOONSHINING BOOMS AS SPRING ARRIVES; Hardy Ozark Hillmen Work at Stills to Make Up for Bad Winter Season. METHODS ARE IMPROVING Lye and Washing Powder No Longer Used in Best Circles to Give Bead and Bite. Spring Revives Industry. An Outgrowth of Conditions. Product Its Own Advertisement. | True | By Charles Morrow Wilson. Special Correspondence, the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/britains-plans-to-eliminate-slums-are-studied-by-american-builders.html | Britain's Plans to Eliminate Slums Are Studied by American Builders; George Gove, Secretary of New York State Board of Housing, Sees Little Likelihood of adoption Here of "Drastic" Ideas Included in Bill to Provide Modern Homes. Three Modes of Attack. Praised By Some Interests. BRITAIN'S PLANS TO ELIMINATE SLUMS Increasing Housing Costs. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/senate-to-get-pact-on-stimsons-return-deal-made-on-guns.html | SENATE TO GET PACT ON STIMSON'S RETURN; DEAL MADE ON GUNS; Ratification of Naval Treaty Probably Will Be Asked First Week in May. ROBINSON TO LEAD FIGHT Support of Democratic Chief of Great Value in Holding His Party in Line. WE WIN ON GUN ELEVATION Private Agreement With Britain Allows Increase on Ships of American Navy. Final Proofs Corrected. SENATE TO GET PACT ON STIMSON'S RETURN | True | By Edwin L. James. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/staten-island-firms-merge.html | Staten Island Firms Merge. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/three-held-in-newark-in-gangsters-death-two-women-and-a-man.html | THREE HELD IN NEWARK IN GANGSTER'S DEATH; Two Women and a Man Detained as Material Witnesses in Slaying of George F. Miller. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/large-mortgage-sales.html | Large Mortgage Sales. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/land-grant-claims-magnet-to-gullible-southern-california-furnishes.html | LAND GRANT CLAIMS MAGNET TO GULLIBLE; Southern California Furnishes Sharpers With Many Victims in Old Swindle. BEACHES AS OIL FIELDS Possibility of Trouble Looms at Santa Monica and Venice-- Harbor Work Forecast. "That's Oil in Them Beaches." Harbor Work May Proceed. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/a-school-for-indians.html | A School for Indians. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/french-air-leaders-mourn-de-la-vaulx-aero-club-flags-at-halfstaff.html | FRENCH AIR LEADERS MOURN DE LA VAULX; Aero Club Flags at Half-Staff for Officer--His Notable Achievements Recalled. | True | Special Cable to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/theatre-parties-to-raise-funds-school-for-moro-boys-in-philippines.html | THEATRE PARTIES TO RAISE FUNDS; School for Moro Boys in Philippines to Benefit by "Green Pastures" Performance--Other Plans | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-2-no-title-latest-works-of-fiction-a-worldly-woman-bucolic.html | Article 2 -- No Title; Latest Works of Fiction A WORLDLY WOMAN BUCOLIC MISERY | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/princeton-church-calls-thirteen-seminary-graduates-get-presbyterian.html | PRINCETON CHURCH CALLS; Thirteen Seminary Graduates Get Presbyterian Pulpits. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/nature-comes-to-aid-of-farm-board-in-kansas-drought-indicates.html | Nature Comes to Aid of Farm Board in Kansas; Drought Indicates Smaller Wheat Crop | True | Special Correspondence of THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/british-troops-in-pursuit-after-indians-kill-seven-in-raid-on.html | BRITISH TROOPS IN PURSUIT AFTER INDIANS KILL SEVEN IN RAID ON BENGAL ARSENAL; NATIONALISTS FLEE TO HILLS Cut Wires and Derail a Train, Blocking Line, to Isolate Chittagong. CALCUTTA SENDS RIFLEMEN Reinforcements Are Due This Morning at Scene of Fight, Across Bay of Bengal. VICEROY REVIVES RIOT LAW Renews Extraordinary Powers for Suppression of Disorder in State of Bengal. Isolate Chittagong. Raiders Fully Armed. SOLDIERS PURSUE INDIANS, WHO KILL 7 Government Statement on Raid. Calcutta Heavily Guarded. Gandhi Sees Campaign Spread. Mohammedans Hold Aloof. Irked by Gandhi's Attitude. Tells Women to Uproot Palms. Urges Statement of Policy. | True | Copyright, 1930, by the New York Times Co. Special Cable To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/reed-changes-plan-will-return-soon-senators-decision-is-taken-in.html | REED CHANGES PLAN; WILL RETURN SOON; Senator's Decision Is Taken in Washington to Indicate Early Senate Action on Treaty. BORAH PREDICTS APPROVAL Five 10,000-Ton Cruisers Already in Hands of Shipyards--Five More Contracts to Be Assigned. Text of Washington Provision. Five Assigned to Shipyards. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/yanks-lose-twice-to-red-sox-43-72-morning-clash-at-boston-lasts-15.html | YANKS LOSE TWICE TO RED SOX, 4-3, 7-2; Morning Clash at Boston Lasts 15 innings, Heving's Single Ending the Duel. GEHRIG GETS HOME RUN Ties Opener at 3-All Before 40,000--Victors Hit Timely in After. noon Before 25,000. Starting Pitchers Relieved. Boston Hits Timely in Final. | True | By William E. Brandt. Special To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/queens-subway-work-stimulates-building-increasing-amount-of.html | QUEENS SUBWAY WORK STIMULATES BUILDING; Increasing Amount of Construction Work Between Elmhurstand Forest Hills. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sue-over-sons-operation-california-couple-say-hospital-picked-the.html | SUE OVER SON'S OPERATION.; California Couple Say Hospital Picked the Wrong Baby. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/johns-hopkins-wins-defeats-swarthmore-at-lacrosse-by-score-of-4-to.html | JOHNS HOPKINS WINS; Defeats Swarthmore at Lacrosse by Score of 4 to 2. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/holman-starts-spring-training-for-ceny-basketball-squad.html | Holman Starts Spring Training For C.C.N.Y. Basketball Squad | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/schraffts-leases-in-white-plains.html | Schrafft's Leases in White Plains. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/met-road-race-set-for-may-4.html | Met. Road Race Set for May 4. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/books-on-gardening-new-garden-books.html | Books on Gardening; New Garden Books. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/nanking-gets-weihaiwei-agreement-signed-for-return-of-british.html | NANKING GETS WEIHAIWEI; Agreement Signed for Return of British Leasehold in Shantung. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dressing-our-rooms-in-vivid-fabrics-gay-design-and-bright-color.html | DRESSING OUR ROOMS IN VIVID FABRICS; Gay Design and Bright Color Lend Light Airy Touches to Seaside and Country Homes DRESSING OUR ROOMS IN VIVID FABRICS THE ALASKAN FLAG. | True | By Walter Rendell Storey | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/daylight-saving-on-in-16-states-soon-wide-observance-effective-next.html | DAYLIGHT SAVING ON IN 16 STATES SOON; Wide Observance, Effective Next Sunday, Is Shown in Survey by Merchants. NEAR-BY CITIES ARE LISTED 187 New York Communities Included--Several European Countries to Change. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/us-building-figures-reports-from-291-cities-compiled-by-us.html | U.S. BUILDING FIGURES; Reports From 291 Cities Compiled by U.S. Department of Labor. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/china-society-honors-mei-lanfang.html | China Society Honors Mei Lan-Fang | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/debtors-in-budapest-bar-bailiffs-with-gas-officials-forced-to-wear.html | DEBTORS IN BUDAPEST BAR BAILIFFS WITH GAS; Officials Forced to Wear Masks to Carry Out Distraint Order of Court. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sales-in-astoria.html | Sales in Astoria. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stress-socialism-as-laborites-aim-speakers-at-birmingham-conference.html | STRESS SOCIALISM AS LABORITES' AIM; Speakers at Birmingham Conference of Independents Urge Action Toward End.SNOWDEN FOUND WANTINGHis Failure to Tax Rich Further Is Assailed--MacDonald Praisedand Criticized. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/doubleduty-frocks-problem-of-the-right-degree-of-formality-solved.html | DOUBLE-DUTY FROCKS; Problem of the Right Degree of Formality Solved for Spring | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/wells-alumnae-to-hear-dr-keppel.html | Wells Alumnae to Hear Dr. Keppel. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/browns-triumph-over-white-sox-72-stewart-keeps-chicago-batters-at.html | BROWNS TRIUMPH OVER WHITE SOX, 7-2; Stewart Keeps Chicago Batters at Bay While the Veteran Faber Yields Six Runs. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/amherst-triumphs-190-shuts-out-clark-nicholu-holding-losers-to-one.html | AMHERST TRIUMPHS, 19-0.; Shuts Out Clark, Nicholu Holding Losers to One Hit. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/easter-in-the-concert-halls-philharmonic-and-opera.html | EASTER IN THE CONCERT HALLS; Philharmonic and Opera Adieux--Philadelphia and Conductorless To Follow--Gold Medalists, Schumann-Heink, and Theremin | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/lawyers-to-honor-mgr-cashin.html | Lawyers to Honor Mgr. Cashin. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dartmouth-repels-wesleyan-8-to-7-clinches-game-in-seventh-by.html | DARTMOUTH REPELS WESLEYAN, 8 TO 7; Clinches Game in Seventh by Scoring Five Runs--Barber Makes Five Hits. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/fieldston-wins-on-track.html | Fieldston Wins on Track. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stewart-manor-homes-sold.html | Stewart Manor Homes Sold. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hall-of-fame-sets-unveiling-for-may-8-dr-johnson-announces-plans.html | HALL OF FAME SETS UNVEILING FOR MAY 8; Dr. Johnson Announces Plans for the Annual Ceremony on N.Y.U. Campus. NINE WILL BE HONORED Busts Are of John Quincy Adams, Mann, Bancroft, Cooper, Lowell, Henry, Motley and Story. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/spring-war-alarms-again-stir-poland-dmowskis-premonitions-of-a.html | SPRING WAR ALARMS AGAIN STIR POLAND; Dmowski's Premonitions of a Clash With Soviet Increase Moscow's Nervousness. WARSAW PRESS INDIGNANT Flouts Idea of Conflict, Although Former Minister Sees Western Europe Pushing Poles Toward It. Dmowski Arouses Soviet. Rumors Injure Poland. SPRING WAR ALARMS AGAIN STIR POLAND | True | By Jerzy Szapiro. Wireless To the New York Times.by Jerzy Szapiro. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/elevator-kills-woman-operator-arrested-after-accident-in-brooklyn.html | ELEVATOR KILLS WOMAN.; Operator Arrested After Accident in Brooklyn Telephone Building. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dutch-textile-men-here-to-visit-mills-say-high-price-of-cotton-here.html | DUTCH TEXTILE MEN HERE TO VISIT MILLS; Say High Price of Cotton Here May Force Them to Trade in Other Countries. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stage-tournament-opens-tomorrow-program-announced-for-fifth-annual.html | STAGE TOURNAMENT OPENS TOMORROW; Program Announced for Fifth Annual Little Theatre Contest in Westchester. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/parker-is-willing-to-testify-he-says-nominee-wires-overman-he-will.html | PARKER IS WILLING TO TESTIFY, HE SAYS; Nominee Wires Overman He Will Be Glad to Appear--Invitation Will Be Sent Tomorrow. HEARING SET FOR APRIL 28 Negro Group Denies Race in North Carolina Backs Judge--Socialists Hers Wire Senators. Misquoted, Friends Say. Negro Group Challenges Fess. Socialists Wire Senators. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rockaway-rentals-early-demand-seen-and-good-prices-prevail.html | ROCKAWAY RENTALS.; Early Demand Seen and Good Prices Prevail. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/reds-make-first-triple-play-of-season-cubs-the-victims.html | Reds Make First Triple Play Of Season; Cubs the Victims | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/queries-and-answers.html | Queries and Answers | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/williams-defeats-rpi-victors-bunch-hits-for-four-runs-in-fifth-to.html | WILLIAMS DEFEATS R.P.I.; Victors Bunch Hits for Four Runs in Fifth to Triumph, 7-3. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sees-a-trend-upward-in-legal-speed-limits.html | SEES A TREND UPWARD IN LEGAL SPEED LIMITS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/projection-jottings-new-films.html | PROJECTION JOTTINGS; NEW FILMS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/georgia-census-finds-losses-in-population-only-gain-in-central.html | GEORGIA CENSUS FINDS LOSSES IN POPULATION; Only Gain in Central District Is in State Prison--Bowling Green, Ky., 27 Per Cent Larger. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sunshine-promised-for-easter-parade-but-forecast-for-celebration.html | SUNSHINE PROMISED FOR EASTER PARADE; But Forecast for Celebration Here Also Includes Breezes and Slight Drop in Mercury. CHURCH PLANS ELABORATE Florists Report Heavier Sales Than Ever Before, With Prices Lower Than Usual. Church Decorations Elaborate. Demand for Flowers Large. SUNSHINE PROMISED FOR EASTER PARADE | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/jobless-czechs-to-get-dole-in-food-as-help-for-farmers.html | Jobless Czechs to Get Dole In Food as Help for Farmers | True | Special Correspondence of THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/french-landmark-to-be-demolished-napoleon-is-said-to-have-lived-in.html | FRENCH LANDMARK TO BE DEMOLISHED; Napoleon Is Said to Have Lived in Doomed House, but Some Authorities Dispute This. AMERICANS ACTIVE IN PARIS Elaborate Teas and Dinners Given by Them Feature the Spring Social Season. Napoleon at Military School. News of Americans in Paris. | True | By May Birkhead. Wireless To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/penn-is-tennis-victor-opens-season-at-home-by-beating-colgate-8.html | PENN IS TENNIS VICTOR.; Opens Season at Home by Beating Colgate 8 Matches to 1. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ohio-state-victor-over-pitt-on-track-triumphs-in-dual-meet-by-95-to.html | OHIO STATE VICTOR OVER PITT ON TRACK; Triumphs in Dual Meet by 95 to 40--Simpson Wins the 100 in 0:09 6-10. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/cherry-russia-eliot-ohara-found-it-a-land-of-smiles.html | CHERRY RUSSIA; Eliot O'Hara Found It a Land of Smiles | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ward-holds-ruling-affects-water-suit-decision-in-chicago-diversion.html | WARD HOLDS RULING AFFECTS WATER SUIT; Decision in Chicago Diversion Case Bars New Jersey Contention, He Thinks.FACTS DECLARED THE SAME Only Difference He Sees Is That AllRiparian Owners Are Protectedby New York. Ruling Applies to Jersey Case. Riparian Interests Protected. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/drama-courses-offered-director-of-harvard-school-to-teach-in.html | DRAMA COURSES OFFERED; Director of Harvard School to Teach in Westchester Centre. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/miss-collett-back-from-trip-to-south-national-golf-champion-stops.html | MISS COLLETT BACK FROM TRIP TO SOUTH; National Golf Champion Stops Off at Pine Valley, Where She Plays 36 Holes. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/staley-pushes-terminal-says-suburban-transit-plan-will-be-presented.html | STALEY PUSHES TERMINAL; Says Suburban Transit Plan Will Be Presented to Estimate Board. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/curb-exchange-trio-wins-new-york-team-beats-westfield-club-at-polo.html | CURB EXCHANGE TRIO WINS; New York Team Beats Westfield Club at Polo, 10-6. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-days-of-her-life-and-other-works-of-fiction-chinese-life.html | "The Days of Her Life" and Other Works of Fiction; CHINESE LIFE MADDISON'S YOUTH UNCLE SAM AND THE FAMILY A STRANGE INHERITANCE IN THE 18TH CENTURY THE EXOTIC EAST THE MODERN MANNER Latest Works of Fiction A MOUNTAIN WOMAN TALES BY W.J. LOCKE Latest Works of Fiction BEEF ON THE HOOF DESPERATE MEN SECRET SERVICE DAYS OF THE MEDICI | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/london-sustains-a-new-york-verdict.html | LONDON SUSTAINS A NEW YORK VERDICT | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/millions-are-left-to-boston-museum-wealthy-womans-will-found-to.html | MILLIONS ARE LEFT TO BOSTON MUSEUM; Wealthy Woman's Will Found to Supplement Bequests Made by Her Brother. NEW RAIL HEAD VERSATILE Boston & Maine President Started in Small Town -New England Anticipates Cup Races. Planned Mutual Philanthropy. A Versatile Executive. All New England Boats. | True | By F. Lauriston Bullard. Special Correspondence, the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-yorkers-travel.html | New Yorkers Travel. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/bingham-collection-is-presented-to-yale-graduate-gives-university.html | BINGHAM COLLECTION IS PRESENTED TO YALE; Graduate Gives University the Fruit of Three Oceanographic Expeditions. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/predicts-big-air-gains-cc-parlin-says-1000000-planes-may-be-in.html | PREDICTS BIG AIR GAINS; C.C. Parlin Says 1,000,000 Planes May Be in Private Use in 15 Years. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/way-paved-for-active-start-of-summer-season-hahn-says.html | Way Paved for Active Start Of Summer Season; Hahn Says | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/two-boys-drowned-evading-police.html | Two Boys Drowned Evading Police | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/lincoln-building-law-library.html | Lincoln Building Law Library. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/cuban-sugar-output-3910329-tons.html | Cuban Sugar Output 3,910,329 Tons | True | Special Cable to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/couzens-rail-plan-divides-big-experts-resolution-to-curtail-power.html | COUZENS RAIL PLAN DIVIDES BIG EXPERTS; Resolution to Curtail Power of I.C.C. in Mergers is Opposed and Defended. FLAWS PICKED BY WILLARD Representatives of Short Lines Tell Senate Measure Jeopardizes Their Properties. Bledsoe Fears Long Delays. Logical Expansion Seen by La Roe. COUZENS RAIL PLAN DIVIDES BIG EXPERTS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/boy-scouts-are-undertaking-wide-treeplanting-project.html | BOY SCOUTS ARE UNDERTAKING WIDE TREE-PLANTING PROJECT | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/lady-wentworth-registers-arab-horses-with-jockey-club.html | Lady Wentworth Registers Arab Horses With Jockey Club | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dutchess-county-realty-board.html | Dutchess County Realty Board. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/navy-plebes-are-beaten-bow-to-virginia-freshmen-on-track-by-79-38-.html | NAVY PLEBES ARE BEATEN.; Bow to Virginia Freshmen on Track by 79 -38 . | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/an-amati-found-in-france-dilapidated-violin-used-by-child-valued-at.html | AN AMATI FOUND IN FRANCE.; Dilapidated Violin Used by Child Valued at $2,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sound-waves-photographed-to-aid-in-war-on-noise-pictures-taken-in.html | SOUND WAVES PHOTOGRAPHED TO AID IN WAR ON NOISE; Pictures Taken in Laboratory May Also Help Builders to Control Acoustics | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/belgian-treasury-surplus-rises.html | Belgian Treasury Surplus Rises. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stimson-will-talk-over-radio-tomorrow-address-to-associated-press.html | STIMSON WILL TALK OVER RADIO TOMORROW; Address to Associated Press Luncheon Here Will Be Heard All Over Country. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/defending-land-title-act.html | Defending Land Title Act. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/beer-tax-puts-fear-in-bavarian-hearts-deputies-success-in-cutting.html | BEER TAX PUTS FEAR IN BAVARIAN HEARTS; Deputies' Success in Cutting Increase Was Motivated by Intensity of Feeling. DRINK IS "STAFF OF LIFE" Farmhands Are Paid, Prices Quoted in it-- Proposed Tax in 1896 Almost Caused a Revolt. Rest of Reich Disagrees. Another Defense. Fear Small Breweries' Ruin. BEER TAX PUTS FEAR IN BAVARIAN HEARTS | True | By Kendall Foss. Special Cable To the New York Times.by Kendall Foss. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/canadians-oppose-merger-protest-made-by-minority-of-famous-players.html | CANADIANS OPPOSE MERGER; Protest Made by Minority of Famous Players Corporation. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/canfield-asks-tuttle-for-interview-today-tells-prosecutor-he-wants.html | CANFIELD ASKS TUTTLE FOR INTERVIEW TODAY; Tells Prosecutor He Wants to Deny in Person Reported Link to Beer Permit Drive. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/to-hear-world-problems-model-assembly-of-league-of-nations-at.html | TO HEAR WORLD PROBLEMS.; Model Assembly of League of Nations at Lafayette This Week. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/literacy-drive-preceded-census-intensive-efforts-made-in-southern.html | LITERACY DRIVE PRECEDED CENSUS; Intensive Efforts Made in Southern States to Reduce the Number Unable to Read and Write--Results of the Campaign What the 1920 Census Showed. Origin of the Campaign. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/450mile-10000-relay-race-to-begin-of-montreal-july-20.html | 450-Mile $10,000 Relay Race To Begin of Montreal July 20 | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/princetonw-and-m-games-off.html | Princeton-W. and M. Games Off. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tighten-blue-sky-law-kansas-authorities-examine-methods-of.html | TIGHTEN BLUE SKY LAW.; Kansas Authorities Examine Methods of Brokerage Houses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/handicap-bike-race-on-today.html | Handicap Bike Race on Today. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/they-who-stand-and-wait-le-sacre-in-london-festivals-in-spain.html | THEY WHO STAND AND WAIT; "LE SACRE" IN LONDON. FESTIVALS IN SPAIN. | True | JEROME ALEXANDER. New York, April 11, 1930.T. CARL WHITMER. Pittsburgh, Pa., April 15, 1930. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-rochelle-building-april-construction-shows-improvement-over.html | NEW ROCHELLE BUILDING.; April Construction Shows Improvement Over March. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/all-rome-will-join-in-easter-services-music-and-pealing-bells-to.html | ALL ROME WILL JOIN IN EASTER SERVICES; Music and Pealing Bells to Usher in the Day of Many Impressive Ceremonies. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/grenfell-to-speak-here-labrador-mission-head-will-be-guest-at.html | GRENFELL TO SPEAK HERE.; Labrador Mission Head Will Be Guest at Dinner Friday. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/paris-cinema-chatter-in-film-of-popular-novel.html | PARIS CINEMA CHATTER; IN FILM OF POPULAR NOVEL | True | By Morris Gilbert. Paris. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/lease-bronville-apartments.html | Lease Bronville Apartments. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/pomfret-wins-on-diamond-defeats-bryant-and-stratton-college-in.html | POMFRET WINS ON DIAMOND; Defeats Bryant and Stratton College in Ninth Inning, 6 to 5. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/revealing-the-face-behind-heines-mask.html | Revealing the Face Behind Heine's Mask | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dapkey-wins-on-alleys-records-892-to-take-first-honors-in-tourney.html | DAPKEY WINS ON ALLEYS.; Records 892 to Take First Honors in Tourney at Dwyer's. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/crain-acts-on-own-show-seeks-curb-on-barker-calling-burlesque-in.html | CRAIN ACTS ON OWN SHOW.; Seeks Curb on Barker Calling Burlesque in His Theatre "Hot." | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-medical-building-to-be-erected-by-group-of-physicians-on-staten.html | NEW MEDICAL BUILDING; To Be Erected by Group of Physicians on Staten Island. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/around-the-globe-on-an-ocean-tramp.html | Around the Globe on An Ocean Tramp | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/john-p-dwyer-dies-prominent-editor-former-publisher-of-the.html | JOHN P. DWYER DIES; PROMINENT EDITOR; Former Publisher of The Philadelphia Record Succumbs in 66th Year.RESOURCEFUL IN CRISISPrinted News of Johnstown Floodon Wall Paper for Lack of Supplies While at Renovo. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mkinley-passes-chicago-byrds-aerial-photographer-now-on-way-here.html | M'KINLEY PASSES CHICAGO.; Byrd's Aerial Photographer Now on Way Here With Prized Films. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/thomas-bailey-dead-president-of-knitting-mills-fort-plains-leading.html | THOMAS BAILEY DEAD.; President of Knitting Mills, Fort Plain's Leading Concern. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/three-queried-in-killing-asbury-park-police-release-two-in-death-of.html | THREE QUERIED IN KILLING.; Asbury Park Police Release Two in Death of Alleged Bootlegger. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/raid-on-legion-post-stirs-philadelphia-mayor-safety-head-ministers.html | RAID ON LEGION POST STIRS PHILADELPHIA; Mayor, Safety Head, Ministers and War Mothers Take Sides on Home Brew Issue. "MYSTERY SQUAD" AT WORK Mackey, "Fearfully Upset," Says Police Drank "Evidence" and Threatens Prosecution. | True | By Lawrence Davies. Special Correspondence, the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/radio-solves-census-problem-elusive-lineman-listed-at-last.html | Radio Solves Census Problem; Elusive Lineman Listed at Last | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/palestines-music.html | PALESTINE'S MUSIC | True | JACOB WEINBERG, M. RUDINOFF, ARIE ABILEAH, RUTH LEVIASH, M. DAYAN. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/clarks-brothers-realty-at-auction-flushing-holdings-of-bankrupt.html | CLARKS BROTHERS REALTY AT AUCTION; Flushing Holdings of Bankrupt Firm to Be Sold by Joseph P. Day Next Week. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/simmons-wallops-pair-of-home-runs-also-gets-double-and-single-as.html | SIMMONS WALLOPS PAIR OF HOME RUNS; Also Gets Double and Single as Athletics Blank the Senators by 9-0. WALBERG CHECKS BATSMEN Philadelphia Hurler Allows Six Passes, but Is Invincible in the Pinches. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/from-uxmal-and-mantua-to-khartum-and-kalgoorlie.html | FROM UXMAL AND MANTUA TO KHARTUM AND KALGOORLIE | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mining-stock-quotations.html | MINING STOCK QUOTATIONS. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hollywood-notes-the-passing-of-the-mute-film-britains-talkers.html | HOLLYWOOD NOTES; The Passing of the Mute Film. BRITAIN'S TALKERS | True | By Chapin Hall. Los Angeles, Cal. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/labor-gains-in-antipodes-byelections-in-australia-and-new-zealand.html | LABOR GAINS IN ANTIPODES; By-Elections in Australia and New Zealand Won by Workers. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/to-honor-clare-tree-major.html | To Honor Clare Tree Major. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/atlantic-beach-sales-several-homes-and-hotel-site-find-purchasers.html | ATLANTIC BEACH SALES; Several Homes and Hotel Site Find Purchasers. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/king-of-jazz-premiere-put-off.html | "King of Jazz" Premiere Put Off. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/conference-to-get-old-age-pension-data-reports-on-systems-in-this.html | CONFERENCE TO GET OLD AGE PENSION DATA; Reports on Systems in This Country and Canada Will Be Made Here Friday. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/root-urges-revision-of-insignia-awards-for-greater-recognition-of.html | Root Urges Revision of Insignia Awards For Greater Recognition of Minor Sports | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tiptaking-customs-agents-will-lose-jobs-commissioner-says-that-is.html | Tip-Taking Customs Agents Will Lose Jobs; Commissioner Says That Is the Service Policy | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/cavalry-reserve-to-hold-dinner.html | Cavalry Reserve to Hold Dinner. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/japans-tennis-players-led-by-harada-b-sato-ranked-2d.html | Japan's Tennis Players Led By Harada; H. Sato Ranked 2d | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/realty-units-larger-wh-wheedock-explains-changes-in-building.html | REALTY UNITS LARGER.; W.H. Wheedock Explains Changes In Building Methods. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/elect-rd-franklin-new-president-of-tenantowned-apartment.html | ELECT R.D. FRANKLIN.; New President of Tenant-Owned Apartment Association. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/pinehurst-golf-postponed.html | Pinehurst Golf Postponed. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rites-set-for-today-for-cardinal-of-rio-brazilian-government-to.html | RITES SET FOR TODAY FOR CARDINAL OF RIO; Brazilian Government to Take Part in Funeral--Pope Expresses Deep Sorrow. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/socialists-continue-war-upon-terrorism-international-denounces.html | SOCIALISTS CONTINUE WAR UPON TERRORISM; International Denounces Soviet Persecution of Political Prisoners as Treason to Ideals. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/brief-case-gives-clue-in-auditors-murder-indiana-river-yields.html | BRIEF CASE GIVES CLUE IN AUDITOR'S MURDER; Indiana River Yields Papers Said to Show Tangle in Church Body's Funds. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/allen-street-widening.html | Allen Street Widening. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/viennese-experiments-professor-behrenss-work-pupils-projects-at.html | VIENNESE EXPERIMENTS; Professor Behrens's Work, Pupils' Projects, At Brooklyn Museum--The Allied Artists The Allied Artists. | True | By Elisabeth Luther Cary. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/huge-whaler-here-crew-lauds-byrd-men-back-from-antarctic-with.html | HUGE WHALER HERE; CREW LAUDS BYRD; Men Back From Antarctic With $800,000 in Oil Tell of Contact With Explorers.CRUISED LONG IN ROSS SEA Its "Chaser" Ships Often Within 50Miles of Little America--450Whales Killed. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/land-for-the-new-hudson-river-bridge-approaches-to-cost-over.html | Land for the New Hudson River Bridge Approaches to Cost Over $10,000,000 | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/linguists-to-offer-32-courses-here-21-visiting-educators-to-give.html | LINGUISTS TO OFFER 32 COURSES HERE; 21 Visiting Educators to Give Summer Instruction at City College. TO TRACE LANGUAGE ORIGIN Study Will Show Development of Speech and the Relation of Various Tongues. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/creighton-signs-stark-former-kansas-aggie-star-named-head-football.html | CREIGHTON SIGNS STARK.; Former Kansas Aggie Star Named Head Football Coach. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/buys-mountain-lakes-home.html | Buys Mountain Lakes Home. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/nyu-ball-next-friday-scabbard-and-blade-to-honor-three-army.html | N.Y.U. BALL NEXT FRIDAY.; Scabbard and Blade to Honor Three Army Officers at Dinner. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/brooklyn-trading-dwellings-bought-for-investment-and-occupancy.html | BROOKLYN TRADING.; Dwellings Bought for Investment and Occupancy. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/washington-firemen-save-peke-as-hiram-johnsons-car-burns.html | Washington Firemen Save 'Peke' As Hiram Johnson's Car Burns | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/strike-in-mexican-mines-500-men-and-families-say-they-will-remain.html | STRIKE IN MEXICAN MINES.; 500 Men and Families Say They Will Remain Below in Protest. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/held-as-red-agitator-police-charge-prisoner-passed-handbills-in.html | HELD AS RED AGITATOR.; Police Charge Prisoner Passed Handbills in Long Island City. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/peddie-to-enter-relays-will-be-represented-in-two-events-at-penn.html | PEDDIE TO ENTER RELAYS; Will Be Represented in Two Events at Penn Carnival. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rizzo-outpoints-chernoff-wins-decision-in-10round-armory.html | RIZZO OUTPOINTS CHERNOFF; Wins Decision in 10-Round Armory Feature--Brandt Stops Eskew. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/observations-from-times-watchtowers-reports-annoy-dar-presidents.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; REPORTS ANNOY D.A.R. President's World Court Views Bother Them Less Than Newspaper Comment. CAPITAL WATCHES ILLINOIS With Both Mrs. McCormick and Col. Lewis Opposed to Court, Dry Law Is Seen as Issue. Mrs. McCormick Took Part. Interesting Struggle Expected. ANNOYANCE OF D.A.R. DUE TO COMMENTS A Valuable Friendship. Mrs. Lewis Political-Minded. | True | By Richard V. Oulahan. Editorial Correspondence, the New York Times.by Richard V. Oulahan. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/moravians-gather-for-historic-rites-pilgrims-throng-salem-nc-to.html | MORAVIANS GATHER FOR HISTORIC RITES; Pilgrims Throng Salem, N.C., to Hail "Risen Lord" in God's Acre as in 1776. AGED BISHOP'S 52D SERVICE Musicians and Choirs Will Also March in Pennsylvania and 2,000 Will Meet on Staten Island. Chimes to Ring Out Anthems. Trombones to Call Pennsylvanians. Motor Truck Choir to Circle Town. Dawn Service on Staten Island. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/wnax-joins-network.html | WNAX JOINS NETWORK. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/honor-marjorie-simonds-david-j-sheas-give-dinner-dance-for-her-and.html | HONOR MARJORIE SIMONDS; David J. Sheas Give Dinner Dance for Her and Fiance, W.M. Duryea. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/british-income-taxes-compared-with-ours-levies-made-still-higher-by.html | BRITISH INCOME TAXES COMPARED WITH OURS; Levies Made Still Higher by Snowden in the New Budget Put a Burden on Incomes of All Classes Much Heavier Than Americans Now Carry Totals of Taxes Compared. Less British Evasion. Taxes Per Capita. | True | By P.w. Wilson. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/roettgers-single-in-9th-beats-phils-20000-see-roushs-successor-send.html | ROETTGER'S SINGLE IN 9TH BEATS PHILS, 20,000 See Roush's Successor Send Two Home and Win for Giants, 3-2. PRUETT SHINES IN DEBUT Klein's Homer in 4th Only Hit Hurler Allows in His Eight Innings on Mound. Removed for Pinch Hitter. Passes Ott Amid Hoots. New Rivalry Between Teams. ROETTGER'S SINGLE IN 9TH BEATS PHILS | True | By John Drebinger. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/kansas-democrats-feeling-confident-party-steering-clear-of-internal.html | KANSAS DEMOCRATS FEELING CONFIDENT; Party Steering Clear of Internal Strife Which Is Troubling the Opposition. WOMAN LEADS FORCES Mrs. Carl Rice, Who Heads State Organization, Is an Astute Political Personage. Democratic Harmony Reigns. Governor Ready for Fight. | True | By Roy Buckingham. Editorial Correspondence, the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/philadelphia-tube-ready-new-10000000-branch-opens-for-service-today.html | PHILADELPHIA TUBE READY.; New $10,000,000 Branch Opens for Service Today. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/plan-a-goodwill-tour-50-business-men-of-washington-state-arrive.html | PLAN A GOOD-WILL TOUR.; 50 Business Men of Washington State Arrive Here May 3. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/nyu-tennis-team-wins-takes-all-nine-matches-from-holy-cross-in.html | N.Y.U. TENNIS TEAM WINS.; Takes All Nine Matches From Holy Cross in Straight Sets. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/fine-motorways-in-westchester-in-nearby-new-york-where-spring-still.html | FINE MOTORWAYS IN WESTCHESTER; IN NEAR-BY NEW YORK WHERE SPRING STILL HAS A CHANCE | True | By Leon A. Dickinson. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/vase-auctioned-for-530-final-session-of-havemeyer-oriental.html | VASE AUCTIONED FOR $530.; Final Session of Havemeyer Oriental Collection Brings $16,842. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/oil-charges-fail-to-perturb-texas-regent-declares-big-companies-are.html | OIL CHARGES FAIL TO PERTURB TEXAS; Regent Declares Big Companies Are Boycotting Lands of State University. BUT PUBLIC IS APATHETIC Institute Needs Funds, but Is Disinclined to Meet Trade Custom on Leasing Rates. No Agreement Needed. Early Action Doubted. | True | BY Irvin J. Taubkin. Special Correspondence, the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/howland-davis-left-500000-to-family-each-of-seven-children-gets.html | HOWLAND DAVIS LEFT $500,000 TO FAMILY; Each of Seven Children Gets Bequest of $50,000 and Widow the Residue. Widow Gets Browning Estate. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/where-the-eighteenth-century-still-lingers-on.html | Where the Eighteenth Century Still Lingers On | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sales-in-new-jersey-bloomfield-houses-transferred-development.html | SALES IN NEW JERSEY.; Bloomfield Houses Transferred - -Development Activity. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mississippi-awaits-impeachment-trial-head-of-tax-board-will-face.html | MISSISSIPPI AWAITS IMPEACHMENT TRIAL; Head of Tax Board Will Face Senate on Charges Involving Mysterious $80,000. EFFECT TO BE FAR-REACHING Outcome of Proceedings Expected to Have Lasting Influence on State's Politics. Far-Reaching Effect Seen. State Gets New Road Law. | True | By Thomas Fauntleroy. Editorial Correspondence, the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/gas-refrigerator-use.html | Gas Refrigerator Use. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/couriers-by-plane-mark-patriots-day-massachusetts-tercentenary.html | COURIERS BY PLANE MARK PATRIOTS DAY; Massachusetts Tercentenary Fliers Start Tour From Boston Amid Celebration. HORSEMEN RENEW "RIDES" Counterparts of Revere, Dawes and Prescott Go Over Roads Made Famous in 1775. Messages Delivered to Plane. Prescott's Ride Notable. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/old-russias-sacred-icons-symbols-being-destroyed-by-the-bolsheviki.html | OLD RUSSIA'S SACRED ICONS; Symbols Being Destroyed by the Bolsheviki Permeated the Nation's Life for Ages | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-genesee-dinner.html | THE GENESEE DINNER. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hansen-twins-are-again-vying-for-athletic-post-at-temple.html | Hansen Twins Are Again Vying For Athletic Post at Temple | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/victors-in-college-title-races-at-the-penn-relays-last-year.html | Victors in College Title Races At the Penn Relays Last Year | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dr-bass-confesses-insurance-slaying-retired-dentists-arkansas.html | DR. BASS CONFESSES INSURANCE SLAYING; Retired Dentist's Arkansas Attorney Announces Admission in $200,000 Plot. KILLED VICTIM ON RIDE Gangsters He First Blamed Had NoPart in Crime, He Declares,Making "Clean Breast." | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/built-for-the-shah-of-persia.html | BUILT FOR THE SHAH OF PERSIA | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-tax-plan-sends-british-funds-here-capitalists-in-england-facing.html | NEW TAX PLAN SENDS BRITISH FUNDS HERE; Capitalists in England, Facing Larger Levies, Invest More in United States. MOVE RESENTED IN LONDON Quicker Recovery From Depression Expected on This Side byMany Observers Abroad.STERLING CONTINUES DOWNOverseas Critics Blame ReserveBoard for Increased Shipmentsof Gold to New York. Sterling Rises as Stocks Return. Rise to Defense of British Shares. Much British Money Coming Here. NEW TAX PLAN SENDS BRITISH FUNDS HERE Reserve Action Is Uncertain. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/many-aid-charity-events-notable-patronesses-for-activities-of.html | MANY AID CHARITY EVENTS; Notable Patronesses for Activities of Catholic Units—Other Groups Busy | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/notes-of-opera-folk-plans-of-musicians-music-notes-afield.html | NOTES OF OPERA FOLK; PLANS OF MUSICIANS. MUSIC NOTES AFIELD. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/future-unsettled-for-copper-prices-domestic-buying-not-reacting-to.html | FUTURE UNSETTLED FOR COPPER PRICES; Domestic Buying Not Reacting to Reduced Rate--Producers in Doubt as to Cause. STOCKS LARGEST IN YEARS Efforts to Stabilize Market at New Quotation Reported to Have Been Dropped. Cause of Reduction. Cut Fails to Draw Orders. FUTURE UNSETTLED FOR COPPER PRICES Talk of Restoring Price. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/byrds-bark-leaves-tahiti-for-panama-after-once-putting-back-with.html | BYRD'S BARK LEAVES TAHITI FOR PANAMA; After Once Putting Back With Stowaways, She Sets Out on 4,509-Mile Voyage. MEN ALL LOATH TO DEPART Now on Breathless Sea, They Recall Beauties of Island Nights and Hospitality. Look Back on Magic Island Nights. Out Fishing or on Valley Trails. | True | By Dr. Francis D. Coman. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tax-receipts-fail-to-tell-stock-loss-march-totals-from-individuals.html | TAX RECEIPTS FAIL TO TELL STOCK LOSS; March Totals From Individuals Only $38,000,000 Below the Figures For Last Year. EXPLANATIONS ARE VARIED Previous Profits May Have Been Large--Corporation Incomes Probably a Help. Factors That Counterbalance. Heavy Stock Transfer Tax Totals. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-air-police-go-into-action-uncle-sams-is-building-large-monitor.html | THE AIR POLICE GO INTO ACTION; Uncle Sam Is Building Large Monitor Station to Check and Double Check All Radio Waves Until They Are Perfect New Devices Are Sensitive. Appropriation Increased. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/frey-tames-cubs-as-reds-win-2-to-1-rookie-yields-only-five-hits-and.html | FREY TAMES CUBS AS REDS WIN, 2 TO 1; Rookie Yields Only Five Hits and Chicago's Lone Score is Result of His Wild Pitch. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/fines-128-operators-of-gambling-machines-scranton-judge-imposes-100.html | FINES 128 OPERATORS OF GAMBLING MACHINES; Scranton Judge Imposes $100 to $400 Penalties—Woman Must Pay $300. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/moronge-51-first-in-sporting-plate-son-of-morvich-scores-for-block.html | MORONGE, 5-1, FIRST IN SPORTING PLATE; Son of Morvich Scores for Block in United Hunts Feature at Aqueduct. WEE DROP FINISHES NEXT Silver Canopy Third as Scapegoat Is Disqualified--Dragonde Vertu Victor in 'Chase. Garner Urges Scapegoat. Bosley Pair Run One, Two. MORONGE, 5-1, FIRST IN SPORTING PLATE Ball Pilots Victor. Goes to the Front Early. | True | By Vernon van Ness. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/foshay-tower-to-be-sold-at-auction.html | Foshay Tower to Be Sold at Auction | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/financial-markets-stock-exchange-keeps-extra-holiday-sterling.html | FINANCIAL MARKETS; Stock Exchange Keeps Extra Holiday—Sterling Unchanged, Wheat Lower. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/yales-rugby-team-ties-montreal-88-canadians-score-early-in.html | YALE'S RUGBY TEAM TIES MONTREAL, 8-8; Canadians Score Early in Brilliant Play for Pass NettingTry and Three Points.ELIS IN SENSATIONAL RALLYKnot the Count Just Before FinalWhistle, Jago and DickinsonMaking Long Runs. Visitors Again Advance. Yale Once More Scores. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-state-park-centre-will-be-built-at-the-kanawauke-lakes-for-this.html | NEW STATE PARK CENTRE.; Will Be Built at the Kanawauke Lakes for This Season. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/daughter-to-roger-v-farquhars.html | Daughter to Roger V. Farquhars. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/large-sums-spent-for-many-luxuries-nation-pays-less-for-its-homes.html | LARGE SUMS SPENT FOR MANY LUXURIES; Nation Pays Less for Its Homes Than for Motor Car Ownership. INTERESTING CASES CITED W.B. Harmon Makes Plea for Wider Public Desire in Good Housing Needs. Luxury Expenditures. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/cumberland-falls-are-saved-for-beauty-where-the-historic-river-in.html | CUMBERLAND FALLS ARE SAVED FOR BEAUTY; Where the Historic River in Kentucky Tumbles Down Two Precipices A Large Area of Land Will Be Set Aside for a State Park A NATURAL "POSTOFFICE" IN A CAVERN. | True | By Lorine Letcher Butler | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/police-to-parade-here-on-saturday-will-march-up-broadway-to-23d-st.html | POLICE TO PARADE HERE ON SATURDAY; Will March Up Broadway to 23d St., Thence Up Fifth Av., in Annual Display. WALKER WILL GIVE MEDALS Awards of Honor Will Precede the Review--New Air Division in Line First Time. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/navy-wins-10-to-8-from-lehigh-nine-tworun-rally-in-7th-breaks.html | NAVY WINS,10 TO 8, FROM LEHIGH NINE; Two-Run Rally in 7th Breaks Deadlock--Passes, Errors Contribute to Total. ACADEMY GETS 6 IN FIRST But Opponents Overcome Early Lead and Go to Front in Sixth Inning by 8 to 7. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/carnival-plans.html | CARNIVAL PLANS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/roads-and-road-conditions-up-mount-evans-over-the-continental.html | ROADS AND ROAD CONDITIONS; Up Mount Evans. Over the Continental Divide. New Orleans to the East. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/egg-prices-lower-with-supply-large-wholesale-rate-is-5-cents-a.html | EGG PRICES LOWER, WITH SUPPLY LARGE; Wholesale Rate Is 5 Cents a Dozen Less Than for Last Easter. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dar-resignations-laid-to-pacifism-president-general-links-one-of.html | D.A.R. RESIGNATIONS LAID TO PACIFISM; President General Links One of Two Women to Peace Society and Charges "Propaganda." DAUGHTERS END CONGRESS At Final Session They Vote to Join in Celebration of the George Washington Bicentennial. Mrs. Miller Long Active for Peace. Join in Washington Bicentennial. Historical Gifts Presented. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/carnegie-peace-body-used-837010-in-year-endowments-outlay-includes.html | CARNEGIE PEACE BODY USED $837,010 IN YEAR; Endowment's Outlay Includes Supplying Books to Nation and Data to Arms Parley. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-guinea-worries-australia.html | New Guinea Worries Australia. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/athletics-release-mattox.html | Athletics Release Mattox. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/big-advance-shown-in-value-of-aviation-stocks-this-year.html | Big Advance Shown in Value Of Aviation Stocks This Year | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/permanent-lighting-exhibit.html | Permanent Lighting Exhibit. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/duchess-in-cape-town-64yearold-aviatrix-completes-first-half-of.html | DUCHESS IN CAPE TOWN.; 64-Year-Old Aviatrix Completes First Half of 18,500-Mile Trip. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sees-home-shortage-available-private-dwellings-in-westchester.html | SEES HOME SHORTAGE.; Available Private Dwellings In Westchester Becoming Scarce. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sells-jackson-heights-houses.html | Sells Jackson Heights Houses. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/editors-hear-hoover-in-confidential-talk-president-speaks-at.html | EDITORS HEAR HOOVER IN CONFIDENTIAL TALK; President Speaks at Banquet Closing Annual Convention in Washington. STEED URGES PEACE STAND "Pertinax" and Rollo Ogden Are Also Among the Speakers at Banquet. EXPERTS URGED BY WILBUR The Newspapers Should Employ Scientists, He Says at Convention Session. Gannett Urges Brevity. MR. OGDEN'S SPEECH. Relation of the Press to the Government Is Discussed. Must "Speak or Die" in Capital. Cites Controlled Press. Comment of Li Hung Chang. To Honor Memory of Stone. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/96300-go-to-palestine-since-1921.html | 96,300 Go to Palestine Since 1921. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/halt-brokers-sale-of-shares-of-ford-justice-maccrate-and-state.html | HALT BROKER'S SALE OF SHARES OF FORD; Justice MacCrate and State Bureau Restrain Activities of Murray Moskowitz. PURE "BUCKETING" CHARGED Many Salesmen Reported Selling Stock in British Company, Though None Was Held. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/had-vest-pocket-arsenal-prisoner-with-24-fountain-pen-pistols-held.html | HAD VEST POCKET ARSENAL.; Prisoner With 24 Fountain Pen Pistols Held Without Bail. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/washington-from-a-new-angle-mr-corbin-believes-his-political-vision.html | WASHINGTON FROM A NEW ANGLE; Mr. Corbin Believes His Political Vision Has Been Underestimated Washington's Politics | True | By Allan Nevins from A Portrait By Adolf Ulrik Wertmuller, Posed In Philadelphia In 1793, and Now At the National Museum In Stockholm. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/an-old-frontiersmans-life-on-the-western-plains-zack-t-sutley.html | An Old Frontiersman's Life on the Western Plains; Zack T. Sutley Recreates the Days Of the Roaring Buffalo Herds | True | By Florence Finch Kelly | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/asks-equality-in-palestine.html | Asks Equality in Palestine. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mary-land-twelve-victor-overwhelms-georgia-in-game-at-college-park.html | MARYLAND TWELVE VICTOR.; Overwhelms Georgia in Game at College Park by 14 to 1. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/last-operas-sung-at-metropolitan-capacity-audience-applauds-la.html | LAST OPERAS SUNG AT METROPOLITAN; Capacity Audience Applauds 'La Traviata," With Miss Bori, Gigli and Tibbett. "SADKO" ENDS THE SEASON Aigel Sings the Title Role in Rimsky-Korsakoff's PopularExotic Novelty. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/keep-close-watch-on-building-credit-irresponsible-contractors.html | KEEP CLOSE WATCH ON BUILDING CREDIT; Irresponsible Contractors Called Menace to Workers and Business Interests. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/film-studios-fight-proposed-fire-rules-hold-expense-of-coating.html | FILM STUDIOS FIGHT PROPOSED FIRE RULES; Hold Expense of Coating Fabrics With Flame-Proof Fluid Is Too Great. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/track-baseball-tennis-set-for-iowa-state-exposition.html | Track, Baseball, Tennis Set For Iowa State Exposition | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/postmen-test-shoe-strength-the-wearing-quality-of-footwear-measured.html | POSTMEN TEST SHOE STRENGTH; The Wearing Quality of Footwear Measured in Capital | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/belgravia-supper-dance-last-of-season-to-be-held-next-saturday-is.html | BELGRAVIA SUPPER DANCE.; Last of Season, to Be Held Next Saturday, Is Oversubscribed. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/reveals-her-wedding-elizabeth-davis-student-secret-bride-of-wa.html | REVEALS HER WEDDING.; Elizabeth Davis, Student, Secret Bride of W.A. Street, Athlete. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/germans-and-poles-clash-on-farm-tax-reich-answers-complaint-to.html | GERMANS AND POLES CLASH ON FARM TAX; Reich Answers Complaint to League That Food Duties Violate Customs Pact.HOLDS APPEAL UNJUSTIFIEDTrade Agreement Endangered as thePolish Press Campaigns AgainstRatification. Holds Poland at Fault. Dr. Schiele Defends Rise. | True | Wireless to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/three-title-bouts-on-garden-program-schmeling-sharkey-match-will-be.html | THREE TITLE BOUTS ON GARDEN PROGRAM; Schmeling-Sharkey Match Will Be Outstanding Feature of Coming Season. SINGER TO MEET MANDELL Contest Between Genaro and Wolgast Is Third Championship Arranged for Fans. | True | By James P. Dawson. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/native-art-vs-foreign-tour.html | NATIVE ART vs. FOREIGN TOUR | True | JAMES P. DUNN. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/exhibition-suites-beauxarts-apartments-furnished-for-inspection.html | EXHIBITION SUITES.; Beaux-Arts Apartments Furnished for Inspection. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/owners-hamper-store-executives.html | Owners Hamper Store Executives. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/jack-stivetts-is-dead-end-comes-at-63-to-former-big-league-pitcher.html | JACK STIVETTS IS DEAD.; End Comes at 63 to Former Big League Pitcher. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tuttle-will-scan-dodge-custom-case-prosecutor-asks-elting-for.html | TUTTLE WILL SCAN DODGE CUSTOM CASE; Prosecutor Asks Elting for Papers and Will Decide if Prosecution Is Warranted. STEP VIEWED AS UNUSUAL Mrs. Dodge, III, Has Indicated She Intends to Pay $200,000 in Duty and Penalties. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/swarthmore-track-victor-defeats-dickinson-89-25-to-3635-winning-10.html | SWARTHMORE TRACK VICTOR; Defeats Dickinson, 89 2-5 to 36 3-5, Winning 10 of 13 Firsts. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/a-day-at-circus-to-raise-funds-annual-benefit-on-friday-to-aid-home.html | A DAY AT CIRCUS TO RAISE FUNDS; Annual Benefit on Friday to Aid Home for Aged and Friendless | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/increase-in-prices-of-oil-products-forecast-as-result-of-summer.html | Increase in Prices of Oil Products Forecast As Result of Summer Demand for Gasoline | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/girl-students-win-scholastic-honors-141-attained-high-average-for.html | GIRL STUDENTS WIN SCHOLASTIC HONORS; 141 Attained High Average for Year at the New Jersey College for Women. THREE CLASSES ARE LISTED Registrar Names Those Who Made Average Grade for Period of 1.9 or More. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/trade-credit-given-soviet-by-britain-bron-says-labor-government.html | TRADE CREDIT GIVEN SOVIET BY BRITAIN; Bron Says Labor Government Guarantees $150,000,000 Over Two-Year Period. TELLS OF NEW CONTRACTS New Head of Areos Announces Awards to English Companies for Machinery and Aid. | True | By Walter Duranty. Wireless To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/synagogue-200-years-old-spanish-and-portuguese-congregation.html | SYNAGOGUE 200 YEARS OLD.; Spanish and Portuguese Congregation Celebrates Anniversary. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/marquetie-hockey-coach-seeks-uniform-rule-interpretation.html | Marquetie Hockey Coach Seeks Uniform Rule Interpretation | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/jamaica-racing-opens-tomorrow-paumonok-handicap-to-feature-initial.html | JAMAICA RACING OPENS TOMORROW; Paumonok Handicap to Feature Initial Card With Leading Thoroughbreds Entered. KERN MEETING LOOKED FOR Wood Memorial, Richest Stake of Program, Will Be Test for Three-Year-Olds. Meeting to Last 21 Days. Building for Rich Stakes. | True | By Vernon van Ness. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/majors-and-minors.html | MAJORS AND MINORS. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/white-plains-office-building.html | White Plains Office Building. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/cornells-twelve-defeats-syracuse-lacrosse-score-tied-twice-before.html | CORNELL'S TWELVE DEFEATS SYRACUSE; Lacrosse Score Tied Twice Before Speed of Victors Decides.Issue by 6 to 4. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/aids-theatre-press-fund-performance-at-erlangers-theatre-realizes.html | AIDS THEATRE PRESS FUND.; Performance at Erlanger's Theatre Realizes $10,000. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/yales-9-in-eighth-crush-vermont-141-snead-with-2-singles-double-and.html | YALE'S 9 IN EIGHTH CRUSH VERMONT, 14-1; Snead, With 2 Singles, Double and Homer, Leads Drive.-- Vincent Bats Timely. MACDONALD IS EFFECTIVE Allows Losers Only 3 Hits in 7 Innings--Beyer and Booth Stand Out in Field. Great Catch by Dinniman. Vincent's Hits Score Three. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/radio-programs-scheduled-for-the-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; RADIO PROGRAMS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/gc-des-saulles-dies-at-age-of-102-oldest-canadian-in-public-life.html | G.C. DES SAULLES DIES AT AGE OF 102; Oldest Canadian in Public Life Had Sat in Dominion Senate Since 1907.HOME BURNED THURSDAYCentenarian Carried From It in HisBed--Sank Rapidly AfterExciting Experience. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/vpi-nine-scores-7-to-2-gets-only-five-hits-but-defeats-university.html | V.P.I. NINE SCORES, 7 TO 2.; Gets Only Five Hits but Defeats University of Virginia. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/opening-branch-stores-westchester-county-buying-power-attracts.html | OPENING BRANCH STORES.; Westchester County Buying Power Attracts Large Firms. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mark-drama-arbitration-four-theatrical-groups-to-celebrate.html | MARK DRAMA ARBITRATION; Four Theatrical Groups to Celebrate Anniversary of Compact. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/prices-lowest-since-1916.html | PRICES LOWEST SINCE 1916. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/grim-giant-of-the-german-republic-five-years-as-president-have-left.html | GRIM GIANT OF THE GERMAN REPUBLIC; Five Years as President Have Left von Hindenburg Unchanged, but the World Has a New View of Him THE GRIM GIANT OF GERMANY ELEVATOR MEN BECOME EXPERTS ON WEATHER. | True | By T.r. Ybarra | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/yale-senior-wins-news-prize-of-500-hw-metzger-ranks-first-in.html | YALE SENIOR WINS NEWS PRIZE OF $500; H.W. Metzger Ranks First in Current Events Contest Among Leading Colleges. FRESHMAN HERE HONORED Columbia Youth Gets Special Mention, as Does Junior at Princeton University. QUALITY OF PAPERS HIGH Members of Council Say Interest of Students in World Affairs is Increasing Rapidly. Columbia Freshman Honored. The Local Prize Winners. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/conductors-wanted-.html | CONDUCTORS WANTED ? | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/bowling-green-clinic-service-grows.html | Bowling Green Clinic Service Grows | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/capones-hand-seen-in-building-trades-gang-leader-is-said-to-be.html | CAPONE'S HAND SEEN IN BUILDING TRADES; Gang Leader Is Said to Be Levying Tribute on Labor Unions in Chicago. ONE LOCAL "PROTECTED" Marble Setters Invoked His Aid to Resist Demands of Moran Gang, It Is Reported. War Over Refrigerator Bill. Building Trades Invaded. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/princeton-beaten-at-lacrosse-51-bows-to-mount-washington-in.html | PRINCETON BEATEN AT LACROSSE, 5-1; Bows to Mount Washington in Baltimore Contest as 1,000 Look On. THOMSEN SCORES 4 GOALS Former St. John's Captain Plays Brilliantly--Scarlett Makes Lone Tiger Tally. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/porto-ricans-urged-to-peaceful-revolt-islanders-advised-to-refuse.html | PORTO RICANS URGED TO PEACEFUL REVOLT; Islanders Advised to Refuse Office Under Our Rule to Move for Independence. FREE STATE SUGGESTED Speakers at University Symposium Advocate Various Plans for Political Change. Revenue Argument Unsound. Urges Free State Status. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/union-wins-opener-132-turns-back-northeastern-behind-meredith-who.html | UNION WINS OPENER, 13-2.; Turns Back Northeastern Behind Meredith, Who Yields 4 Hits. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hakoah-is-defeatld-by-fall-river-54-victors-get-early-lead-but-new.html | HAKOAH IS DEFEATLD BY FALL RIVER, 5-4; Victors Get Early Lead, but New Yorkers Equalize Count, Only to Lose. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/a-son-to-mrs-bertram-work.html | A Son to Mrs. Bertram Work. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/easter-visitors-throng-capital-influx-taxes-20-special-trains-as.html | EASTER VISITORS THRONG CAPITAL; Influx Taxes 20 Special Trains as Vacationers Go to See National Buildings. CHERRY TREES DRAW MANY Hoover to Attend Quaker Services-- Sunrise Ceremonies to Be Held at Walter Reed Hospital. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/to-link-economics-with-world-peace-political-and-social-science.html | TO LINK ECONOMICS WITH WORLD PEACE; Political and Social Science Academy Will Devote Meeting to Trends Affecting Nations. MIGRATIONS TO BE A TOPIC Other Themes at Philadelphia Will Include Foreign Investments and Raw Material Rivalry. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/turkish-hunt-club-flourishing.html | Turkish Hunt Club Flourishing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/harvard-flying-club-gets-loening-trophy-aircraft-manufacturer-makes.html | HARVARD FLYING CLUB GETS LOENING TROPHY; Aircraft Manufacturer Makes Presentation at Dinner Here-- Detroit Second, Yale Third. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/union-teams-are-ready-nine-to-oppose-rpi-while-netmen-face-rutgers.html | UNION TEAMS ARE READY; Nine to Oppose R.P.I. While Netmen Face Rutgers, Princeton. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/iceland-towns-vote-red-four-municipalities-captured-by-labor-in.html | ICELAND TOWNS VOTE 'RED'; Four Municipalities Captured by Labor in Recent Elections. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/coat-wholesalers-to-meet.html | Coat Wholesalers to Meet. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/paris-at-sports-silhouettes-of-costumes-show-many-changes-new.html | PARIS AT SPORTS; Silhouettes of Costumes Show Many Changes New Pajamas Have Boleros Monograms on Sport Suits | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hirshfield-calls-charges-reckless-magistrates-counsel-in-brief.html | HIRSHFIELD CALLS CHARGES RECKLESS; Magistrate's Counsel, in Brief Filed With Court, Says Complaint Omitted Vital Facts.CITES CASE OF ACTORBar Contends Referee Should BeNamed to Determine the Validity of the Accusations. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/harbor-bill-ready-for-house-monday-committee-may-go-over-the.html | HARBOR BILL READY FOR HOUSE MONDAY; Committee May Go Over the $111,000,000 Measure Again Before Reporting It. ST. LAWRENCE PLAN IN IT Erie-Oswego Canal Projects Also Have Place--Chalmers Praises Proposal. "First Step on St. Lawrence Way." Agreement With Canada Recalled. 30-Foot Eventual Depth Planned. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rockefeller-estate-installs-its-own-fire-alarm-system.html | Rockefeller Estate Installs Its Own Fire Alarm System | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/american-poetry-is-brought-to-the-radio.html | AMERICAN POETRY IS BROUGHT TO THE RADIO | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/finishing-tall-cooperative.html | Finishing Tall Cooperative. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/cariss-to-resign-as-coach-of-penn-nine-at-seasons-end.html | Cariss to Resign as Coach Of Penn Nine at Season's End | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/salmon-tower-wall-not-a-spite-fence-injunction-and-damage-suit-of-a.html | SALMON TOWER WALL NOT A 'SPITE FENCE'; Injunction and Damage Suit of Aeolian Building Owners IS Dismissed. CASE. CALLED NOVEL ONE Findings of Justice Bijur Hold Wall an improvement in Lighting the Court. Wall 250 Feet High. Court Devision Explained. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/gen-chiangkaishih-chinas-strong-man-despite-restrictions-under.html | GEN. CHIANGKAI-SHIH CHINA'S STRONG MAN; Despite Restrictions Under Which He Operates, His Fall Would Be Disastrous. AN ASTUTE OPPORTUNIST His Title of President an Empty One, but His Hold on Kuomintang Is Firm. Committee Has No Chairman. Has Had Rapid Rise. A Vigorous Opportunity. | True | By Hallet Abend. Special Correspondence, the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/beethoven-in-paris-bruno-walter-gives-three-notable-programs-while.html | BEETHOVEN IN PARIS; Bruno Walter Gives Three Notable Programs While Directing "Fledermaus" MORE PARIS NOVELTIES. | True | By Henry Prunieres. Paris, April 5. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/france-offers-100-tours-all-expenses-included-for-15-days-from.html | FRANCE OFFERS $100 TOURS; All Expenses Included for 15 Days From Debarkation to Reembarkation | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/oppose-tunnel-payment-railroads-appeal-order-to-pay-for-bronx-river.html | OPPOSE TUNNEL PAYMENT,; Railroads Appeal Order to Pay for Bronx River Work. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/will-build-in-elizabeth.html | Will Build in Elizabeth. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ebbets-goldberg-draw-main-bout-at-ridgewood-grove-is-deadlocked.html | EBBETS-GOLDBERG DRAW.; Main Bout at Ridgewood Grove Is Deadlocked After Six Rounds. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/statistical-summary.html | Statistical Summary | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/old-canteen-clubs-fete-arrives-annual-ball-for-disabled-veterans-to.html | OLD CANTEEN CLUB'S FETE ARRIVES; Annual Ball for Disabled Veterans to Be Held on Friday Night--Prominent Guests Expected | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-difficult-road-to-world-peace-the-london-naval-conference.html | THE DIFFICULT ROAD TO WORLD PEACE; The London Naval Conference Brought Sharply Into Focus the Two Conflicting Theories: the French Insistence on Organized Sanctions and the American Opposition to Any Commitments in Advance. Punishment for Aggression. The Theories That Clashed. Great Britain's Middle Ground. Figuring the Reduction. Advance Toward Disarmament. The French Main Idea Intact. Scope of Stimson Proposal. Step Forward. | True | By Edwin L. James. Wireless To the New York Times. London. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/philosophy-society-has-full-program-many-fields-of-scholarship-will.html | PHILOSOPHY SOCIETY HAS FULL PROGRAM; Many Fields of Scholarship Will Be Reviewed at Three-Day Session in Philadelphia This Week. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hamburg-makes-fast-run-liner-crosses-atlantic-at-average-speed-of.html | HAMBURG MAKES FAST RUN; Liner Crosses Atlantic at Average Speed of 19.05 Knots. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/aleutian-islands-surveyed-for-an-industry-in-cattle-their-grassy.html | ALEUTIAN ISLANDS SURVEYED FOR AN INDUSTRY IN CATTLE; Their Grassy Fields Are Viewed as Offering Pasturage for a Number of Herds | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/national-womens-clubs-open-radio-forum.html | NATIONAL WOMEN'S CLUBS OPEN RADIO FORUM | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/london-plans.html | LONDON PLANS. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/de-mar-captures-boston-marathon-43yearold-melrose-star-running-in.html | DE MAR CAPTURES BOSTON MARATHON; 43-Year-Old Melrose Star, Running in Event for 13th Time,Scores 7th Victory.TRIUMPHS BY 400 YARDSCovers Distance in 2:34:48.1-5--Kyronen Places Secondand Koski Is Third.TEAM TROPHY TO NEW YORKFagerlund Is 13th, Aiding FinnishAmerican A.C. to Gain Honors--400,000 See Race. Close to Ninety Finish. Oldag Still Ahead Kyronen Proves Stronger. DE MAR CAPTURES BOSTON MARATHON Started Sport Twenty Years Ago. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/23669000-bonds-called-for-april-list-increased-by-addition-of.html | $23,669,000 BONDS CALLED FOR APRIL; List Increased by Addition of Securities of Several Municipalities. LATER PAYMENTS PLANNED Foreign Debts Among Those Announced for Cancellation Before Maturity. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stimsons-group-rests-in-country-american-delegates-will-return-to.html | STIMSON'S GROUP RESTS IN COUNTRY; American Delegates Will Return to London Tomorrow to Prepare for Final Session.SECRETARY LIKELY TO TALKHe is Expected to Praise 3-PowerTreaty as the Greatest StepToward Naval Disarmament. | True | By L.c. Speers. Special Cable To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/legal-comment-on-current-events-caddies-protected-by-courts-from.html | Legal Comment on Current Events; Caddies Protected by Courts From Temperamental Golfers--Jealousy a Cause for Separation Decree--Defendant NotAlways Liable for Detective's Charges. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/leader-uncertain-of-yale-boatings-dissatisfaction-felt-over-time.html | LEADER UNCERTAIN OF YALE BOATINGS; Dissatisfaction Felt Over Time Trials, With Derby Day Regatta Two Weeks Away. ESSELSTYN'S RISE RAPID Rows in First Eight, Although He Has Had Little Experience--Oarsmen Unusually Tall. Started in Third Shell. Goodale Is Tallest. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-penn-relays-to-go-on-the-air.html | THE PENN RELAYS TO GO ON THE AIR | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-awakening-college.html | "THE AWAKENING COLLEGE!" | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/many-still-cling-to-doomed-blocks-area-to-be-cleared-for-citys.html | MANY STILL CLING TO DOOMED BLOCKS; Area to Be Cleared for City's Chrystie-Forsyth Sts. Project Is Not Deserted Yet. NEARBY RENTS INCREASED Small Merchants Are Moving to Other Streets in District-- Demolition to Start Soon. Many Go to Williamsburg. Takes Pride in Change. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/alexander-b-fernald-inventor-of-carbon-paper-machine-dies-at-age-of.html | ALEXANDER B. FERNALD.; Inventor of Carbon Paper Machine Dies at Age of 85. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/home-buyers-and-builders-revive-suburban-market.html | HOME BUYERS AND BUILDERS REVIVE SUBURBAN MARKET. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/marconi-has-not-retired.html | MARCONI HAS NOT RETIRED | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/two-marines-slain-in-nicaragua-camp-disgruntled-native-corporal-who.html | TWO MARINES SLAIN IN NICARAGUA CAMP; Disgruntled Native Corporal Who Turned Machine Gun on Officers Is Also Killed. FOURTH SOLDIER IS DYING Lieut. V. H. Dartt of Nashville, Tenn., and Sergt. J. O. Young of Toledo Slain as They Slept. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/pennsylvania-race-grows-confused-wets-join-drys-in-some-areas.html | PENNSYLVANIA RACE GROWS CONFUSED; Wets Join Drys in Some Areas -- Grundy Draws From Vare --Split Tickets Supported. PLAN DAVIS-BROWN TOUR Grundy Opens Campaign in Central Section, Where Party Chiefs Give Him Assurances. Pinchot Draws on Labor. Davis-Brown Tour Mapped. Grundy Gets Assurances. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sixty-billion-bees-in-germany-made-over-10-tons-of-honey.html | Sixty Billion Bees in Germany Made Over 10 Tons of Honey | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/plans-student-visits-hunter-college-will-offer-summer.html | PLANS STUDENT VISITS; Hunter College Will Offer Summer Intra-Curricular Program. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sales-at-atlantic-beach.html | Sales at Atlantic Beach. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mary-ware-dennett-and-the-postoffice-censors.html | Mary Ware Dennett and the Postoffice Censors | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dr-olaya-to-arrive-for-welcome-today-colombian-presidentelect.html | DR. OLAYA TO ARRIVE FOR WELCOME TODAY; Colombian President-Elect, Returning as Minister, to BeGreeted in Harbor. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/daffodils-in-bronx-blossom-for-easter-more-than-half-of-huge.html | DAFFODILS IN BRONX BLOSSOM FOR EASTER; More Than Half of Huge Planting of Botanical Gardens Flowers Ahead of Normal. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/japanese-girl-envoys-here-today.html | Japanese Girl Envoys Here Today. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/bowdoin-defeats-bates-stiles-holds-losers-to-one-hit-in-5-to-2.html | BOWDOIN DEFEATS BATES.; Stiles Holds Losers to One Hit in 5 to 2 Victory. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mrs-cb-wolffram-widow-of-founder-of-the-new-yorker-herold-dies-at.html | MRS. C.B. WOLFFRAM.; Widow of Founder of The New Yorker Herold Dies at 76. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mrs-k-duer-blake-dies-of-pneumonia-former-wife-of-dr-joseph-a-blake.html | MRS. K. DUER BLAKE DIES OF PNEUMONIA; Former Wife of Dr. Joseph. A. Blake and Clarence H. Mackay Was Briefly Ill. OF OLD NEW YORK FAMILY Former Leader in Society and War Worker in France is Survived by Seven Children. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/napoleon-as-a-dutiful-son-and-brother.html | Napoleon as a Dutiful Son and Brother | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/reports-on-crippled-aid-united-hospital-fund-announces-maintenance.html | REPORTS ON CRIPPLED AID.; United Hospital Fund Announces Maintenance of 1,000 Beds. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-york-vs-london.html | New York vs. London. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/old-guard-to-hold-service-tuesday.html | Old Guard to Hold Service Tuesday. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/varied-realty-list-in-kennedly-sale-city-long-island-and.html | VARIED REALTY LIST IN KENNELLY SALE; City, Long Island and Westchester Parcels at AuctionThis Week. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/says-usury-laws-harm-home-owner-frank-bailey-explains-that-present.html | SAYS USURY LAWS HARM HOME OWNER; Frank Bailey Explains That Present System Favors Large Borrowers. FORECLOSURES TOO COSTLY Situation Generally Reacts to Injury of Small Owner inGetting Loan. Bond Issue Costs. Cost of Foreclosure. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/fishing-rods-now-the-product-of-an-involved-craftsmanship.html | FISHING RODS NOW THE PRODUCT OF AN INVOLVED CRAFTSMANSHIP | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/gandhi-puzzles-the-british-public-they-have-scant-patience-with.html | GANDHI PUZZLES THE BRITISH PUBLIC; They Have Scant Patience With "Holy Man" Legend and Regard Him as a Nuisance. BUT CABINET IS ANXIOUS Hope Is Held Trouble Will Be Over Before Conference on India's Status Meets. British Public Bewildered. "Holy Man" Classed as Nuisance. Lord Irwin's Dilemma. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/freak-letters-barred-in-mails-jokers-warned-about-addresses.html | Freak Letters Barred in Mails; Jokers Warned About Addresses | True | Special Cable to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stevens-victor-at-lacrosse-101-defeats-mit-on-muddy-field-in.html | STEVENS VICTOR AT LACROSSE, 10-1; Defeats M.I.T. on Muddy Field in Hoboken--MacWatt, Jenny Lead Winners' Attack. DENLIKER STARS AT GOAL Hunt Runs 78 Yards to Score in First Game Between Colleges-- Victors Score Early. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rise-in-auto-output-a-boon-to-steel-increased-demand-from-motor.html | RISE IN AUTO OUTPUT A BOON TO STEEL; Increased Demand From Motor Plants Raises Rate of Operations of Mills.RAILROAD ORDERS EBBING Production of Steel IndustryExpected to Pass 1928, Regarded as Excellent Year. To Make Output Match Demand. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tariff-changes-only-one-duty-change-proposed-for-britainpersian.html | TARIFF CHANGES; Only One Duty Change Proposed for Britain--Persian Rates Up on Gold Basis. Gasoline Duties Fixed. Coffee Taxes Increased. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tuxedo-park.html | TUXEDO PARK. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/seeks-a-new-sense-by-pineal-eye-engineer-hopes-development-of-gland.html | SEEKS A NEW SENSE BY 'PINEAL EYE'; Engineer Hopes Development of Gland in Brain Will Aid in Comprehending Fourth Dimension. INVITES STUDY OF THEORY Says He Expects Many Attacks, butis Going Abroad to ConsultFrench Philosopher. Sees Pineal Eye as Detector. Expects Attack on Theory. SEEKS A NEW SENSE BY 'PINEAL EYE' | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/prussia-has-54194-policemen-most-officers-served-in-army.html | Prussia Has 54,194 Policemen; Most Officers Served in Army | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/42d-street-hospital-needs.html | 42d Street Hospital Needs. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ministers-find-films-aid-religious-work-committee-reports-that-over.html | MINISTERS FIND FILMS AID RELIGIOUS WORK; Committee Reports That Over 2,000 Protestant Churches Use Motion Pictures. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rialto-gossip-mr-hammerstein-and-his-activitiesthe-vanishing.html | RIALTO GOSSIP; Mr. Hammerstein and His Activities--The Vanishing Shows--Mr. Miller Gets "The Man I Killed" NEWS AND GOSSIP OF THE STREET CALLED BROADWAY | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/easter-finds-england-under-snow-blanket-mercury-drops-4-points.html | EASTER FINDS ENGLAND UNDER SNOW BLANKET; Mercury Drops 4 Points Below Freezing at Kew--London Is Colder Than Last Christmas. | True | Wireless to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/yankees-to-play-at-home-tuesday-shawkey-to-make-debut-as-manager-in.html | YANKEES TO PLAY AT HOME TUESDAY; Shawkey to Make Debut as Manager in Game With the Athletics at Stadium. FACE THE SENATORS TODAY Yanks to Meet the Red Sox Here Following the Series With World's Champions. | True | Times Wide World Photo. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rca-atlantic-city-site-company-will-erect-showrooms-at-boardwalk.html | R.C.A. ATLANTIC CITY SITE.; Company Will Erect Showrooms at Boardwalk Corner. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/weekend-is-gay-in-westchester-dinner-dances-given-at-siwanoy-rye.html | WEEK-END IS GAY IN WESTCHESTER; Dinner Dances Given at Siwanoy, Rye and Sleepy HollowCountry Clubs.MISS CROWLEY IS HOSTESSShe Gives Bridge-Luncheon in Bronxville--Thursday Club Revue in Final Rehearsals. Pelham McClellans Entertain. Plan Spring Dance in Rye. Garden Club to Hold Luncheon. Mrs. Lawrence to Meet Chairman. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/swarthmore-beats-army-cadets-lose-opening-tennis-match-of-season-by.html | SWARTHMORE BEATS ARMY; Cadets Lose Opening Tennis Match of Season by Score of 6 to 3. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-great-dam-of-controversy-muscle-shoals-plant-lies-idle-while.html | THE GREAT DAM OF CONTROVERSY; Muscle Shoals Plant Lies Idle, While Debate Over Its Future Rages | True | By Anne O'Hare McCormick Florence, Ala. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/white-plains-travel-commuting-from-new-york-city-steadily.html | WHITE PLAINS TRAVEL.; Commuting From New York City Steadily Increasing. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/britains-baffling-problem-in-egypt-from-king-fuad-and-his-ministers.html | BRITAIN'S BAFFLING PROBLEM IN EGYPT; From King Fuad and His Ministers Emil Ludwig Hears the Demands of an Oriental People BRITAIN'S BAFFLING PROBLEM IN EGYPT YARDS OF PEARLS SOLD ON THE SIDEWALKS | True | By Emil Ludwig Cairo.photograph Copyright By Underwood.& Underwood.photograph By de Con. From Ewing Galloway. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/miniature-golf-links-raise-sabbath-issue-in-savannah.html | Miniature Golf Links Raise Sabbath Issue in Savannah | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-bridal-dates-on-easter-week-many-notable-ceremonies-have-been.html | THE BRIDAL DATES ON EASTER WEEK; Many Notable Ceremonies Have Been Arranged in and Near the City—Miss Camilla Cole's Marriage on Saturday | True | Brandenburg Studio.by Kesslere.photo By D'Ova, Paris. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/thistle-fyrn-wins-lexigton-feature-closes-strongly-in-stretch-to.html | THISTLE FYRN WINS LEXIGTON FEATURE; Closes Strongly in Stretch to Lead Niato and Patricia Marian in Camden. VICTOR RETURNS $13.88 Heavily Played Favorite, Stars and Bars, Finishes Seventh in Field of Eight. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/stars-who-will-compete-in-the-penn-relay-carnival-at-philadelphia.html | Stars Who Will Compete in the Penn Relay Carnival at Philadelphia This Week | True | Times Wide World Photo.P. & A. Photo.P. & A. Photo. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/police-expert-declines-radio-post.html | Police Expert Declines Radio Post. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ward-defeats-mgill-wins-poggenburg-cup-triumphs-in-final-round.html | WARD DEFEATS M'GILL, WINS POGGENBURG CUP; Triumphs in Final Round Robin of Handicap 18.2 Billiard Tourney at Dwyer's. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-york-image-of-tomorrows-world-paul-morand-finds-in-the-tall.html | NEW YORK: IMAGE OF TOMORROW'S WORLD; Paul Morand Finds in the Tall City That He Admires Visions of What the Future May Hold for Him IMAGE OF TOMORROW'S WORLD A "BOOM-JUMPING" BOAT OF MAINE WATERS | True | By Paul Morand Paris. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/dual-track-meet-won-by-north-carolina-u-penn-state-bows-70-to-55-as.html | DUAL TRACK MEET WON BY NORTH CAROLINA U.; Penn State Bows, 70 to 55 , as Victors Maintain 8-Year Undefeated Record. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/5-leaders-honored-by-town-hall-club-members-elect-them-for-1930.html | 5 LEADERS HONORED BY TOWN HALL CLUB; Members Elect Them for 1930 Honor Roll- -One to Be Chosen for Outstanding Work. D.W. MORROW IS NAMED Eva Le Gallienne, Prof. W.L. Phelps, Daisy Fiske Rogers and Mrs. Sanger Also Elected. Reception to Be Held. Phelps Is Noted Critic. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/to-open-theatre-school-westchester-recreation-commission-to-sponsor.html | TO OPEN THEATRE SCHOOL.; Westchester Recreation Commission to Sponsor Courses. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/miss-sprague-weds-baron-jg-stempel-member-of-south-norwalk-family.html | MISS SPRAGUE WEDS BARON J.G. STEMPEL; Member of South Norwalk Family Becomes Bride of a Russian Nobleman. HE WAS A MAJOR IN WAR Served in the Pavlovsky Regiment, of the Russian Imperial Guard. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/marian-nichols-engaged-to-marry-her-troth-to-william-payson-viles-a.html | MARIAN NICHOLS ENGAGED TO MARRY; Her Troth to William Payson Viles Announced by Her Mother, Mrs. William H. Nickols. THEIR WEDDING IN AUGUST Fiancee is a Member of the Colonial Dames--Her Fiance a Banker of Augusta, Me. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-new-guitry-revue.html | THE NEW GUITRY REVUE | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/72-planes-will-fly-in-navy-manoeuvres-members-of-congress-are-to.html | 72 PLANES WILL FLY IN NAVY MANOEUVRES; Members of Congress Are to Watch Exhibition From the Lexington Off Hampton Roads. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/interprets-radio-words-michigan-doctor-explains-what-he-meant-by.html | INTERPRETS RADIO WORDS.; Michigan Doctor Explains What He Meant by "Ground Hog Stomach." | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/golden-horn-is-still-shift-of-trade-routes-a-hard-blow-to-turkish.html | GOLDEN HORN IS STILL.; Shift of Trade Routes a Hard Blow to Turkish Port. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/blow-up-phone-service-garage-builders-unwittingly-dynamite-15-new.html | BLOW UP PHONE SERVICE.; Garage Builders Unwittingly Dynamite 15 New England Trunk Lines. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/measles-year-is-here-again-disease-is-combated-by-confining-it-to-a.html | MEASLES YEAR IS HERE AGAIN; Disease Is Combated by Confining It to a Mild Form | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/plans-41294000-issue-southern-pacific-asks-permission-for-loan-on.html | PLANS $41,294,000 ISSUE.; Southern Pacific Asks Permission for Loan on Oregon Lines. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/crescent-ac-triumphs-beats-rutgers-54-at-lacrosse-in-extraperiod.html | CRESCENT A.C. TRIUMPHS; Beats Rutgers, 5-4, at Lacrosse in Extra-Period Match. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/20000000-montreal-bridge-route-for-american-tourists.html | $20,000,000 Montreal Bridge Route for American Tourists | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/womens-board-meets-friday.html | Women's Board Meets Friday. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/saxon-woods-homes-four-residences-being-added-on-white-plains-tract.html | SAXON WOODS HOMES.; Four Residences Being Added on White Plains Tract. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/400000-given-for-china-2000000-sought-for-the-faminestricken.html | $400,000 GIVEN FOR CHINA.; $2,000,000 Sought for the FamineStricken Areas--Haste Is Urgent. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/notes-about-boats.html | NOTES ABOUT BOATS. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/temple-sisters-to-meet-state-federation-to-open-its-second.html | TEMPLE SISTERS TO MEET.; State Federation to Open Its Second Convention Here Today. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hotel-beacon-to-stay-chanins-announce-plan-to-operate-broadway.html | HOTEL BEACON TO STAY; Chanins Announce Plan to Operate Broadway Building. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/charge-zoning-laws-are-being-violated-owners-seek-to-check.html | CHARGE ZONING LAWS ARE BEING VIOLATED; Owners Seek to Check Manufacturing Drift Toward FifthAvenue. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/easy-money-aids-building-revival-two-new-westchester-apartments.html | EASY MONEY AIDS BUILDING REVIVAL; TWO NEW WESTCHESTER APARTMENTS | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/league-of-vagabonds-will-meet-in-vienna-european-tramps-will.html | LEAGUE OF VAGABONDS WILL MEET IN VIENNA; European Tramps Will Discuss Problems of Second Annual Congress This Summer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/spices-and-pilgrims.html | SPICES AND PILGRIMS. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/earl-of-moray-dies-after-long-illness-75yearold-peer-was-artist-at.html | EARL OF MORAY DIES AFTER LONG ILLNESS; 75-Year-Old Peer Was Artist at Time of Succession to Title--Father Was Clergyman. | True | Wireless to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/say-old-cup-boats-will-beat-new-ones-many-yachtsmen-believe-vanitie.html | SAY OLD CUP BOATS WILL BEAT NEW ONES; Many Yachtsmen Believe Vanitie and Resolute Are Faster Than This Year's Craft. VANITIE IS HIGHLY RATED Racing Sailors Willing to Wager Lambert Boat Will Outfoot Any Other Yacht Afloat. Her Displacement Too Small. New Boats Heavier. Star Class Conditions. | True | By James Robbins. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/a-noble-experiment-may-be-concluded.html | A NOBLE EXPERIMENT MAY BE CONCLUDED | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/holds-freer-buying-would-help-trade-skeleton-stocks-are-retarding.html | HOLDS FREER BUYING WOULD HELP TRADE; Skeleton Stocks Are Retarding Business, Furniture Man Points Out. PURCHASES BRING ACTION Mr. Ricker Cites Several Instances Where Initiative of Merchants Proved Highly Profitable. Effort Comes From Owning Goods. All Went Back to Purchase. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/a-verdi-revival.html | A VERDI REVIVAL | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/kurtz-with-38-wins-in-pine-grove-shoot-captures-shootoff-from-six.html | KURTZ WITH 38 WINS IN PINE GROVE SHOOT; Captures Shoot-Off From Six Gunners for Middle States Amateur Championship. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/baseball-dates-arranged-columbia-grammar-school-to-start-season.html | BASEBALL DATES ARRANGED; Columbia Grammar School to Start Season With 4 Lettermen. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/poll-adds-9-cities-to-wet-columns-memphis-votes-against-law-by-2-to.html | POLL ADDS 9 CITIES TO WET COLUMNS; Memphis Votes Against Law by 2 to 1, With Repeal Getting a Big Plurality.ENFORCEMENT LEADS IN 2 Woonsocket, R.I., With Majority for Repeal, is Listed as Wettest of Group. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/conferees-wind-up-tariff-rate-task-readjust-crude-aluminum-duty.html | CONFEREES WIND UP TARIFF RATE TASK; Readjust Crude Aluminum Duty Upward, but Ignore Pleas for Increases on Lace. 5 ITEMS TO GO FOR VOTES Committee Will Tackle Administrative Clauses This Week, With Report Expected by May 1. CONFEREES WIND UP TARIFF RATE TASK Readjustment of Rates. Fights Expected on Provisions. Garner Assails the Bill. Lace Men Here Protest. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/a-oneopera-town.html | A ONE-OPERA TOWN. | True | SIGMUND GOTTLOBER. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/easter-trade-gain-was-disappointing-marchapril-figures-will-fall.html | EASTER TRADE GAIN WAS DISAPPOINTING; March-April Figures, Will Fall Below Last Year's Sales, Retailers Say. HOPES HELD OUT FOR MAY More Buying May Appear After the Holiday--Weather and Business Conditions Adverse Now. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/eastern-net-body-lists-53-tourneys-36-mens-and-17-womens-events.html | EASTERN NET BODY LISTS 53 TOURNEYS; 36 Men's and 17 Women's Events, Beginning in May, Booked for Season. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/back-tax-survey-plan.html | Back Tax Survey Plan. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mdonald-cuts-vacation-will-return-to-london-tomorrow-to-prepare-for.html | M'DONALD CUTS VACATION.; Will Return to London Tomorrow to Prepare for End of Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/protest-buyers-bill-veto-salesmen-to-register-disapproval-at.html | PROTEST BUYERS' BILL VETO; Salesmen to Register Disapproval at Meeting This Week. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/local-art-notes-in-brief.html | LOCAL ART NOTES IN BRIEF | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/shoots-thug-routs-3-in-holdup-of-club-policeman-in-pistol-battle.html | SHOOTS THUG, ROUTS 3 IN HOLD-UP OF CLUB; Policeman in Pistol Battle With Robbers in a Crowded Bronx Room. | True | | |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/easter-programs-in-citys-churches-sermons-on-the-resurrection-with.html | EASTER PROGRAMS IN CITY'S CHURCHES; Sermons on the Resurrection, With Special Music and Pageants Will Mark Day. PREPARATIONS FOR THRONGS All Edifices to Be Thrown Open at 11 o'clock-- Offerings for Missions and Schools. OUTDOOR DAWN SERVICES Dr. Cadman to Speak at One at Columbia--Others at N.Y.U. and in Washington Sq. Park. Baptist. Christian Science. Congregationalist. Disciples. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian United Presbyterian. Protestant Episcopal. Roman Catholic. Old Catholic. Reformed. Reformed Episcopal. Swedenborgian. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/peoples-chorus-to-celebrate.html | PEOPLE'S CHORUS TO CELEBRATE | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/new-bronx-park-areas.html | New Bronx Park Areas. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/says-tests-upset-ether-drift-theory-dr-st-john-after-30000.html | SAYS TESTS UPSET ETHER DRIFT THEORY; Dr. St. John, After 30,000 Experiments, Finds Light Velocity Same in All Directions.BACKS EINSTEIN PREMISEMount Wilson Expert DeclaresAgainst Finding of Dr. Millerand Upholds Jeans. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ford-cuts-plane-prices-10-reductions-in-transports-are-announced-at.html | FORD CUTS PLANE PRICES.; 10% Reductions in Transports Are Announced at Camden Show. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/two-factions-riot-in-georgia-session-opposing-republican-groups.html | TWO FACTIONS RIOT IN GEORGIA SESSION; Opposing Republican Groups Name Chairmen and Both Try to Run Convention. EACH SIDE SELECTS SLATE Singing and Shouting Fill Hall With Uproar in Issue Between White and Negro Leaders. Both Take the Rostrum. Hoover Resolution Adopted. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/samoans-resist-mandate-power-new-zealands-troubles-with-the-natives.html | SAMOANS RESIST MANDATE POWER; New Zealand's Troubles With the Natives of The Pacific Islands Are Attributed to the Activities of a Society Called the Mau Two Cruisers Sent. American Samoa Quiet. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/plans-realty-news-letter.html | Plans Realty News Letter. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/those-german-actors-being-chiefly-about-max-pallenberg-whom-new.html | THOSE GERMAN ACTORS; Being Chiefly About Max Pallenberg Whom New York Will See Next Fall | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/gifted-children-studied-at-new-york-university-new-clinic-seeks.html | GIFTED CHILDREN STUDIED AT NEW YORK UNIVERSITY; New Clinic Seeks Their Adjustment to Life at Home and in School | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/queens-plaza-auction-blockfront-to-be-sold-by-joseph-p-day-this.html | QUEENS PLAZA AUCTION.; Blockfront to Be Sold by Joseph P. Day This Month. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/notes-on-rare-books-for-handy-men.html | Notes on Rare Books; FOR HANDY MEN | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/killed-by-gas-fumes-in-garage-in-darien-ch-weisker-new-york.html | KILLED BY GAS FUMES IN GARAGE IN DARIEN; C.H. Weiskar, New York Manufacturer, Dies While Pumping a Tire at His Garage. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/gets-ancient-gospel-morgan-library-acquires-twelfth-century.html | GETS ANCIENT GOSPEL.; Morgan Library Acquires Twelfth Century Manuscript on Vellum. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/mrs-patrick-campbell-to-speak.html | Mrs. Patrick Campbell to Speak. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/gray-farrier-first-at-greenwich-show-wins-in-class-for-hunter-type.html | GRAY FARRIER FIRST AT GREENWICH SHOW; Wins in Class for Hunter Type Saddle Horses—Imex Wood and Flood Tide Score. | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/thomas-a-howell-new-yorker-dies-at-51-at-saranac-lakeyale-graduate.html | THOMAS A. HOWELL.; New Yorker Dies at 51 at Saranac Lake—Yale Graduate. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/play-for-youths-by-junior-league-childrens-theatre-company-presents.html | PLAY FOR YOUTHS BY JUNIOR LEAGUE; Children's Theatre Company Presents "Aladdin and His Wonderful Lamp." JUVENILE AUDIENCE SINGS League Aims to Establish a Permanent Theatrical Company to Amuse Children. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/beloit-elects-truman-s-morgan.html | Beloit Elects Truman S. Morgan. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/ralston-praises-pact-returning-canadian-delegate-sees-long-step.html | RALSTON PRAISES PACT.; Returning Canadian Delegate Sees Long Step Forward at London. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/cities-service-group-lifts-stockholders-to-700000.html | Cities Service Group Lifts Stockholders to 700,000 | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/an-industry-wanes-as-turks-turn-from-tufted-comforters.html | An Industry Wanes as Turks Turn From Tufted Comforters | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tourney-dates-set-for-womens-golf-metropolitan-players-to-open-on.html | TOURNEY DATES SET FOR WOMEN'S GOLF; Metropolitan Players to Open on April 29 With Three-Day Event at Seaview. SINGER CUP IS NEW PRIZE Misses Orcutt and Hicks to Miss Championship in May Because of Match in France. Championship at Engineers. Three-Day Tourney Slated. Club Teams to Compete. | True | By Lincoln A. Werden. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/notes-on-music-in-europe.html | NOTES ON MUSIC IN EUROPE | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/conn-aggies-prevail-112-score-seven-runs-in-first-inning-to-beat.html | CONN. AGGIES PREVAIL, 11-2.; Score Seven Runs in First Inning to Beat Pratt Institute. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/a-reviewers-notebook-jean-dufy-gallibert-ben-shawn-whorf-nagel.html | A REVIEWER'S NOTEBOOK; Jean Dufy, Gallibert, Ben Shawn, Whorf, Nagel, Captain Vivian Guy, Other Artists | True | By Ruth Green Harris. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/quantico-marines-bow-to-nyu-32-infields-support-of-schmotzer-proves.html | QUANTICO MARINES BOW TO N.Y.U., 3-2; Infield's Support of Schmotzer Proves Vital in Squaring Baseball Series. VICTORS SCORE 2 IN FIFTH Schmotzer Tallies Third Run in Sixth on Error, a Pass any Sacrifice Fly. | True | Special to The New York Times. Times Wide World Photo. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/braves-rout-vance-to-top-robins108-star-brooklyn-hurler-walloped.html | BRAVES ROUT VANCE TO TOP ROBINS,10-8; Star Brooklyn Hurler Walloped for Six Runs Before He Retires in Second. RALLY BY LOSERS FUTILE Flatbush Team Misses Several Chances to Win—Herman and Hendrick Hit Homers. Pound Smith in Second. Fails Twice With Bases Filled. Bissonette Starts Rally. | True | By Roscoe McGowen. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/park-popularity-many-horseback-riders-in-south-mountain-reservation.html | PARK POPULARITY.; Many Horseback Riders In South Mountain Reservation. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/senator-pines-oil-well-blows-in.html | Senator Pine's Oil Well Blows In. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/20-national-banks-here-earn-87496167-69762167-of-years-total-put.html | 20 NATIONAL BANKS HERE EARN $87,496,167; $69,762,167 of Year's Total Put Out in Dividends—No Disbursements by Twelve. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/red-riots-here-as-told-by-reds-demonstrations-reported-in-european.html | 'RED' RIOTS HERE AS TOLD BY 'REDS'; Demonstrations Reported in European Organ as a Mass Rising | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/yacht-enterprise-has-her-first-sail-completely-rigged-americas-cup.html | YACHT ENTERPRISE HAS HER FIRST SAIL; Completely Rigged, America's Cup Boat Is Taken for Short Spin by H.S. Vanderbilt. CRAFT HANDLED WITH EASE She Goes Up Sound as Far as Larchmont in Puffy Wind--AnotherTest Today. Hoyt and Aldrich in Party. Hauled Back to City Island. | True | By James Robbins. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/jerusalem-joyful-on-eve-of-easter-moslem-jewish-and-christian.html | JERUSALEM JOYFUL ON EVE OF EASTER; Moslem, Jewish and Christian Pilgrims Pass Through Without Clashes--Tension Relieved. MANY AT CALVARY TODAY Greeks and Poles Arrive to Follow Path to Crucifixion--Mrs. MacPherson to Join Services. Mrs. MacPherson Follows Steps. Agitators Fail to Stir Rows. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/review-of-week-in-realty-market-equitables-acquisition-of-three-odd.html | REVIEW OF WEEK IN REALTY MARKET; Equitable's Acquisition of Three Odd Plots Enables It to Round Out Seventh Avenue Building. DOWNTOWN AREA IS ACTIVE City Files Plans for $5,350,000 Municipal Edifice--Sales in Other Sections. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hospital-benefit-tickets-sold.html | Hospital Benefit Tickets Sold. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sports-of-the-times-odds-and-ends-here-and-there.html | Sports of the Times; Odds and Ends. Here and There. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/hog-island-new-centre-of-transport-network-huge-airport-and.html | HOG ISLAND NEW CENTRE OF TRANSPORT NETWORK; Huge Airport and Seaplane Base of 1,335 Acres Will Link Flying With Land and Marine Services as Hub Of Wide Tri-State Airway. Plan Land and Sea Plane Base. Full Facilities at Field. Twenty Minutes to City Hall. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/seeks-hoovers-aid-to-relieve-jobless-national-unemployment-body.html | SEEKS HOOVER'S AID TO RELIEVE JOBLESS; National Unemployment Body Urges Federal Legislation to Push Public Works. CALLS CITIZENS TO ACTION 1,000 Social, Religious and Labor Groups Requested to Observe Unemployment Sunday. Urges Funds for Charity. Would Push Public Works. Sees Machinery Idle. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sacred-cart-fired-in-florentine-rite-artificial-dove-flies-on-wire.html | SACRED CART FIRED IN FLORENTINE RITE; Artificial Dove Flies on Wire From Cathedral Altar to Set Off Fireworks in Square. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/push-sewer-plant-first-avenue-owners-want-wards-island-work.html | PUSH SEWER PLANT.; First Avenue Owners Want Ward's Island Work Expedited. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/many-local-stamp-issues-are-prized-by-collections-they-recall-that.html | MANY LOCAL STAMP ISSUES ARE PRIZED BY COLLECTIONS; They Recall That Private Companies Once Performed a Postal Service | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/marymount-graduation-june-2.html | Marymount Graduation June 2. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/guilty-of-wifes-murder-kansan-60-convicted-of-paying-60-to-have-her.html | GUILTY OF WIFE'S MURDER.; Kansan, 60, Convicted of Paying $60 to Have Her Killed. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/negros-other-wife-brings-a-census-puzzle-in-virginia.html | Negro's "Other Wife" Brings A Census Puzzle in Virginia | True | Special to The New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/chinas-slow-changes.html | CHINA'S SLOW CHANGES. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/push-road-work-in-westchester-tarrytown-men-vision-hudson-river.html | PUSH ROAD WORK IN WESTCHESTER; Tarrytown Men Vision Hudson River Boulevard as Next Major Project. PART OF REGIONAL PLAN Five of Seven Principal Highway Routes Are Built--Early Need Seen for New Arteries. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/reports-gold-in-mesopotamia.html | Reports Gold in Mesopotamia. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/yale-freshmen-triumph-check-springfield-college-cubs-at-lacrosse-by.html | YALE FRESHMEN TRIUMPH.; Check Springfield College Cubs at Lacrosse by 7 to 4. | True | Special to The New York Times. | |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/johannes-and-raymond-matched.html | Johannes and Raymond Matched. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/vienna-holds-5-more-as-drug-smugglers-arrests-in-addition-to-that-of.html | VIENNA HOLDS 5 MORE AS DRUG SMUGGLERS; Arrests in Addition to That of Munk Believed to Bare Ring Shipping Here Through Asia. | True | Wireless to THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/simon-kenton-kentucky-pioneer-edna-kenton-writes-an-excellent.html | Simon Kenton, Kentucky Pioneer; Edna Kenton Writes an Excellent Biography of Her Forebear, Who, With Boone and Clark, Helped Create Our Middle West Simon Kenton | True | By John Chamberlain from an Oil Painting By Louis Morgan. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/poets-death-stirs-russia-profoundly-maiakousky-idol-of-young-reds.html | POET'S DEATH STIRS RUSSIA PROFOUNDLY; Maiakousky, Idol of Young Reds, Had Been Deemed Too Robust to Be Suicide. FRIEND TELLS WEAKNESS Says Author Really Was Afraid of Life and His Views a Defense -- Polish War Scare Fades. Optimism Seen as Defense. Polish War Scare Deflated. | True | By Walter Duranty. Wireless To the New York Times. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/rockefeller-heads-group-to-honor-macy-westchester-committee-named.html | ROCKEFELLER HEADS GROUP TO HONOR MACY; Westchester Committee, Named to Arrange for Memorial, Meets and Elects Officers. | True | Special to The New York Times. | |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/marine-park-homes-sixteen-new-dwellings-purchased-from-the-builder.html | MARINE PARK HOMES.; Sixteen New Dwellings Purchased From the Builder. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/idle-clash-with-police-two-killed-19-wounded-in-riots-in-polish.html | IDLE CLASH WITH POLICE.; Two Killed, 19 Wounded in Riots In Polish Industrial Centre. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/news-from-the-chicago-sector.html | NEWS FROM THE CHICAGO SECTOR | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/tigers-pound-indians-for-6to4-triumph-sluggers-give-hogsett.html | TIGERS POUND INDIANS FOR 6-TO-4 TRIUMPH; Sluggers Give Hogsett Commanding Lead Early in SecondGame of Series. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/when-the-whites-and-reds-locked-in-final-battle-general-wrangels.html | When the Whites and Reds Locked in Final Battle; General Wrangel's Memoirs Recall the Last Days of the Campaign Against the Soviet Armies | True | By Alexander Nazaroff | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/finds-porto-ricans-free-from-diabetes-dr-jenaro-suarez-lays.html | FINDS PORTO RICANS FREE FROM DIABETES; Dr. Jenaro Suarez Lays Relative Immunity Partly to Undernourishment of People. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/sale-of-canadian-utility-approved.html | Sale of Canadian Utility Approved. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/buys-connecticut-estate-advertising-man-gets-gormanstone-castle-in.html | BUYS CONNECTICUT ESTATE.; Advertising Man Gets Gormanstone Castle in Fairfield County. | True | | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/turkish-women-keen-for-vote-instruction-they-will-cast-first.html | TURKISH WOMEN KEEN FOR VOTE INSTRUCTION; They Will Cast First Ballots in Next Municipal Elections-- Eligible to Office | True | Special Correspondence, THE NEW YORK TIMES. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-20 | 1930-04-20 | https://www.nytimes.com/1930/04/20/archives/the-news-of-europe-in-weekend-cables-kanchenjunga-perils-mountain.html | THE NEWS OF EUROPE IN WEEK-END CABLES; KANCHENJUNGA PERILS Mountain Will Be Harder to Climb Than Everest, Says Sir F. Younghusband. NERVE STRAIN WORST FOE Man Who Opened Llasa Also Says Rocky Ramparts, Ice and Storms Will Bar Way. Photograph of Forbidden City. Men Irritable in Thin Air. DANGERS ABOUND ON KANCHENJUNGA | True | By Ferdinand Kuhn Jr. Wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B69017,C1B69011,C1B69012,C1B69013,C1B69014,C1B69015,C1B69016 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/opposes-allen-in-primary-jf-getty-kansas-city-attorney-enters.html | OPPOSES ALLEN IN PRIMARY; J.F. Getty, Kansas City Attorney, Enters Senatorial Race. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/financial-notes-96103129.html | FINANCIAL NOTES. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/gets-eastern-rail-post-cc-handy-new-york-central-counsel-is-shifted.html | GETS EASTERN RAIL POST.; C.C. Handy, New York Central Counsel, Is Shifted to Buffalo. | True | | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/easter-found-lacking-in-proof-of-paradise-the-rev-lr-call-says.html | EASTER FOUND LACKING IN PROOF OF PARADISE; The Rev. L.R. Call Says Christ's Resurrection Does Not Guarantee Immortality to All. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/london-may-lose-gold-again-to-paris-recent-adverse-movement-of.html | LONDON MAY LOSE GOLD AGAIN TO PARIS; Recent Adverse Movement of French Exchange Now Causing Some Uneasiness. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/wilbur-holds-status-of-indian-unsound-sees-need-for-eventual.html | WILBUR HOLDS STATUS OF INDIAN UNSOUND; Sees Need for Eventual Citizenship--John Collier Charges Flogging of Children Is Allowed. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/steiner-gains-chess-lead-defeats-kashdan-in-second-game-of.html | STEINER GAINS CHESS LEAD; Defeats Kashdan in Second Game of Match--Score Is 1 - . | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/24-notaries-in-bronx-to-be-prosecuted-district-attorneys-office.html | 24 NOTARIES IN BRONX TO BE PROSECUTED; District Attorney's Office Gets Evidence That They Have Posed as Lawyers. CITY-WIDE INQUIRY LOOMS Victims Have Lost Money by Badly Drawn Papers, Bar Hears After Secret Investigation. Say Papers Were Badly Drawn. 24 BRONX NOTARIES TO BE PROSECUTED | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/credit-made-easier-in-world-markets-rates-reached-lowest-level-in.html | CREDIT MADE EASIER IN WORLD MARKETS; Rates Reached Lowest Level in March Since 1924, Reserve Board States.CIRCULATION IS DECREASED Volume Lowered $4,500,000,000When Reserve Bank Loans FallOff in Principal Centres. Rate Decline Began Here. Less Reserve Bank Credit Sought. Bank Borrowings Dropped. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/plan-to-aid-consumptive-poor.html | Plan to Aid Consumptive Poor. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/victory-for-insull-seen-defeat-in-70000000-indiana-merger-held-to.html | VICTORY FOR INSULL SEEN.; Defeat in $70,000,000 Indiana Merger Held to Be Temporary. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/lindbergh-sets-a-record-from-coast-of-14-hours-with-wife-as.html | LINDBERGH SETS A RECORD FROM COAST OF 14 HOURS WITH WIFE AS NAVIGATOR; FLIES 180 MILES AN HOUR AT 14,000 FEET; ONLY ONE STOP EN ROUTE Colonel and Wife Halt for Fuel at Wichita, Then Speed East. SHE SETS COURSE ALL WAY Record Made in Test of "Higher Ceilings" as Routes for the Transcontinental Lines. HAWKS'S TIME IS BEATEN Lowered by Nearly Three Hours--5,000 Cheer Fliers at Roosevelt Field. Flight at High Altitude. 5,000 Watch at Field. Fast Time to Wichita. Start in Early Morning. Both Wear Heavy Suits. Tests Altitude Courses. Stop Only Twenty Minutes. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/grain-corporation-not-aiding-market-apparently-inactive-on-last.html | GRAIN CORPORATION NOT AIDING MARKET; Apparently Inactive on Last Week's Fall in Wheat--Seeking Storage Room. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/mr-zero-holds-open-house-leads-marchers-down-5th-av-and-feeds-5000.html | MR. ZERO HOLDS OPEN HOUSE.; Leads Marchers Down 5th Av. and Feeds 5,000 Jobless Men. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/resident-offices-report-on-trade-expect-active-replenishment-by.html | RESIDENT OFFICES REPORT ON TRADE; Expect Active Replenishment by Retailers of Depleted Easter Stocks. SALES STOCKS HELD LOW Summer Goods to Fore--Coats and Suits Active--Begin Buying Men's Wear for Fall. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/picardi-bantamweight-boxer-dies.html | Picardi, Bantamweight Boxer, Dies. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/the-paris-money-market-weeks-tendency-firmer-but-rates-still-very.html | THE PARIS MONEY MARKET.; Week's Tendency Firmer, but Rates Still Very Low. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/identified-as-near-baker-death-scene-sisson-one-of-two-men-held-is.html | IDENTIFIED AS NEAR BAKER DEATH SCENE; Sisson, One of Two Men Held, Is Picked Out by Foreman of Potomac Dredging Crew. COAT AND WATCH BOUGHT Workman Says Stranger Sought Money to Buy Gasoline for Auto Stalled Near By. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/board-alters-plans-for-38th-st-tunnel-plazas-will-be-used-instead.html | BOARD ALTERS PLANS FOR 38TH ST. TUNNEL; Plazas Will Be Used Instead of Ramp Approaches From 34th and 42d Streets. FIRST AWARDS DUE IN FALL Estimate Board Likely to Get New Details Before Its Summer Recess. FUTURE TRANSIT PROTECTED Engineers Seek to Avoid Interference With Subways Later--Workto Start at East River. Survey Nearly Completed. Narrows Plans Not Ready. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/speculation-ebbs-in-cotton-market-liquidation-of-may-interest-and.html | SPECULATION EBBS IN COTTON MARKET; Liquidation of May Interest and Straddle Operations Feature Week's Trading. FARM BOARD CRITICIZED Virtual Pegging of Prices Is Said to Have Almost Stopped Sales of Spots. Spots Demoralized From Pegging. Figuring on May Deliveries. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/sees-interest-in-christ-the-rev-sm-shoemaker-jr-says-that-man-is.html | SEES INTEREST IN CHRIST.; The Rev. S.M. Shoemaker Jr. Says That Man Is Preoccupied With Him | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/to-aid-bidea-wee-home-entertainment-will-be-given-friday-at-the.html | TO AID BIDE-A-WEE HOME.; Entertainment Will Be Given Friday at the Ritz-Carlton. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/the-last-enemy.html | "THE LAST ENEMY." | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/french-line-signs-accord-arbitration-to-settle-future-disputes-with.html | FRENCH LINE SIGNS ACCORD; Arbitration to Settle Future Disputes With Employes' Union. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/wanderers-beaten-by-bethlehem-52-steel-workers-lead-from-start-and.html | WANDERERS BEATEN BY BETHLEHEM, 5-2; Steel Workers Lead From Start and Gain 3-1 Lead at Half in League Soccer. STARK GETS THREE GOALS Eisenhoffer Scores Both Brooklyn Points in Fast Action Before 3,000 at Hawthorne Field. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/held-in-elevator-death-porter-accused-of-seizing-woman-who-fell.html | HELD IN ELEVATOR DEATH; Porter Accused of Seizing Woman Who Fell Down Shaft. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/fashions-alter-with-times-woman-criticizes-dar-for-wearing.html | FASHIONS ALTER WITH TIMES; Woman Criticizes D.A.R. for Wearing Out-of-Date Mental Garments. UNDERGROUND DANGERS. A Strong Man and Bold. The Net Still Spread. | True | CONSTANCE LAMBERT.W.S. INGLES.ANNIE NATHAN MEYER.WILLIAM McENTEE. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/mkinley-recounts-filming-pole-trip-captain-here-with-pictorial.html | M'KINLEY RECOUNTS FILMING POLE TRIP; Captain, Here With Pictorial Record of Fight, Tells of 'Ticklish Moment or Two.' THRILL IN HOP OVER GLACIER Radio Dispelled "Glooms" of the Antarctic-- Unique Map Will Take Months to Prepare. Guards His Film Closely. Tells of Pole Flight Crisis. A "Little Ticklish." Fared Well for Diversion. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/sports-of-the-times-further-disclosures-bad-news-from-jungletown.html | Sports of the Times; Further Disclosures. Bad News From Jungletown. Leisure Hours of a Lawyer. The Mysterious Dinner. | True | By John Kieran. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/wantling-victor-at-nyac-traps-captures-2d-shootoff-after-tying.html | WANTLING VICTOR AT N.Y.A.C. TRAPS; Captures 2d Shoot-Off After Tying Thielman for the High Scratch Cup at 97 Targets. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/baltimore-triumphs-97-defeats-montreal-on-homers-that-net-6-runs-in.html | BALTIMORE TRIUMPHS, 9-7.; Defeats Montreal on Homers That Net 6 Runs in Last 2 Innings. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/athletics-3-in-7th-check-red-sox-53-combine-5-of-10-safeties-off.html | ATHLETICS' 3 IN 7TH CHECK RED SOX, 5-3; Combine 5 of 10 Safeties Off MacFayden in Rally to Gain Lead Before 25,000. SIMMONS BATS TIMELY His Double In First Scores One Run and Sacrifice Fly Adds Another in the Seventh. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/new-stock-issue-union-insurance-holdings.html | NEW STOCK ISSUE; Union Insurance Holdings. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/church-peace-body-to-study-navy-pact-catholic-association-will-take.html | CHURCH PEACE BODY TO STUDY NAVY PACT; Catholic Association Will Take Up London Conference at Meeting This Week. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/robinson-hails-navy-pact-as-marking-achievements-of-magnitude-and.html | ROBINSON HAILS NAVY PACT AS MARKING ACHIEVEMENTS OF MAGNITUDE AND VALUE; OUTLINES RESULT ON RADIO Senator Tells Democratic View of the Results of London Parley. HE ADMITS SHORTCOMINGS Success Is Not Complete, He Says, but Finds Satisfaction in Most Main Points. OUR PROGRAM IS EXPLAINED American Construction to Be Relatively Large Because of Lagging Since War. Success Not Complete. Defends Contingent Clause. SENATOR ROBINSON'S SPEECH. ROBINSON TELLS OF PARLEY RESULTS Contingent Clause Used. Submarine Warfare Limited. Sees Huge Expense Deferred. Destroyers Cut Sharply. | True | By L.c. Speers. Special Cable To the New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/outboards-collide-in-speed-contests-craft-stay-afloat-however-in.html | OUTBOARDS COLLIDE IN SPEED CONTESTS; Craft Stay Afloat, However, in Lake Ronkonkoma Races--Mrs. Mahoney Wins in Class B. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/form-limited-fixed-trust-combined-holdings-corporation-directors.html | FORM LIMITED FIXED TRUST; Combined Holdings Corporation Directors Organize New Unit. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/new-york-social-notes.html | New York Social Notes | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/doeg-beats-mangin-to-win-net-crown-californian-triumphs-easily-in.html | DOEG BEATS MANGIN TO WIN NET CROWN; Californian Triumphs Easily in North-South Final by 6-0, 6-1, 6-3. VAN RYN-ALLISON VICTORS Wimbledon Champions Defeat Lott and Doeg, U.S. Titleholders, in Doubles, 8-6, 6-4, 6-4. Large Gallery Sees Match. Allison's Work Features. Doeg's Victory Anticipated. Mangin Stages Rally. | True | By Allison Danzig. Special To the New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/dual-holiday-today-for-rome-and-italy-many-archaeological-centres.html | DUAL HOLIDAY TODAY FOR ROME AND ITALY; Many Archaeological Centres to Be Opened as the City Celebrates Its Founding. FASCIST "FEAST OF LABOR" Inauguration of Government Which Equally Represents Capital and Labor to Mark Occasion. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/bowie-holds-easter-tells-us-christ-was-victor-not-victim.html | Bowie Holds Easter Tells Us Christ Was Victor, Not Victim | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/no-recovery-seen-in-german-industry-less-than-usual-of-springtime.html | NO RECOVERY SEEN IN GERMAN INDUSTRY; Less Than Usual of Springtime Revival of Business Activities. LOAN MARKET IMPROVING Berlin Bankers Believe Germany's Share of Mobilization Loan Will Be Oversubscribed. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/strike-still-curtails-mexico-city-papers-reporters-issue-probably.html | STRIKE STILL CURTAILS MEXICO CITY PAPERS; Reporters' Issue Probably Will Go Before Council of Conciliation and Arbitration Today. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/penn-state-elects-epstein.html | Penn State Elects Epstein. | True | | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/east-side-has-its-parade-strollers-saunter-in-grand-st-in-new-white.html | EAST SIDE HAS ITS PARADE.; Strollers Saunter in Grand St. in New White Dresses and Blue Suits. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/our-view-of-league-puzzles-europeans-they-are-unable-to-determine.html | OUR VIEW OF LEAGUE PUZZLES EUROPEANS; They Are Unable to Determine Whether America's Trend Is to Further Isolation. STIMSON'S STAND DEBATED British See Him Remaining Aloof, but French Think He Favors Joining in Peace Guarantees. | True | By Edwin L. James. Special Cable To the New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/green-says-count-defeats-parker-af-of-l-chief-declares-that.html | GREEN SAYS COUNT DEFEATS PARKER; A.F. of L. Chief Declares That "Pressure" Cannot Change Indicated Result in Senate.JUDGE'S FRIENDS ANXIOUSBut They Rely on High CourtNominee's Testimony--LewisVoices Protest of Miners. GREEN SAYS COUNT DEFEATS PARKER Lewis Pleads for Mine Workers. Green Warns of Future Decisions. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/run-of-byrds-bark-city-of-new-york-sails-by-coral-islands-250-miles.html | RUN OF BYRD'S BARK.; City of New York Sails by Coral Islands, 250 Miles From Tahiti. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/dr-adler-arraigns-the-soviet-system-russian-experiment-is-based-on.html | DR. ADLER ARRAIGNS THE SOVIET SYSTEM; Russian Experiment Is Based on "Shuddering Conception of Society," He Declares. LIKENS IT TO A MACHINE "Mechanical Monster" Has Human Beings as Component Parts, He Tells Ethical Culture Group. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/british-seize-five-in-chittagong-raid-60-who-attacked-arsenal-hide.html | BRITISH SEIZE FIVE IN CHITTAGONG RAID; 60 Who Attacked Arsenal Hide, With Arms Missing--Town Quiet as Troops Arrive. CALCUTTA ARMS FOR RISING Gandhi Pledges Independence in 8 Days if Followers Obey Him-- London Press Aroused. Message From Gandhi. Sees Move Doomed to Failure. London Press Aroused. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/two-new-yorkers-aid-new-jersey-church-pastor-of-st-peters-at.html | TWO NEW YORKERS AID NEW JERSEY CHURCH; Pastor of St. Peter's at Pleasantville Announces $2,000 Giftto Fund Smith Supported. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/london-metal-trade-involved-in-italian-concerns-failure.html | London Metal Trade Involved In Italian Concern's Failure | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/picked-eleven-wins-71-germanamerican-soccer-league-team-beats.html | PICKED ELEVEN WINS, 7-1.; German-American Soccer League Team Beats Eastern Leaguers. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/penn-state-on-links-saturday.html | Penn State on Links Saturday. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/yankees-lose-63-for-fourth-in-row-singles-by-bluege-and-rice-in.html | YANKEES LOSE, 6-3, FOR FOURTH IN ROW; Singles by Bluege and Rice in Eighth Give Senators Three Runs and Victory. GOSLIN FEATURES ATTACK His Triple and Double Figure Prominently-- Zachary, Rhodes, Sherid Fail Before 25,000. Two Drives Hit Fence. Scores on Sacrifice Fly. Standing Room in Stands. | True | By William E. Brandt. Special To the New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/ywca-board-to-give-tea-musical-program-also-to-precede-associations.html | Y.W.C.A. BOARD TO GIVE TEA; Musical Program Also to Precede Association's Annual Meeting. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/85-children-to-see-circus-red-cross-to-take-boys-and-girls-of.html | 85 CHILDREN TO SEE CIRCUS.; Red Cross to Take Boys and Girls of Disabled War Veterans. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/gd-steels-are-hosts-they-give-reception-and-musicale-at-their-home.html | G.D. STEELS ARE HOSTS.; They Give Reception and Musicale at Their Home. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/the-screen-a-hollywood-studio-frolic.html | THE SCREEN; A Hollywood Studio Frolic. | True | By Mordaunt Hall. | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/sees-quiet-market-in-foreign-borrowing-survey-says-germanys-credit.html | SEES QUIET MARKET IN FOREIGN BORROWING; Survey Says Germany's Credit Needs for the Year Could Be Met by France Alone. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/pavlowas-dog-may-have-to-fly-all-his-life-lacking-passport.html | Pavlowa's Dog May Have to Fly All His Life, Lacking Passport | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/export-surplus-due-to-bad-home-trade-germany-reduced-imports-in.html | EXPORT SURPLUS DUE TO BAD HOME TRADE; Germany Reduced Imports in March; Pressure on Export Market Was Increased. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/free-opera-school-to-be-founded-here-friends-of-little-theatre.html | FREE OPERA SCHOOL TO BE FOUNDED HERE; Friends of Little Theatre Company to Provide Thirty Scholarships. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/austrias-antisocialist-leader.html | AUSTRIA'S ANTI-SOCIALIST LEADER. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/atlantic-city-is-thronged-300000-promenade-on-boardwalk-copeland.html | ATLANTIC CITY IS THRONGED.; 300,000 Promenade on Boardwalk -- Copeland and Whalen There. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/criticism-of-census-one-finds-lack-of-organization-and-questions.html | CRITICISM OF CENSUS; One Finds Lack of Organization and Questions Accuracy. Mr. Callahan Excepts. One Good Act, Anyway. | True | STANLEY WENT.P.H. CALLAHAN,G.M. HAUSHALTER. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/to-close-82week-tour-ethel-barrymore-will-conclude-in-boston-on-may.html | TO CLOSE 82-WEEK TOUR.; Ethel Barrymore Will Conclude in Boston on May 10. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/the-lindberghs-in-test-flight-and-route-of-record-dash.html | THE LINDBERGHS IN TEST FLIGHT AND ROUTE OF RECORD DASH. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/city-gets-286657-from-gasoline-tax-of-three-months-yield-the-state.html | CITY GETS $286,657 FROM GASOLINE TAX; Of Three Months' Yield the State Rebates $1,1,146,630 to Counties Outside the Metropolis. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/400000-visit-coney-island-boardwalk-crowded-a-few-brave-surffirst.html | 400,000 VISIT CONEY ISLAND.; Boardwalk Crowded, a Few Brave Surf--First "Lost Child" Is Found. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/blast-in-theatre-here-laid-to-bomb-mysterious-explosion-rocks-old.html | BLAST IN THEATRE HERE LAID TO BOMB; Mysterious Explosion Rocks Old Grand Opera House at 8th Av. and 23d St. INTRUDER SEEN FLEEING Detectives Hold Small Charge Was Set Off as a Warning by Racketeers --Fuse Reported Found. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/passenger-travel-sets-record-here-427898285-carried-in-1929-by-rail.html | PASSENGER TRAVEL SETS RECORD HERE; 427,898,285 Carried in 1929 by Rail and Ferry Lines, an Increase of 10,187,762. DAILY AVERAGE IS 713,164 Holland Tunnel Has Biggest Year-- Boat Traffic Holding Own-- Bridges Show Gains. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/favorable-crop-condition-reported-in-germany.html | Favorable Crop Condition Reported in Germany | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/illinois-gives-3-ton-bell-to-valley-forge-carillon.html | Illinois Gives 3 -Ton Bell To Valley Forge Carillon | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/bandits-aggravate-the-famine-in-china-american-agricultural.html | BANDITS AGGRAVATE THE FAMINE IN CHINA; American Agricultural Official Says Relief Depends on Crops in Region Affected. SEES OTHER HELP BARRED P.O. Nyhus in Report to Washington Cites Poor Transportationand Instable Governments. Crop Failures First Cause. Anarchy in Kiangsi Province. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/salvation-army-gets-aid-1600-business-firms-to-permit-the-canvass.html | SALVATION ARMY GETS AID.; 1,600 Business Firms to Permit the Canvass of Employes for Funds. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/hudlin-blanks-tigers-20-double-by-pinchhitter-burnett-in-seventh.html | HUDLIN BLANKS TIGERS, 2-0.; Double by Pinch-Hitter Burnett in Seventh Wins for the Indians. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/higher-british-income-tax-is-disliked-by-financial-london.html | Higher British Income Tax Is Disliked by Financial London | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/europe-is-skeptical-of-new-york-market-recent-bullish-demonstration.html | EUROPE IS SKEPTICAL OF NEW YORK MARKET; Recent Bullish Demonstration Not Thought to Have Reflected Actual Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/census-slackers-face-court-action-supervisors-say-that-refusal-to.html | CENSUS SLACKERS FACE COURT ACTION; Supervisors Say That Refusal to Answer Questions Is Blocking Their Work. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/moscow-services-quiet-but-earnest-crowded-churches-undisturbed-on.html | MOSCOW SERVICES QUIET BUT EARNEST; Crowded Churches Undisturbed on Easter by Atheists, but No Bells Peal. CONTRAST WITH OLD SCENE Few Young Persons Observed Among One Group of Worshipers, and No Children Were There. Services Are Melancholy. Writer Affirms Persecution. | True | By Walter Duranty. Wireless To the New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/templenavy-elevens-to-drill.html | Temple-Navy Elevens to Drill. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/endicott-favored-as-schmeling-camp-proposed-site-includes-farm-and.html | ENDICOTT FAVORED AS SCHMELING CAMP; Proposed Site Includes Farm and Park With Extensive Training Facilities. Endicott Plant Extensive. McArdle Seeks Title Match. | True | By James P. Dawson. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/aid-saranac-lake-fund-performers-give-entertainment-for-jewish.html | AID SARANAC LAKE FUND; Performers Give Entertainment for Jewish Community Centre. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/80000-see-very-well-win-doumergue-stake-at-auteuil.html | 80,000 See Very Well Win Doumergue Stake at Auteuil | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/freight-car-orders-drop-31117-were-undelivered-april-1-against.html | FREIGHT CAR ORDERS DROP; 31,117 Were Undelivered April 1 Against 42,561 a Year Before. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/new-capital-plan-for-libby-mneil-directors-proposal-provides-for.html | NEW CAPITAL PLAN FOR LIBBY M'NEIL; Directors' Proposal Provides for Payment of Back Dividends on Preferred Stock. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/lindbergh-says-he-plans-further-experiments-to-determine-efficiency.html | Lindbergh Says He Plans Further Experiments To Determine Efficiency of High Altitude Flying | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/prospects-of-rain-dip-what-prices-traders-continue-bearish-despite.html | PROSPECTS OF RAIN DIP WHEAT PRICES; Traders Continue Bearish Despite Break of 11 Cents From Recent High Figures. CORN ALSO OFF FOR WEEK Crop Outlook for Oats Is Improved, Easing Quotations -- Erratic Moves in Rye. Corn Traders Keep in Narrow Path Country Holders Shy on Oats Sales. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/two-games-for-bunnell-will-meet-steinbugler-and-henry-in-poggenburg.html | TWO GAMES FOR BUNNELL.; Will Meet Steinbugler and Henry in Poggenburg Cue Play. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/dr-fitch-says-young-and-old-regard-easter-differently.html | Dr. Fitch Says Young and Old Regard Easter Differently | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/5757000-new-securities-on-investment-lists-today.html | $5,757,000 New Securities On Investment Lists Today | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/junior-league-exhibition-members-in-many-cities-to-show-examples-of.html | JUNIOR LEAGUE EXHIBITION.; Members in Many Cities to Show Examples of Their Work. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/german-market-irregular-general-level-however-is-above-best-january.html | GERMAN MARKET IRREGULAR; General Level, However, Is Above Best January Prices. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/editors-pay-tribute-at-crypt-of-stone-place-wreath-and-bow-in.html | EDITORS PAY TRIBUTE AT CRYPT OF STONE; Place Wreath and Bow in Silence in Chapel of Washington Cathedral. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/columbia-netmen-win-turn-back-edgemoor-club-team-in-washington-6-to.html | COLUMBIA NETMEN WIN.; Turn Back Edgemoor Club Team in Washington, 6 to 3. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/4-held-in-belfast-riot-police-crush-demonstration-by-republicans-at.html | 4 HELD IN BELFAST RIOT.; Police Crush Demonstration by Republicans at Cemetery. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/naval-treaty-preamble-tells-of-hope-to-end-arms-rivalry.html | Naval Treaty Preamble Tells Of Hope to End Arms Rivalry | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/reed-gives-copy-of-milton.html | REED GIVES COPY OF MILTON | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/soccer-giants-win-from-new-bedford-blank-whalers-2-to-0-by.html | SOCCER GIANTS WIN FROM NEW BEDFORD; Blank Whalers, 2 to 0, by Brilliant Play in League Game at Starlight Park. O'BRIEN GETS BOTH GOALS Victors Launch Strong Attack After Opponents Set Pace--Jock Brown Makes Stirring Saves. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/memorial-for-city-war-dead.html | Memorial for City War Dead. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/toc-h-ball-tonight-benefit-for-boys-club-to-be-held-on-the.html | TOC H BALL TONIGHT.; Benefit for Boys' Club to Be Held on the Berengaria. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/church-fire-victims-buried-in-rumania-harrowing-scenes-mark-the.html | CHURCH FIRE VICTIMS BURIED IN RUMANIA; Harrowing Scenes Mark the Last Rites in Costesci as 109 Coffins Are Laid Away. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/caragliano-boxes-tonight-meets-ritz-in-feature-bout-at-st-nicholas.html | CARAGLIANO BOXES TONIGHT; Meets Ritz in Feature Bout at St. Nicholas Arena. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/rochester-beats-reading-triumphs-97-southworth-hitting-homer-double.html | ROCHESTER BEATS READING; Triumphs, 9-7, Southworth Hitting Homer, Double and Single. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/easter-viewed-as-a-hope-the-rev-dr-brooks-offers-christs.html | EASTER VIEWED AS A HOPE.; The Rev. Dr. Brooks Offers Christ's Resurrection as an Assurance. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/long-beach-host-to-record-crowd.html | Long Beach Host to Record Crowd. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/newark-triumphs-over-toronto-62-turns-back-leafs-before-crowd-of.html | NEWARK TRIUMPHS OVER TORONTO, 6-2; Turns Back Leafs Before Crowd of 20,000 Behind Pitching of Fischer, Boney. LAYNE DRIVES HOME RUN Connects for Circuit With Bases Loaded in Second--Burke Also Gets Four-Bagger. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/pauline-frederick-weds-stage-and-screen-star-becomes-bride-of-hugh.html | PAULINE FREDERICK WEDS; Stage and Screen Star Becomes Bride of Hugh Chisholm Leighton. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/coasttocoast-speed-mark-the-goal-of-many-flights.html | Cost-to-Coast Speed Mark The Goal of Many Flights | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/new-british-taxes-did-not-hit-market-stock-exchange-relieved-at.html | NEW BRITISH TAXES DID NOT HIT MARKET; Stock Exchange Relieved at Absence of New Imposts on Commodities. STERLING HAS DECLINED Financial London Doubts Adverse But Financial London Doubts Foreign Exchange Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/cooperative-in-village-tenant-ownership-planned-for-washington.html | COOPERATIVE IN VILLAGE.; Tenant Ownership Planned for Washington Square House. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/racing-opens-today-at-jamaica-track-paumonok-handicap-with-high.html | RACING OPENS TODAY AT JAMAICA TRACK; Paumonok Handicap, With High Strung and Polydor in Field, Heads Initial Card. TWELVE NAMED TO START Judge Schilling and Son o' Battle Among Entries--Juveniles to Run In Two-Year-Old Feature. Paumonok at Six Furlongs. Judge Schilling Has Speed. | True | By Bryan Field. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/henry-j-ryan-dead-was-a-retired-member-of-the-berkshire-mass-bar.html | HENRY J. RYAN DEAD.; Was a Retired Member of the Berkshire (Mass.) Bar. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/viscount-byng-quits-as-london-police-head-general-now-in-south.html | VISCOUNT BYNG QUITS AS LONDON POLICE HEAD; General, Now in South Africa, Acts on Account of Ill Health After Pneumonia. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/march-gold-output-larger-in-ontario-167603-increase-reported-over.html | MARCH GOLD OUTPUT LARGER IN ONTARIO; $167,603 Increase Reported Over Year Ago--$235,794 Gain for Quarter. GEOLOGICAL SURVEY PLANS Seven Parties Ready for Season's Program in Province--Rise in Canadian Mineral Production. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/maurice-schwartz-a-fervid-shylock-yiddish-actor-in-scenes-from.html | MAURICE SCHWARTZ A FERVID SHYLOCK; Yiddish Actor in Scenes From 'Merchant of Venice' at Palace --Heidt's Californians Back. | True | | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/pertinax-sees-us-factor-in-europe-american-influence-dominant-in.html | 'PERTINAX' SEES US FACTOR IN EUROPE; American Influence Dominant in Post-War Affairs, French Editor Says. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/cardinal-bestows-papal-benediction-more-than-6000-jam-st-patricks.html | CARDINAL BESTOWS PAPAL BENEDICTION; More Than 6,000 Jam St. Patrick's for Easter Services ina Colorful Setting.JESUIT PREACHES SERMONCardinal Is Attended by JusticeDowling and George MacDonald, Who Wear Vatican Uniforms. Jesuit Preaches Sermon. New Organ Is Heard. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/japan-sweeps-3-net-matches-against-austrian-opponents.html | Japan Sweeps 3 Net Matches Against Austrian Opponents | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/ibsen-play-coming-blanche-yurka-to-star-in-rarely-acted-vikings-at.html | IBSEN PLAY COMING.; Blanche Yurka to Star in Rarely Acted "Vikings at Helgeland." | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/rockefeller-at-service-attends-church-at-lakewoodwill-return-to.html | ROCKEFELLER AT SERVICE.; Attends Church at Lakewood-- Will Return to Pocantico This Week. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/skirmishes-open-chinese-civil-war-fighting-between-nanking-and.html | SKIRMISHES OPEN CHINESE CIVIL WAR; Fighting Between Nanking and Northerners Reported Near Kweiteh, Honan. YEN HITS FOREIGN TOBACCO Native Taxpayers in Shanghai Threaten Reprisals in Dispute Over Representation. SKIRMISHES OPEN CHINESE CIVIL WAR Reprisals Threatened in Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/film-talk-by-dr-butler-standing-near-coliseum-he-tells-of-visit-to.html | FILM TALK BY DR. BUTLER.; Standing Near Coliseum, He Tells of Visit to Mussolini. Other Photoplays. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/45000-see-giants-win-on-otts-homer-circuit-drive-in-fifth-provides.html | 45,000 SEE GIANTS WIN ON OTT'S HOMER; Circuit Drive in Fifth Provides Margin of Victory as Phils Are Defeated, 2-1. HUBBELL BEATS ALEXANDER Southpaw Holds Visitors to Four Hits, Shutting Them Out Up to 7th Inning. VETERAN ALSO EFFECTIVE Starts 20th Major League Season-- Jackson's Fly Sends in First Run of Polo Grounds Game. Alexander in Good Form. Southpaws Tame Phillies. | True | By John Drebinger. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/philip-d-beidel-dies-civil-war-veteran-87-was-acquainted-with.html | PHILIP D. BEIDEL DIES.; Civil War Veteran, 87, Was Acquainted With Lincoln in Illinois. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/dr-simons-tells-of-easter-spirit.html | Dr. Simons Tells of Easter Spirit. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/dr-everitt-m-raynor-head-of-maternity-ward-of-lincoln-hospital-dies.html | DR. EVERITT M. RAYNOR.; Head of Maternity Ward of Lincoln Hospital Dies at 71. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/three-opinions-heard-on-conception-of-god-joint-discussion-is-held.html | THREE OPINIONS HEARD ON CONCEPTION OF GOD; Joint Discussion Is Held at Community Church by Theist, Atheist and Humanist. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/british-heir-leaves-cairo-takes-train-for-port-said-to-sail-ileana.html | BRITISH HEIR LEAVES CAIRO.; Takes Train for Port Said to Sail-- Ileana Among Dinner Guests. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/french-prices-down-12-from-year-ago-decline-in-march-nearly-2.html | FRENCH PRICES DOWN 12% FROM YEAR AGO; Decline in March Nearly 2%-- Industrial Commodities Lost More Than Foodstuffs. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/fighting-jails-policeman-james-d-higgins-is-suspended-after-brawl.html | FIGHTING JAILS POLICEMAN.; James D. Higgins Is Suspended After Brawl in Street. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/women-golf-stars-to-practice-today-majority-of-members-of-miss.html | WOMEN GOLF STARS TO PRACTICE TODAY; Majority of Members of Miss Collett's Team to Appear at Knollwood Club. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/southern-cities-grow-five-report-population-increase-lakeland-fla.html | SOUTHERN CITIES GROW.; Five Report Population Increase-- Lakeland, Fla., Gains 160%. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/5000-visitors-attend-west-point-parade-largest-crowd-of-year-at-the.html | 5,000 VISITORS ATTEND WEST POINT PARADE; Largest Crowd of Year at the Military Academy Includes Secretary and Mrs. Hyde. | True | Special to The New York Times. | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/london-easter-talk-is-broadcast-here-bishop-winningtoningram-sees.html | LONDON EASTER TALK IS BROADCAST HERE; Bishop Winnington-Ingram Sees Bond of Union in Treaty Concluded on Arms. UNDEFENDED BORDER NOTED Prelate Says British Are Proud of Canadian Frontier--Season's Greetings Extended to All. Rejoices Over Treaty. Anthem Proclaims Triumph. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/another-batch-of-revision.html | ANOTHER BATCH OF REVISION. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/indians-release-two-recruits.html | Indians Release Two Recruits. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/trotsky-and-his-foes.html | TROTSKY AND HIS FOES. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/robbers-shot-down-in-two-holdups-two-policemen-off-duty-wound-negro.html | ROBBERS SHOT DOWN IN TWO HOLD-UPS; Two Policemen Off Duty Wound Negro in Battle in Alleged Speakeasy in Seventh Av. ANOTHER FIGHTS 4 MEN Shoots Brother of Fatty Walsh and Foils Robbery of Pigeon Club in the Bronx. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/warner-brothers-deny-plan-to-sell.html | Warner Brothers Deny Plan to Sell | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/final-road-run-trial-captured-by-titzell-covers-4-miles-in-2458-in.html | FINAL ROAD RUN TRIAL CAPTURED BY TITZELL; Covers 4 Miles in 24:58 in Last Test for Swedish-American Race Next Sunday. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/r100-to-fly-this-week-british-dirigible-will-prepare-for-trip-to.html | R-100 TO FLY THIS WEEK.; British Dirigible Will Prepare for Trip to Canada in May. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/commodity-average-declined-last-week-follows-two-weeks-of-recovery.html | COMMODITY AVERAGE DECLINED LAST WEEK; Follows Two Weeks of Recovery --British and Italian Prices Slightly Higher. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/chill-winds-give-london-most-dismal-easter-frost-nips-france-and.html | Chill Winds Give London Most Dismal Easter; Frost Nips France and Even Spain Shivers | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/dr-olaya-wants-us-to-aid-colombia-presidentelect-gets-national-and.html | DR. OLAYA WANTS US TO AID COLOMBIA; President-Elect Gets National and City Honors on His Arrival Here. TO SEEK AMERICAN LOAN And He Plans to Select Group of Financial Advisers to Restore Prosperity to His Country. Seeks to Restore Prosperity. Dr. Olaya's Statement. To Pick Committee Here. Seeks Financial Advice. Greeted by His Daughter. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/climbers-prepare-for-dash-to-nepal-kanchenjunga-party-rests-near.html | CLIMBERS PREPARE FOR DASH TO NEPAL; Kanchenjunga Party Rests Near Frontier Before March Through Kang Pass In One Day. JUNGLE HEAT LEFT BEHIND Snow Greets Them at Jongri, Causing Porters' Strike, but Most Agree to Go On. MAD COOLIE RUNS AMUCK Frau Dyhrenfurth Usually Among First to Finish Each Day's Hike --Maharajah Sends Permit. Lamas Give Entertainment Mad Coolie Runs Amuck. Three Days' March to Snows. | True | By Frank S. Smythe. Copyright, 1930, In North and South America By the New York Times Company | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/motorcyclist-killed-by-bus-on-the-drive-thrown-off-machine-when-it.html | MOTORCYCLIST KILLED BY BUS ON THE DRIVE; Thrown Off Machine When It Is Hit From Behind--Two Die in Long Island Accidents. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/easter-throngs-on-fifth-avenue-and-at-the-churches.html | EASTER THRONGS ON FIFTH AVENUE AND AT THE CHURCHES. | True | Times Wide World Photo. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/crude-rubber-prices-steady-in-london-range-for-futures-smallpara.html | CRUDE RUBBER PRICES STEADY IN LONDON; Range for Futures Small--Para Grades Unchanged--Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/miss-ryantilden-turn-back-miss-jacobscoen-at-beaulieu.html | Miss Ryan-Tilden Turn Back Miss Jacobs-Coen at Beaulieu | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/soul-called-intuitive-the-rev-dr-fw-crowder-asserts-that.html | SOUL CALLED INTUITIVE; The Rev. Dr. F.W. Crowder Asserts That Immortality Is Universal Idea. | True | | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/coolidge-lauds-work-of-morrow-in-mexico-expresident-writes-1500word.html | COOLIDGE LAUDS WORK OF MORROW IN MEXICO; Ex-President Writes 1,500-Word Introduction to Biography of His School-Fellow. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/suburban-social-notes.html | Suburban Social Notes. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/british-living-costs-falling.html | British Living Costs Falling. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/realty-men-to-sift-negroes-invasion-white-plains-board-acts-as.html | REALTY MEN TO SIFT NEGROES' INVASION; White Plains Board Acts as Residents of Two Sections Fear Drop in Value of Homes. RESTRICTED DEEDS DRAWN Counsel for Negro Doctor and Dentist Says Clients Did Not Move in to Sell Out. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/worshiper-dies-in-church.html | Worshiper Dies in Church. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/crowds-in-prayer-on-easter-dawn-dr-cadman-preaches-sermon-on-steps.html | CROWDS IN PRAYER ON EASTER DAWN; Dr. Cadman Preaches Sermon on Steps of Library of Columbia University. 1,000 IN WASHINGTON SQ. Greater New York Federation of Churches Holds Service for N.Y.U. Students. Crowd Sings Hymns. Sees God in Everything Epworth League Dawn Service. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/penn-state-honors-12-awards-are-made-in-wrestling-three-get-major.html | PENN STATE HONORS 12.; Awards Are Made in Wrestling-- Three Get Major Insignia. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/typhoon-sweeps-14-towns-in-the-philippines-thousands-homeless-death.html | Typhoon Sweeps 14 Towns in the Philippines; Thousands Homeless, Death Toll Unknown | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/japan-orders-signing-of-the-naval-treaty-premier-instructs.html | JAPAN ORDERS SIGNING OF THE NAVAL TREATY; Premier Instructs Wakatsuki After Tokio Officials Confer on the Document. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/thousands-take-1-plane-rides-in-test-to-learn-if-fear-or-expense.html | Thousands Take $1 Plane Rides in Test To Learn if Fear or Expense Defers Flying | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/montreal-defeats-new-york-at-rugby-diversified-attack-accounts-for.html | MONTREAL DEFEATS NEW YORK AT RUGBY; Diversified Attack Accounts for 6-5 Triumph in Game at Staten Island. McTAGGART SCORES FIRST Maypole Counts Winners' Second Try as Initial Half Ends--Barak Tallies for Losers. McTaggart Tallies First. New York Team Scores. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/recital-by-edna-thomas-mezzosoprano-heard-here-for-the-first-time.html | RECITAL BY EDNA THOMAS.; Mezzo-Soprano Heard Here for the First Time in Two Years. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/alumni-plea-fails-to-aid-scrubwomen-but-harvard-officials-indicate.html | ALUMNI PLEA FAILS TO AID SCRUBWOMEN; But Harvard Officials Indicate Graduates Here May Give the Pay if They Wish. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/argentineans-call-league-a-failure-la-prensa-charges-sidetracking.html | ARGENTINEANS CALL LEAGUE A FAILURE; La Prensa Charges Sidetracking of Major Problems, With the Nations Left to Own Devices. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/outlook-for-steel-called-uncertain-doubt-about-future-is-caused.html | OUTLOOK FOR STEEL CALLED UNCERTAIN; Doubt About Future Is Caused Mainly by Recent Outranking of General Trade Activity. USUAL JULY SLUMP LIKELY But Demand Is Expected to Keep Production At or Near Present Rate for Next 60 Days. Trend Presents Problem. Decline Due at Middle of Year. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/visitors-flock-to-asbury-park.html | Visitors Flock to Asbury Park. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/london-stocks-above-month-ago.html | London Stocks Above Month Ago | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/rabbi-krass-calls-for-souls-rebirth-urges-jew-and-nonjew-to-live-up.html | RABBI KRASS CALLS FOR SOUL'S REBIRTH; Urges Jew and Non-Jew to Live Up to the Precepts of Their Respective Faiths. SAYS EASTER IDEA IS OLD Declares the Jewish Religion Is Primarily Concerned With the Personality in Life. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/a-veteran-publisher.html | A VETERAN PUBLISHER. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/public-construction-highest-in-5-years-contracts-for-public-works-a.html | PUBLIC CONSTRUCTION HIGHEST IN 5 YEARS; Contracts for Public Works and Utilities Building Total $303,000,000 in First Quarter.55 PER CENT ABOVE 1929Secretary Lamont Says RiseReflects Result of HooverStabilization Program.VARIED FIELDS SHOW GAINSHospitals and Institutions Advanced74 Per Cent--Private Residences Have a Sharp Drop. Hospital Contracts Increase. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/georgetti-victor-in-tenmile-race-wins-2-out-of-3-heats-in-paced.html | GEORGETTI VICTOR IN TEN-MILE RACE; Wins 2 Out of 3 Heats in Paced Match at New York Velo-drome Before 14,000.CHAPMAN FINISHES SECONDMatteini, Former Amateur Star, Defeats Debaets--Petri IsBeaten by Horder. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/sunny-skies-gild-citys-easter-fete-throngs-stroll-in-5th-av-style.html | SUNNY SKIES GILD CITY'S EASTER FETE; Throngs Stroll in 5th Av. Style Pageant as Park Av. and East Side Mingle With Main St. CHURCHES ARE JAMMED Mr. Zero Heads March of the Jobless--Crowds Swarm to All Near-By Resorts. Resorts Lure Crowds. Mr. Zero's Men Parade. SUNNY SKIES GILD CITY'S EASTER FETE Subdued Colors Prevail. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/buffalo-rally-beats-jersey-city-10-to-8-five-runs-in-ninth-decide.html | BUFFALO RALLY BEATS JERSEY CITY, 10 TO 8; Five Runs in Ninth Decide Heavy Hitting Game--West Drives Home Run. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/smith-club-to-hold-luncheon.html | Smith Club to Hold Luncheon. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/president-joins-in-easter-worship-goes-to-friends-meeting-house.html | PRESIDENT JOINS IN EASTER WORSHIP; Goes to Friends' Meeting House Alone, Mrs. Hoover Still Nursing Injury. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/canning-firm-plans-new-stock-issues-libby-mcneill-libby-will-reduce.html | CANNING FIRM PLANS NEW STOCK ISSUES; Libby, McNeill & Libby Will Reduce $18,000,000 Debt by Exchange of Paper. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/dora-mobridge-new-play-at-the-little-theatre-is-concerned-with.html | 'DORA MOBRIDGE'; New Play at the Little Theatre Is Concerned With Trials and Tribulations and a Legacy. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/miss-mary-hepper-to-marry-tonight-wedding-to-lester-mosley-gill.html | MISS MARY HEPPER TO MARRY TONIGHT; Wedding to Lester Mosley Gill Will Be in Trinity Episcopal Church, New Rochelle. TWO MATRONS OF HONOR The Right Rev. H. Richard Hulse, Bishop of Cuba, Is to Perform the Ceremony. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/three-nines-lead-eastern-colleges-gettysburg-providence-and-tufts.html | THREE NINES LEAD EASTERN COLLEGES; Gettysburg, Providence and Tufts Undefeated and Each Has Won Four Games. PENN IS AHEAD IN LEAGUE Takes Undisputed Hold on First Place When Columbia Is Defeated by Cornell Team. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/london-is-floating-foreign-loans-again-general-embargo-remains.html | LONDON IS FLOATING FOREIGN LOANS AGAIN; General Embargo Remains, However, Until German Mobilization Loan Is Placed. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/for-childrens-village-women-and-girls-in-society-to-raise-fund-by.html | FOR CHILDREN'S VILLAGE.; Women and Girls in Society to Raise Fund by Selling Goods. | True | | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/helene-o-edmonds-engaged-to-marry-new-york-girls-betrothal-to.html | HELENE O. EDMONDS ENGAGED TO MARRY; New York Girl's Betrothal to Herbert Noble Jr. Is Announced by Her Mother.SHE IS IN JUNIOR LEAGUE Her Fiance, a Princeton Graduate,Is a Member of Union Club--Wedding to Be in June. | True | New York Times Studio. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/jj-curry-booms-fish-for-governor-declares-representative-is.html | J.J. CURRY BOOMS FISH FOR GOVERNOR; Declares Representative Is Eminently Fitted to Lead on Dry and Power Issues. PRAISES CONGRESS RECORD Borough President Harvey Is Reported to Be Gaining SomeStrength Up-State. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/porto-rican-liner-to-be-ready-jan-1-flagship-borinquen-turbine.html | PORTO RICAN LINER TO BE READY JAN. 1; Flagship Borinquen, Turbine Craft, Is First Unit in Expansion of Service. TO HAVE MODERN FEATURES $3,000,000 Vessel Being Built for Passenger and Cargo Trade With Accommodations for 360. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/financial-markets-a-changing-mood-in-wall-street-stocks-and-the.html | FINANCIAL MARKETS; A Changing Mood in Wall Street -- Stocks and the Problems of Trade. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/krass-praises-whalen-rabbi-says-he-is-citys-best-police-headspeaks.html | KRASS PRAISES WHALEN.; Rabbi Says He is City's Best Police Head--Speaks at McGraw Dinner. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/fears-riots-here-on-may-1-reconciliation-group-asks-walker-to-act.html | FEARS RIOTS HERE ON MAY 1; Reconciliation Group Asks Walker to Act to Avoid Clash. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/lieut-john-j-flood-brooklyn-detective-dies-after-an-appendicitis.html | LIEUT. JOHN J. FLOOD.; Brooklyn Detective Dies After an Appendicitis Operation. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/du-pont-net-income-has-sharp-decline-17347626-in-first-quarter-is.html | DU PONT NET INCOME HAS SHARP DECLINE; $17,347,626 in First Quarter Is $8,000,000 Under Total of a Year Before. INVESTMENTS YIELD LESS Return From General Motors Much Reduced Because of Extra Dividend in 1929. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/farrells-defeat-sarazen-and-dolan-johnny-and-jim-win-exhibition-at.html | FARRELLS DEFEAT SARAZEN AND DOLAN; Johnny and Jim Win Exhibition at Kings Ridge Club by 3 and 2. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/allage-trial-won-by-whites-setter-master-rock-radfield-first-in.html | ALL-AGE TRIAL WON BY WHITE'S SETTER; Master Rock Radfield First in Final Field Event of Fish and Game Association. HANDLED BY HIS OWNER Gay's Golden Princess Is Second and Nepken Lady Third in Annual Competition. White's Setter Hunts Well. Steady to Flush and Shot. Makes Unusual Find. | True | By Henry R. Ilsley. Special To the New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/lifting-french-tax-on-foreign-loans-paris-financial-circles-hope.html | LIFTING FRENCH TAX ON FOREIGN LOANS; Paris Financial Circles Hope for French Subscriptions to New Foreign Loans. WOULD AVERT GOLD INFLUX Bankers Beginning to Show Uneasiness Over Constant Expansion of Currency as Gold Comes In. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/judge-parker-and-negroes.html | JUDGE PARKER AND NEGROES. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/state-plans-nursery-at-cold-spring.html | State Plans Nursery at Cold Spring | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/kills-wife-in-quarrel-then-shoots-himself-flushing-man-visited.html | KILLS WIFE IN QUARREL, THEN SHOOTS HIMSELF; Flushing Man Visited Family Supposedly to Patch Up Their Differences. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/details-on-feature-race-at-jamaica-opening-today.html | Details on Feature Race At Jamaica Opening Today | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/bond-flotations-securities-of-railroad-and-public-utility-companies.html | BOND FLOTATIONS; Securities of Railroad and Public Utility Companies to Be Marketed. Central Vermont Railway. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/loan-issues-in-france-new-securities-are-much-above-1929-average.html | LOAN ISSUES IN FRANCE; New Securities Are Much Above 1929 Average Volume. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/northsouth-title-to-miss-anderson-defeats-mrs-jessup-in-tennis.html | NORTH-SOUTH TITLE TO MISS ANDERSON; Defeats Mrs. Jessup in Tennis Final Held at Richmond, 6-3, 1-6, 6-3. FALTERS IN SECOND SET Victor Bows Before Wilmington Player's Attack, but Rallies to Win the Match. Miss Anderson on Defense. Leads 40--0 in Final. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/30000-monarchists-quit-madrid-orator-crowd-leaves-bull-ring-when.html | 30,000 MONARCHISTS QUIT MADRID ORATOR; Crowd Leaves Bull Ring When Amplifiers Stop Working in Middle of Speech. HAD BRAVED CHILLY DAY Shouts of Loyalty Greeted Earlier Addresses Deriding the Idea of Republic for Spain. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/backs-plea-to-raze-sixth-av-elevated-merchants-association-quotes.html | BACKS PLEA TO RAZE SIXTH AV. ELEVATED; Merchants' Association Quotes Engineer to Show It Must Go Before Subway Is Dug. CLOSING OF STREET FEARED Underpinning for Present Tracks Would Also Prolong Work, Report by Colonel Slattery Says. Congestion Seen as Result. Three to Four Years Required. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/fosdick-says-present-holds-immortality-not-merely-a-matter-of.html | FOSDICK SAYS PRESENT HOLDS IMMORTALITY; Not Merely a Matter of Future, but Concerns What We Are Now, He Declares. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/mrs-william-henkel-dies-while-dining-stricken-in-room-where-her.html | MRS. WILLIAM HENKEL DIES WHILE DINING; Stricken in Room Where Her Husband U.S. Marshal, Died Suddenly Ten Years Ago. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/world-needs-faith-says-dr-manning-bishop-tells-4000-worshipers-at.html | WORLD NEEDS FAITH, SAYS DR. MANNING; Bishop Tells 4,000 Worshipers at St. John the Divine Easter Proves Immortality.CALLS FOR CHRIST'S VISION He Declares Lack of Any Great Poet, Artist or Musician Today IsDue to "Shallow Rationalism." | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/bishop-maxon-here-to-aid-accused-son-reveals-through-lawyer-that-he.html | BISHOP MAXON HERE TO AID ACCUSED SON; Reveals Through Lawyer That He Will 'Stick to Last Ditch' to Clear Boy of Homicide Charge. FAILS TO SEE THE PRISONER Seeks to Have Any Wrong Righted, He Says--Clergymen Here Rally to His Aid. Failed to See Son. Offer Aid to Bishop. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/associated-press-cites-gain-in-service-report-by-kent-cooper-for.html | ASSOCIATED PRESS CITES GAIN IN SERVICE; Report by Kent Cooper for the Meeting Here Today Reviews Record Expansion in Year. 300,000 WORDS A DAY FILED Markets Report Broadened-- Picture Service Now Said to Be World's Largest. SESSION TO HEAR STIMSON Secretary of State Will Address Luncheon by Radio at 2 o'clock This Afternoon. Text of the Report. Year a "Settling Period." Scope of the Service. MARKETS. TRAFFIC. FOREIGN. SPORTS. NEWS FEATURE SERVICE. NEWS PHOTO SERVICE. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/wctu-says-wets-failed-in-hearing-house-arguments-followed-brewers.html | W.C.T.U. SAYS WETS FAILED IN HEARING; House Arguments, "Followed Brewers' Old Tactics in Noisy Appeal to Prejudice." DRY EVIDENCE 'IMPARTIAL' Benefits Were Proved, It Is Asserted --"Anti-Speakeasy League" to Fight Law Opens Offices. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/mrs-pratts-drive-opens-here-tonight-district-organizations-to-give.html | MRS. PRATT'S DRIVE OPENS HERE TONIGHT; District Organizations to Give Dinner to Launch Fight to Re-elect Her to Congress. 1,500 GUESTS ARE EXPECTED Hoover Group Plans Vigorous Campaign in Move to Control Party in State and City. | True | | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/pledges-dry-fight-by-presbyterians-dr-hanzsche-editor-of-churchs.html | PLEDGES DRY FIGHT BY PRESBYTERIANS; Dr. Hanzsche, Editor of Church's Magazine, Says All Resources Will Be Rallied. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/concert-for-charity-several-hundred-children-to-be-sent-on.html | CONCERT FOR CHARITY.; Several Hundred Children to Be Sent on Vacations This Summer. | | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/woe-in-the-pecan-belt.html | WOE IN THE PECAN BELT. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/cecile-sorel-injured-french-actress-suffers-fracture-of-shoulder-in.html | CECILE SOREL INJURED.; French Actress Suffers Fracture of Shoulder In Auto Accident. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/acts-to-sift-concern-in-ford-stock-deal-state-suspicious-of-los.html | ACTS TO SIFT CONCERN IN 'FORD' STOCK DEAL; State Suspicious of Los Angeles Company Using Address Here of Prosecutor's Office. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/toscanini-repeats-final-program-farewell-concert-of-season-reaches.html | TOSCANINI REPEATS FINAL PROGRAM; Farewell Concert of Season Reaches High Point in the Elgar "Enigma." RECEPTION FOR ORCHESTRA Mrs. Vincent Astor to Entertain for Conductor and Players at Her Home Tonight. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/players-of-the-game-gene-gene-homansnorth-and-south-golf-champion.html | Players of the Game; Gene Homans—North and South Golf Champion Trophies Adorn Home. Told to Give Up Baseball. Won Same Title Five Times. First Encounter With Jones. | True | By George H. Greenfield. All Rights Reserved. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/shirghio-leads-bowlers-sets-pace-in-evening-world.html | SHIRGHIO LEADS BOWLERS.; Sets Pace in Evening World Tourney—Hiltenbrand's Average Best. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/target-tourneys-start-today.html | Target Tourneys Start Today. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/farewell-opera-concert-4000-persons-shout-goodbye-to-dozen.html | FAREWELL OPERA CONCERT.; 4,000 Persons Shout "Good-Bye!" to Dozen Metropolitan Stars. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/walker-has-2-days-to-act-on-taxi-bill-report-is-current-that-he-is.html | WALKER HAS 2 DAYS TO ACT ON TAXI BILL; Report Is Current That He Is Considering Veto of Rise in Waiting Time Rate. WAS NOT IN FIRST DRAFT Increase Was Slipped In Later, Its Opponents Say—Independents Ready to Sue. PRIVATE PROTESTS GROW Mandamus Writ to Be Sought to Compel Whalen to Licensean Old-Rate Meter. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/jewish-actors-honor-roxy-he-addresses-theatrical-guild-on.html | JEWISH ACTORS HONOR ROXY; He Addresses Theatrical Guild on Importance of Radio. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/securities-exchange-sales-summary-of-realty-issues-during-past-week.html | SECURITIES EXCHANGE.; Sales Summary of Realty Issues During Past Week. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/hamburg-line-shifts-cabin-sailings.html | Hamburg Line Shifts Cabin Sailings | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/ease-in-money-grows-on-german-market-rates-nearly-down-to-new-york.html | EASE IN MONEY GROWS ON GERMAN MARKET; Rates Nearly Down to New York Level—Private Loans Below Bank Charge. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/20-copies-of-pact-to-be-issued-today-heads-of-delegations-a-are-to.html | 20 COPIES OF PACT TO BE ISSUED TODAY; Heads of Delegations a Are to Receive Them, but None Are Made Public Yet. CRUISER ITEM CLEARED UP United States May Have Three Under Way but Not Finished, Besides Her 15 Allowed by 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/daniel-c-french-is-80-dean-of-sculptors-greeted-by-scores-still.html | DANIEL C. FRENCH IS 80.; Dean of Sculptors Greeted by Scores —Still Works Daily. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/gives-dinner-dance-at-white-sulphur-mrs-wg-morland-entertains-at.html | GIVES DINNER DANCE AT WHITE SULPHUR; Mrs. W.G. Morland Entertains at Kates Mountain Club in Honor of House Guests. EASTER EGG-ROLLING HELD Mrs. G.F. Vanderbilt Is Hostess to Miss Florence Rice and Fiance, Sydney Smith. Mrs. Jackson Crispin Hostess. Governor Cooper at Casino. | True | Special to The New York Times. | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/utility-group-seeks-missouri-valley-gas-american-utilities-and.html | UTILITY GROUP SEEKS MISSOURI VALLEY GAS; American Utilities and General Corporation Plans to Enlarge Holdings in Mid-West. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/governor-picks-nine-for-narcotic-inquiry-roosevelt-expects-to-name.html | GOVERNOR PICKS NINE FOR NARCOTIC INQUIRY; Roosevelt Expects to Name a Commission of 20 to 25 to Conduct Adequate Survey. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/globecircling-cable-is-hailed-by-france-minister-of-telegraphs.html | GLOBE-CIRCLING CABLE IS HAILED BY FRANCE; Minister of Telegraphs Praises Feat of Associated Press--Press Also Applauds Effort. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/kid-chocolate-to-meet-erickson.html | Kid Chocolate to Meet Erickson | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/situation-abroad-is-unfavorable-reaction-in-european-industry-has.html | SITUATION ABROAD IS UNFAVORABLE; Reaction in European Industry Has Not Yet Come to a Halt. FALL IN PRICES A FACTOR Some Countries Show Recovery Since December, Others Have Continued to Lose Ground. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/midwest-in-revolt-on-water-way-plans-threatens-defeat-of-rivers-and.html | MID-WEST IN REVOLT ON WATER WAY PLANS; Threatens Defeat of Rivers and Harbors Bill to Block Erie Canal Transfer. WANTS ST. LAWRENCE ROUTE Amazed at What It Deems a Change of View on Part of the President. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/business-leaders-score-bus-parking-letters-to-percy-s-straus-in.html | BUSINESS LEADERS SCORE BUS PARKING; Letters to Percy S. Straus in Survey Also Condemn Taxi Cruising and Jaywalkers. NIGHT DELIVERY FAVORED Inquiry Made for Board of Trade to Improve Traffic Rules So That Curbs Will Not Be Too Harsh. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/treaty-held-likely-to-pass-the-senate-washington-more-optimistic-as.html | TREATY HELD LIKELY TO PASS THE SENATE; Washington More Optimistic as Widespread Opposition Fails to Materialize. SENATOR BORAH SATISFIED But He and Others Want More Time for Study--Navy for Spread of Construction Employment. Considered a Step Forward. One Hostile Note. | True | By Richard V. Oulahan. Special To the New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/temple-sisterhoods-open-convention-here-delegates-from-all-parts-of.html | TEMPLE SISTERHOODS OPEN CONVENTION HERE; Delegates From All Parts of the State Gather at Emanu-El-- Rabbi J.B. Wise Speaks. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/democrats-assail-tariff-conferees-wheeler-and-garner-assert.html | DEMOCRATS ASSAIL TARIFF CONFEREES; Wheeler and Garner Assert Republicans Have Rewritten Bill Unfairly to Farmer. SEE INDUSTRY AIDED MORE Watson Replies That Committee, Taking Up Administrative Part Today, Has Improved Rates. Watson Sees Improvements. Predicts Hoover's Approval. Garner Hits at Increases. "Compensation" Against Farmer. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/morrow-will-resign-quickly-on-return-and-become-senator-appointment.html | MORROW WILL RESIGN QUICKLY ON RETURN AND BECOME SENATOR; Appointment of Envoy to Place Now Held by Baird Will Be Made Before June Primary. DEAL HAS LONG EXISTED Some Republican Leaders in Washington Think He Will State Dry Law Stand. 'FORWARD VIEW' TALKED OF He Is Scheduled to Speak Before a Women's Republican Club in New Jersey April 30. Morrow Expected at Luncheon. MORROW TO RESIGN TO BECOME SENATOR Baird Appointment Only Temporary | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/pinchot-denounces-browns-platform-rivals-statement-a-duck-a.html | PINCHOT DENOUNCES BROWN'S PLATFORM; Rival's Statement "a Duck, a Straddle, a Wriggle and a Squirm," He Charges. HITS ELECTIONS INQUIRY Wet Candidates Demand Philadelphia Ward Leaders State TheirPosition on Prohibition. Attacks Record on Reform. Questioned as to Blue Laws. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/paris-stock-market-shows-more-strength-political-feeling-bettemot.html | PARIS STOCK MARKET SHOWS MORE STRENGTH; Political Feeling Better--Not Disturbed at Cut in Our Copper Prices. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/french-industry-holds-monthly-index-of-business-activity-above-last.html | FRENCH INDUSTRY HOLDS; Monthly "Index" of Business Activity Above Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/harley-stable-sold-dickey-buys-sixty-head-from-lexington-breeding.html | HARLEY STABLE SOLD; Dickey Buys Sixty Head From Lexington Breeding Farm. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/william-g-krieghoff-portrait-painter-and-illustrator-dies-at.html | WILLIAM G. KRIEGHOFF.; Portrait Painter and Illustrator Dies at Ardmore, Pa. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/saw-famine-victims-dead-in-china-streets-investigator-tells-relief.html | SAW FAMINE VICTIMS DEAD IN CHINA STREETS; Investigator Tells Relief Board of Trees Stripped of Leaves by Starving Natives. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/bank-of-englands-gold-1000043-added-in-week-708-000-transvaal-gold.html | BANK OF ENGLAND'S GOLD.; 1,000,043 Added in Week-- 708, 000 Transvaal Gold Coming. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/barnard-college-club-dinner.html | Barnard College Club Dinner. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/building-outlook-reported-brighter-increase-in-mortgage-loan.html | BUILDING OUTLOOK REPORTED BRIGHTER; Increase in Mortgage Loan Inquiries Cited as Evidenceof General Confidence.WEST 21ST ST. LOFT SOLDM. Abbott's Sons, Inc., Dispose ofFour-Story Structure--M.H. Harris Assembles Bronx Site. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/finch-alumnae-to-dance.html | Finch Alumnae to Dance. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/franklin-memorial-gets-fund-from-kent-gift-of-220000-will-provide.html | FRANKLIN MEMORIAL GETS FUND FROM KENT; Gift of $220,000 Will Provide for Graphic Arts Museum in Philadelphia Institution. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/corporation-reports-resuts-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Resuts of Operations Announced by Industrial and Other Organizations. General Foods Corporation. Curtis Publishing Company. Stone & Webster, Inc. Beech-Nut Packing Company. Colorado Fuel and Iron. Gould Coupler Company. Symington Company. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/ping-pong-play-opens-tonight.html | Ping Pong Play Opens Tonight. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/reliance-on-past-decried.html | RELIANCE ON PAST DECRIED. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/the-crows-to-honor-oliver-simon.html | The Crows to Honor Oliver Simon. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/wells-alumnae-to-dine-will-hold-their-easter-luncheon-at-the-plaza.html | WELLS ALUMNAE TO DINE.; Will Hold Their Easter Luncheon at the Plaza Tomorrow. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/march-auto-output-rose-to-401378-exceeded-400000-for-first-month.html | MARCH AUTO OUTPUT ROSE TO 401,378; Exceeded 400,000 for First Month Since September--184,077 Drop From March, 1929. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/the-picthora-of-french-capital.html | The Picthora of French Capital. | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/honor-shakespeare-today-meeting-and-address-at-roerich-museum-to.html | HONOR SHAKESPEARE TODAY; Meeting and Address at Roerich Museum to Mark Birthday. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/changes-in-bank-staffs-hk-farrar-to-manage-guaranty-companys.html | CHANGES IN BANK STAFFS.; H.K. Farrar to Manage Guaranty Company's Chicago Office. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/to-honor-three-future-brides.html | To Honor Three Future Brides. | True | | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/garrick-gaieties-to-be-revived-new-edition-is-being-planned-by-a.html | 'GARRICK GAIETIES' TO BE REVIVED; New Edition Is Being Planned by a Group of Young People Connected With Theatre Guild. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/lord-kylsant-on-the-pool-says-cunard-line-is-not-to-join-with-white.html | LORD KYLSANT ON THE POOL; Says Cunard Line Is Not to Join With White Star. | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/five-in-family-die-in-mysterious-fire-blaze-starting-outside-door.html | FIVE IN FAMILY DIE IN MYSTERIOUS FIRE; Blaze Starting Outside Door of Brooklyn Apartment Traps. Seven Sleepers. WOMAN LEAPS OUT WINDOW Is Found Unconscious and Reported Dying--Seventh Victim is Badly Burned. Girl Calls for Help. Three Trapped in Bedroom | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/gunman-kills-three-in-chicago-saloon-shoots-owners-and-bartender-of.html | GUNMAN KILLS THREE IN CHICAGO SALOON; Shoots Owners and Bartender of South Side Place After Buying Beer. VICTIMS WERE RACKETEERS Police See Motive as Attempt to Check Capone Incursions Into Union Labor Field. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/a-son-to-mrs-charles-a-plummer.html | A Son to Mrs. Charles A. Plummer. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/expansion-at-pittsburgh-industries-to-spend-150000000-on-new-plants.html | EXPANSION AT PITTSBURGH.; Industries to Spend $150,000,000 on New Plants and Equipment. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/stock-average-lower-slight-decline-for-last-week-in-fisher-index.html | STOCK AVERAGE LOWER.; Slight Decline for Last Week in "Fisher Index." | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/leopoldine-damrosch-to-give-tea.html | Leopoldine Damrosch to Give Tea. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/tables-in-day-coaches-lackawanna-will-install-four-in-each-car-of.html | TABLES IN DAY COACHES.; Lackawanna Will Install Four in Each Car of Limited Train. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/suicides-of-young-laid-to-atheism-dr-reisner-scores-teachers-who.html | SUICIDES OF YOUNG LAID TO ATHEISM; Dr. Reisner Scores Teachers Who Rob Youth of Belief in a Future Life. SEES IMMORTALITY PROVED Man's Lack of Fear at Approach of Death Shows He Survives, Pastor Declares. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/gulf-stream-shift-called-temporary-naval-hydrographer-says-it-will.html | GULF STREAM SHIFT CALLED TEMPORARY; Naval Hydrographer Says It Will Probably Not Cause Change in Our Climate. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/will-rogers-hears-of-a-drive-that-imperils-a-great-sport.html | Will Rogers Hears of a Drive That Imperils a Great Sport | True | WILL ROGERS. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/st-johns-meets-lehigh-today.html | St. John's Meets Lehigh Today. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/30000-hail-dawn-at-moravian-service-easter-exercises-at-home-church.html | 30,000 HAIL DAWN AT MORAVIAN SERVICE; Easter Exercises at Home Church at Salem, N.C., Attended by Most in History. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/new-princeton-award-class-of-1912-establishes-annual-prize-of-1000.html | NEW PRINCETON AWARD.; Class of 1912 Establishes Annual Prize of $1,000 to Begin in 1932. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/to-exploit-nations-wealth-jd-long-says-colombia-could-support.html | TO EXPLOIT NATION'S WEALTH; J.D. Long Says Colombia Could Support 50,000,000 Persons. | True | Special Correspondence, to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/insull-companies-net-up-commonwealth-edison-and-northern-illinois.html | INSULL COMPANIES NET UP.; Commonwealth Edison and Northern Illinois Public Service Figures. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/stetson-urges-optimism-says-modern-human-nature-is-not-rotten-or.html | STETSON URGES OPTIMISM.; Says Modern Human Nature Is Not "Rotten" or Vicious. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/ten-reasons-for-his-belief-in-future-life-cited-by-jb-holmes-in.html | Ten Reasons for His Belief in Future Life Cited by J.H. Holmes in Easter Sermon | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/fire-sweeps-japanese-village.html | Fire Sweeps Japanese Village. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/drowned-in-manoeuvres-japanese-commander-falls-off-submarine3-from.html | DROWNED IN MANOEUVRES; Japanese Commander Falls Off Submarine-3 From Plane Missing. | True | | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/connolly-captures-good-shepherd-run-leads-field-of-thirteen-in-1354.html | CONNOLLY CAPTURES GOOD SHEPHERD RUN; Leads Field of Thirteen in 13:54 Over 2 -Mile Inwood Hill Park Course. HETT TAKES SECOND PLACE Finishes 25 Yards Behind Winner With Thurston Third--All From the Home Club. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/to-hold-bridge-benefit-monday.html | To Hold Bridge Benefit Monday. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/milisci-leads-29-in-road-bike-race-takes-bronx-event-in-unione.html | MILISCI LEADS 29 IN ROAD BIKE RACE; Takes Bronx Event in Unione Sportiva Italiana Series-- Melunga Also Scores. 35 In Acme Wheelmen Field. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/big-tiger-greets-kanchenjunga-correspondent-alone-in-jungle-on.html | Big Tiger Greets Kanchenjunga Correspondent Alone in Jungle on First Day Near Himalayas | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/bergers-home-run-beats-robins-72-drive-with-bases-full-in-7th-wins.html | BERGER'S HOME RUN BEATS ROBINS, 7-2; Drive With Bases Full in 7th Wins for Braves Before 30,000 at Ebbets Field. LOSERS TALLY IN FOURTH But Bergen's Single in 6th Ties Count--Clark Weakens in 7th, Boston Scoring 6 Times. Many Are Turned Away. Sends Ball to Exit Gate. Close Series Today. | True | By Roscoe McGowen | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/fall-river-defeats-nationals-by-6-to-4-new-york-soccer-team-loses.html | FALL RIVER DEFEATS NATIONALS BY 6 TO 4; New York Soccer Team Loses Hard-Fought Game--Nelson Scores 4 Goals. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/queries-on-easter-crowd-dr-norwood-asks-if-presence-in-church-is.html | QUERIES ON EASTER CROWD.; Dr. Norwood Asks if Presence in Church Is Due to Religion. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/harrison-left-6445357-pennsylvanians-estate-to-pay-federal-tax-of.html | HARRISON LEFT $6,445,357.; Pennsylvanian's Estate to Pay Federal Tax of $690,875. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/yacht-enterprise-has-fourhour-sail-americas-cup-defense-boat-in.html | YACHT ENTERPRISE HAS FOUR-HOUR SAIL; America's Cup Defense Boat in First Real Test Moves Easily Through Water. CREW'S WORK IMPROVES Racer Shows Speed Under Balloon Jib--Rigging to Get Attention for Next Two Days. Yacht Is Headed About. Throng Comes in Autos | True | By James Robbins. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/columbia-awards-university-honors-fellowships-and-scholarships-for.html | COLUMBIA AWARDS UNIVERSITY HONORS; Fellowships and Scholarships for 1930-1931 Given to 57 men and 29 Women. THEIR TOTAL VALUE $85,000 Forty-two Colleges and Universities in United States and Nine Foreign Institutions Represented. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/two-men-are-held-as-prison-raiders-wounded-guard-identifies-one.html | TWO MEN ARE HELD AS PRISON RAIDERS; Wounded Guard Identifies One Suspect as the Gunman Who Shot Him Down. TRUSTY RECOGNIZES HIM Wounded Convict Refuses to Name Raiders, and Prisoners Caught in Providence Deny Part. See Plot Free Two Men Only. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/masondixon-tennis-will-start-today-davis-cup-players-and-main.html | MASON-DIXON TENNIS WILL START TODAY; Davis Cup Players and Main Rivals to Compete in Tenth Annual Tourney. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/newark-race-won-by-fred-spencer-covers-20-miles-in-2826-35-to.html | NEWARK RACE WON BY FRED SPENCER; Covers 20 Miles in 28:26 3-5 to Defeat Letourneur by Half Lap. 13,000 VIEW OPENING CARD Five-Mile Mayor Congleton Stakes Won by Grimm--Claudel First in Mile Handicap. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/lighterage-hearing-will-open-tomorrow-icc-chairman-to-take.html | LIGHTERAGE HEARING WILL OPEN TOMORROW; I.C.C. Chairman to Take Testimony of Capital in NewJersey Complaint. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/national-drug-founder-dies.html | National Drug Founder Dies. | True | Special to The New York Times. | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/golf-stars-play-today-dunlap-and-wilson-meet-in-midapril-tourney-at.html | GOLF STARS PLAY TODAY.; Dunlap and Wilson Meet in MidApril Tourney at Pinehurst. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/mgraw-is-honored-by-500-at-dinner-whalen-presides-at-testimonial-in.html | M'GRAW IS HONORED BY 500 AT DINNER; Whalen Presides at Testimonial in Biltmore Given by Loyal Giants Rooters. PLAYERS AMONG GUESTS Members of Brooklyn, Boston and New York National Clubs Attend Affair. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/calls-war-pensions-a-folly-of-politics-dr-pritchett-of-carnegie.html | CALLS WAR PENSIONS A FOLLY OF POLITICS; Dr. Pritchett of Carnegie Fund Scores Legislators' Weakness in Yielding to Pressure. HITS 'FREE' CIVIL ANNUITIES Says Workers Should Contribute Criticizes Church Funds and Advises That They Merge Assails "Weak" Congress. Criticizes Church Pensions. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/mrs-ef-hutton-hostess-friends-of-bennington-college-to-meet-at-her.html | MRS. E.F. HUTTON HOSTESS; Friends of Bennington College to Meet at Her Home. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/pays-scribner-tribute-dean-west-of-princeton-university-eulogizes.html | PAYS SCRIBNER TRIBUTE; Dean West of Princeton University Eulogizes Fellow Graduate. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/german-steel-output-shows-drop-for-march.html | German Steel Output Shows Drop for March | True | Wireless to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/principle-of-growth-seen-in-resurrection-dr-ribourg-holds-science.html | PRINCIPLE OF GROWTH SEEN IN RESURRECTION; Dr. Ribourg Holds Science Makes Twentieth Century the Most Idealistic Ever Known. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/roosevelt-group-offers-way-to-give-yeararound-jobs-says-in.html | ROOSEVELT GROUP OFFERS WAY TO GIVE YEAR-AROUND JOBS; Says in Preliminary Report 200 Corporations in Country Have Worked Out Plan. DECRIES "SLUMP BUGABOO" Urges That Steady Work Be Stressed in Daily Planning of All Business Projects. GIVES LIST OF REFORMS Asks That Committee Be Continued Till 1931 to Report on All Phases of Problem. Stabilization Plans Studied. OFFERS WAY TO GIVE YEAR-AROUND JOBS | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/predicts-age-of-faith-dr-merrill-says-there-will-be-nobler-creeds.html | PREDICTS AGE OF FAITH; Dr. Merrill Says There Will Be Nobler Creeds in the Future. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/laborite-left-wing-for-sharper-fight-independents-back-rebels-in.html | LABORITE LEFT WING FOR SHARPER FIGHT; Independents Back Rebels in Parliament and Score MacDonald Policies. TOTAL BREAK IS AVERTED Maxton, Re-elected Leader, AssertsGovernment Is Playing Into theHands of Capitalism. Party Reorganization Ordered. MacDonald Not In Danger. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/to-hold-annual-luncheon-today.html | To Hold Annual Luncheon Today. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/four-negroes-drown-at-st-louis-baptizing-preacher-deacons-and-a.html | FOUR NEGROES DROWN AT ST. LOUIS BAPTIZING; Preacher, Deacons and a Girl Candidate Swept Away in River Current. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/cities-service-net-69734315-in-1929-annual-report-shows-increase-of.html | CITIES SERVICE NET $69,734,315 IN 1929; Annual Report Shows Increase of $5,680,000 in Earnings Over 1928 Record. 750,000 NOW OWN STOCK Total Assets Pass Billion Mark-- Larger Profits for Current Year Are Predicted. Electric Earnings Up 37 Per Cent. Oil Operations Enlarged. To Expand Pipe Line Facilities. | True | | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/princeton-crews-assuming-form-absence-of-pease-and-illnesses-have.html | PRINCETON CREWS ASSUMING FORM; Absence of Pease and Illnesses Have Forced Much Experimentation With Varsity.CLINGERMAN AT STROKEWith Veteran Men Available, Possibilities of Successful Season Are Good.This is the sixth article of a series on rowing at the nine colleges in the East which have crews. Small Lake a Handicap. Assembling to Start Soon. Material Is Experienced. Possibilities in Freshman Crew. | True | By Robert F. Kelley. Special To the New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/ask-souths-aid-on-tariff-manufacturers-press-fight-to-keep-flexible.html | ASK SOUTH'S AID ON TARIFF.; Manufacturers Press Fight to Keep Flexible Rate System. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/railroad-leases-yonkers-site.html | Railroad Leases Yonkers Site. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/to-honor-matura-crew-armstrong-to-present-medals-today-for-martino.html | TO HONOR MATURA CREW.; Armstrong to Present Medals Today for Martino Rescues. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/shikat-on-mat-tonight-wrestles-clinkstock-at-71st-regimentfour.html | SHIKAT ON MAT TONIGHT.; Wrestles Clinkstock at 71st Regiment—Four Other Bouts on Card. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/cut-in-coppers-price-called-surrender-to-real-conditions.html | Cut in Copper's Price Called Surrender to Real Conditions | True | Special Cable to THE NEW YORK TIMES. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/girls-from-japan-are-greeted-here-five-bearers-of-nations-gratitude.html | GIRLS FROM JAPAN ARE GREETED HERE; Five Bearers of Nation's Gratitude for Earthquake Aid Arrive From Philadelphia.DINNER IS GIVEN FOR THEM Today They Will Visit Walker—Many Functions Arranged forTheir Five-Day Visit. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/convention-to-aid-foreign-trade-quota-national-council-to-push.html | CONVENTION TO AID FOREIGN TRADE QUOTA; National Council to Push Effort for $2,500,000,000 Export Business This Year. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/named-wesleyan-dean-professor-william-g-chanterwaite-succeeds-frank.html | NAMED WESLEYAN DEAN.; Professor William G. Chanterwaite Succeeds Frank W. Nicolson. | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/knight-holds-his-own-after-auto-accident-doctors-at-buffalo.html | KNIGHT HOLDS HIS OWN AFTER AUTO ACCIDENT; Doctors at Buffalo Hospital Admit That State Senator's Condition Is Grave. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/heneage-dartmouth-to-study-english-athletic-conditions.html | Heneage, Dartmouth, to Study English Athletic Conditions | True | Special to The New York Times. | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/ten-ships-due-today-six-from-europe-teno-cristobal-coamo-and-fort.html | TEN SHIPS DUE TODAY, SIX FROM EUROPE; Teno, Cristobal, Coamo and Fort St. George to Arrive From Southern Ports. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/byrd-set-a-record-through-ice-pack-whalers-wireless-man-says-38.html | BYRD SET A RECORD THROUGH ICE PACK; Whaler's Wireless Man Says 38 Hours Is Best Time Known to Antarctic Fleet. TOOK HIS SHIP SIX DAYS Declares Floes Were Piled Eight Feet High on Passage—Tells of Welcome to Explorers. Whaling Ships Sent Advices. Mercury at 32 Below. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/training-cruise-date-set-merchant-marine-cadets-to-sail-for.html | TRAINING CRUISE DATE SET.; Merchant Marine Cadets to Sail for Mediterranean on June 17. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/prof-jl-markley-dies-in-71st-year-retired-member-of-university-of.html | PROF. J.L. MARKLEY DIES IN 71ST YEAR; Retired Member of University of Michigan Faculty Stricken at Ann Arbor. SERVED THERE 39 YEARS Was Head of the Mathematics Department at Time of RetirementRecently. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/dies-in-fire-in-home-of-his-illinois-host-donald-f-washburn-of-new.html | DIES IN FIRE IN HOME OF HIS ILLINOIS HOST; Donald F. Washburn of New York Dragged From Room by Friend Who Is Severely Burned. | True | Special to The New York Times. | C1B67860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/mrs-moody-gives-tennis-itinerary-first-tourney-abroad-will-be.html | MRS. MOODY GIVES TENNIS ITINERARY; First Tourney Abroad Will Be French Title Event—To Pair With Miss Ryan. Tourney Starts May 18. Has Triumphed Six Times. | True | | C1B67860 |
| 1930-04-21 | 1930-04-21 | https://www.nytimes.com/1930/04/21/archives/blake-conquers-reds-for-the-cubs-4-to-3-shows-wildness-but-pitches.html | BLAKE CONQUERS REDS FOR THE CUBS, 4 TO 3; Shows Wildness, but Pitches Effectively in Pinches--Losers Score 3 in Fourth. | True | | C1B67860 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/council-elects-roy-president-of-haiti-acts-in-accordance-with-plan.html | COUNCIL ELECTS ROY PRESIDENT OF HAITI; Acts in Accordance With Plan of Hoover Board in Choosing Him as Temporary Head. HE TAKES OFFICE IN MAY Streets of Port au Prince Thronged on Holiday Proclaimed for the Proceedings in the Capitol. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/yale-continues-football-work.html | Yale Continues Football Work. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/denies-byng-has-resigned-home-secretary-discounts-report-about.html | DENIES BYNG HAS RESIGNED; Home Secretary Discounts Report About London's Police Head. | True | Wireless to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/lets-more-contracts-in-housing-project-miller-says-demolition-in.html | LETS MORE CONTRACTS IN HOUSING PROJECT; Miller Says Demolition in Chrystie-Forsyth Street ProgramWill Start Soon. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/natalie-potter-engaged-to-wed-troth-of-actress-in-those-we-love-to.html | NATALIE POTTER ENGAGED TO WED; Troth of Actress in "Those We Love" to William C. Ladd Is Announced by Her Mother. SHE IS IN JUNIOR LEAGUE Her Fiance, Son of Cleveland (Ohio) Physician, Is a Member of the Harvard Club of New York. | True | Photo by Ira L. Hill. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/cacao-at-odds-of-100-to-6-wins-queens-prize-handicap.html | Cacao at Odds of 100 to 6 Wins Queen's Prize Handicap | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/newark-ad-men-visit-the-times.html | Newark Ad Men Visit The Times. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/durbans-reach-canada-husband-of-new-york-heiress-has-offers-of.html | DURBANS REACH CANADA.; Husband of New York Heiress Has Offers of Several Places. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/grand-jury-to-hear-canfield-tomorrow-former-dry-chief-tells-tuttle.html | GRAND JURY TO HEAR CANFIELD TOMORROW; Former Dry Chief Tells Tuttle He Will Waive Immunity in Beer Permit Bribe Inquiry. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/20-drown-in-nile-as-boat-capsizes.html | 20 Drown in Nile as Boat Capsizes. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/the-burning-issue.html | THE BURNING ISSUE. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/blues-win-at-aiken-83-beat-reds-in-fast-polo-game-taylor-and.html | BLUES WIN AT AIKEN, 8-3.; Beat Reds in Fast Polo Game, Taylor and MacDougall Starring. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/crews-at-cornell-are-well-advanced-ithaca-oarsmen-impressive.html | CREWS AT CORNELL ARE WELL ADVANCED; Ithaca Oarsmen Impressive Despite Inability to Get In LongConditioning Rows.CONTEST FOR STROKE OAR Niles Holding Post in Varsity Shell, but Shoemaker Is DeemedStrong Rival. May Spring a Surprise. All Pupils of Wray. Kept Out by Illness. Veterans in Second Shell. | True | By Robert F. Kelley. Special To the New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/costume-dance-held-in-newport-art-association-ball-devoted-to-gay.html | COSTUME DANCE HELD IN NEWPORT; Art Association Ball Devoted to "Gay 'Nineties," Elizabethan, Empire and Modern Periods. ROBESON LEADS COTILLION First Dance Figures In Many Years Recall Days of Harry Lehr--W.H. Vanderbilts Give Dinner. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/brunswick-radio-sale-approved.html | Brunswick Radio Sale Approved. | True | | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/mellon-and-harrison-visit-reserve-board-new-york-chief-reported-to.html | MELLON AND HARRISON VISIT RESERVE BOARD; New York Chief Reported to Have Been in Touch With Bank of England Officials. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/changes-announced-by-corporations-wade-fetzer-on-fidelityphenix.html | CHANGES ANNOUNCED BY CORPORATIONS; Wade Fetzer on Fidelity-Phenix Fire Insurance Board--New Investment Banking Firm. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/mike-hall-takes-lexington-feature-making-second-start-since-return.html | MIKE HALL TAKES LEXINGTON FEATURE; Making Second Start Since Return From England, He Wins by 3 Lengths. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/31901-in-nashua-nh-first-new-england-city-to-report-complete.html | 31,901 IN NASHUA, N.H.; First New England City to Report Complete Returns Shows Gain. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/may-head-civil-service-board.html | May Head Civil Service Board. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/open-mop-stock-hearing-missouri-commissioners-considers-van.html | OPEN 'MOP' STOCK HEARING; Missouri Commissioners Considers Van Sweringen Plea. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/branches-new-york-stock-exchange-firms.html | Branches New York Stock Exchange Firms | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/the-screen-bright-dialogue.html | THE SCREEN; Bright Dialogue. | True | By Mordaunt Hall. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/dardelet-threadlock-votes-rights.html | Dardelet Threadlock Votes Rights. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/offer-bonds-today-for-niagara-share-bankers-to-market-15000000.html | OFFER BONDS TODAY FOR NIAGARA SHARE; Bankers to Market $15,000,000 Issue of 20-Year 5 ½% Convertibles at Price of 99.NET ASSETS $122,000,0000887o Consists of Holdings in NiagaraHudson Power--Earnings of $3,751,666 in 1929. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/trovatore-on-east-side-royal-grand-opera-company-begins-popular.html | 'TROVATORE' ON EAST SIDE.; Royal Grand Opera Company Begins Popular Performances. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/hash-at-wallacks-saturday.html | "Hash" at Wallack's Saturday. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/police-department.html | Police Department. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/newark-prep-nine-victor-weiss-stars-as-roosevelt-high-is-turned.html | NEWARK PREP NINE VICTOR.; Weiss Stars as Roosevelt High Is Turned Back by 5 to 3. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/says-france-plans-to-build-27000ton-cruiser-at-once.html | Says France Plans to Build 27,000-Ton Cruiser at Once | True | Special Cable to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/60000-see-france-lose-to-wales-110-result-of-contest-in-paris-gives.html | 60,000 SEE FRANCE LOSE TO WALES, 11-0; Result of Contest in Paris Gives International Rugby Title to England. GAME BECOMES TURBULENT Excitement Runs High Among Spectators and Players--10,000 AreTurned Away From Gates. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/white-house-egg-rolling-attracts-48000-mrs-hoover-watches-scene.html | White House Egg Rolling Attracts 48,000; Mrs. Hoover Watches Scene From Window | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/pensacola-leaves-balboa-cruiser-on-shakedown-trip-to-cross-equator.html | PENSACOLA LEAVES BALBOA; Cruiser on Shakedown Trip to Cross Equator for First Time. | True | Special Cable to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/royal-pair-leaves-japan-on-year-trip-prince-takamatsu-2d-brother-of.html | ROYAL PAIR LEAVES JAPAN ON YEAR TRIP; Prince Takamatsu, 2d Brother of Emperor, and His Bride Sail on World Voyage. WILL SEE EUROPE FIRST Return to Be Through the United States and Canada--Duke of Gloucester's Visit to Be Repaid. | True | Wireless to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/john-sloans-wife-wins-prize-for-her-definition-of-art.html | John Sloan's Wife Wins Prize For Her Definition of Art | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/prince-of-wales-off-on-sea-voyage-home-sails-for-marseilles-from.html | PRINCE OF WALES OFF ON SEA VOYAGE HOME; Sails for Marseilles From Port Said--New Country House Being Prepared for Him. | True | | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/wet-league-to-get-its-charter-today-temperance-group-will-seek-to.html | WET LEAGUE TO GET ITS CHARTER TODAY; "Temperance" Group Will Seek to Consolidate All Bodies Now Fighting Prohibition. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/westchester-acts-on-sewer-program-early-building-of-system-to-cost.html | WESTCHESTER ACTS ON SEWER PROGRAM; Early Building of System to Cost $9,900,000 Is Assured to County. WILL SERVE WIDE AREA Plan Will Aid Home Owners From Yonkers to Pleasantville and Cut Hudson Pollution. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/wardens-daughter-directs-fight-from-office-calling-help-for-him-as.html | Warden's Daughter Directs Fight From Office, Calling Help for Him as He Battles Amid Flames | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/excludes-soviet-team-laborite-governments-action-astonishes-english.html | EXCLUDES SOVIET TEAM.; Laborite Government's Action Astonishes English Football Circles. | True | Special Cable to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/westchester-seeks-19775000-loan-county-reduces-size-of-bond-issue.html | WESTCHESTER SEEKS $19,775,000 LOAN; County Reduces Size of Bond Issue and Will Award the Securities on May 7. OPTION IN INTEREST RATES $10,500,000 to Carry Coupon of 4% or 4 %-- Remainder to Be at 4%. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/takes-over-newark-building.html | Takes Over Newark Building. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/boston-college-wins-62-turns-back-quantico-marines-scoring-4-runs.html | BOSTON COLLEGE WINS, 6-2.; Turns Back Quantico Marines, Scoring 4 Runs in First. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/sports-of-the-times-the-pitching-problem-across-the-river-alex.html | Sports of the Times.; The Pitching Problem. Across the River. Alex Smith. A Picturesque Player. | True | By John Kieran. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/offer-plaza-plan-for-reservoir-site-landscape-architects-also-map.html | OFFER PLAZA PLAN FOR RESERVOIR SITE; Landscape Architects Also Map Sunken Meadow and Lake for Central Park. A PROMENADE IS URGED Inter-Museum Walk Opposed by Herrick Included in New Draft Submitted to City. Herrick Praises Plan. Little Filling Required. Park Promenade Favored. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/france-sells-site-here-at-2000000-new-yorkers-buy-244-acres-on-east.html | FRANCE SELLS SITE HERE AT $2,000,000; New Yorkers Buy 24.4 Acres on East River at Mouth of Newtown Creek. MAY BUILD SHIPPING DEPOT Deal Marks One of Largest Transfers of Waterfront Property in Recent Years. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/stock-exchange-nine-wins-triumphs-by-120-as-johnson-holds-morris.html | STOCK EXCHANGE NINE WINS; Triumphs by 12-0 as Johnson Holds Morris High to One Hit. | True | | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/335-convicts-die-in-ohio-prison-fire-troops-subdue-2000-free-in-the.html | 335 CONVICTS DIE IN OHIO PRISON FIRE; TROOPS SUBDUE 2,000 FREE IN THE YARD; THREE OTHER FIRES SET IN ESCAPE PLOT; INMATES TRAPPED IN CELLS Burned and Suffocated While Rescuers Try in Vain to Reach Them. YARD LIKE A BATTLEFIELD Dead and Dying Cover Ground as White-Robed Doctors Try to Save Them. 4,300 IN CROWDED PRISON Prisoners and Guards Show Heroism--Regulars and Militia Called to Prevent Outbreak. 311 Bodies in Prison Yard; 24 Others Lying in Basement Hundreds of Bodies on Grass. New Fires Are Started. 335 CONVICTS DIE IN OHIO PRISON FIRE Start of the Disaster. Says 100 Could Have Been Saved. General Escape Was Feared. Warden's Family in Panic. Machine Guns Posted. Key to Cells Misplaced. KNOWN DEAD IN PRISON FIRE. Convict Victims at Columbus Listed With Home Counties. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/fight-on-mdonald-voted-by-left-wing-independent-laborites-call-for.html | FIGHT ON M'DONALD VOTED BY LEFT WING; Independent Laborites Call for Ousting of Government as Reactionary. FOR SOCIALIZING INDUSTRY Birmingham Conference Plans Separate Party Action for Radical Changes. Complete Break Is Expected. FIGHT ON M'DONALD VOTED BY LEFT WING | True | By Charles A. Selden Special Cable To the New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/pemberton-smith-engineer-dies-at-64-had-been-representative-of.html | PEMBERTON SMITH, ENGINEER, DIES AT 64; Had Been Representative of Steel Corporations in Foreign Countries. SOLD MUNITIONS TO FRANCE Greatly Interested in South America --Began Career as Railroad Maintenance Engineer. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/estate-realty-to-be-sold-three-manhattan-parcels-included-in.html | ESTATE REALTY TO BE SOLD.; Three Manhattan Parcels Included in Auction This Noon. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/the-delaware-river-case.html | THE DELAWARE RIVER CASE. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/princetons-nine-loses-two-games-bows-to-william-and-mary-4-to-2-in.html | PRINCETON'S NINE LOSES TWO GAMES; Bows to William and Mary, 4 to 2, in Opener and by 6 to 2 in the Nightcap. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/haverford-golfers-win-score-clean-sweep-in-match-with-temple-team.html | HAVERFORD GOLFERS WIN.; Score Clean Sweep in Match With Temple Team, 6-0. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/benefit-for-greer-club-next-mondays-blue-ghost-performance-to-aid.html | BENEFIT FOR GREER CLUB; Next Monday's 'Blue Ghost' Performance to Aid Community Centre. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/planes-and-dirigibles-to-attack-new-york-blimps-and-balloons-will.html | PLANES AND DIRIGIBLES TO 'ATTACK' NEW YORK; Blimps and Balloons Will Join in Five-Day Campaign During Air Show Next Month. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/butterfly-ball-to-be-held-tonight-event-for-the-benefit-of.html | BUTTERFLY BALL TO BE HELD TONIGHT; Event for the Benefit of Consumptives Will Be Preceded by Many Dinners. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/phillips-is-victor-in-21hole-struggle-defeats-hyatt-in-first-round.html | PHILLIPS IS VICTOR IN 21-HOLE STRUGGLE; Defeats Hyatt in First Round of Mid-April Golf--Dunlop and Wilson Also Win. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/king-tut-outpoints-kaufman.html | King Tut Outpoints Kaufman. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/ovation-to-baggiore-in-rome.html | Ovation to Baggiore in Rome. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/500000-to-johns-hopkins-general-education-adds-to-fund-to-complete.html | $500,000 TO JOHNS HOPKINS; General Education Adds to Fund to Complete Clinics. | True | Special to The New York Times. | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/us-steel-expects-good-average-year-taylor-tells-annual-meeting-that.html | U.S. STEEL EXPECTS GOOD AVERAGE YEAR; Taylor Tells Annual Meeting That Trade Basis Is Sound--To Spend $200,000,000 in 1930. HOUSTON ADDED TO BOARD Business in 1929 Reached Total of $1,496,000,000--Plant Operations Now at 80% COSTS OF OUTPUT LOWERED Economies Not Obtained Any More by Depressing Wages, but by Better Machinery. Farrell's Guess $4,000,000 High. Officers Inspect Properties. Changes in Holdings of Directors. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/benefit-for-the-urban-league.html | Benefit for the Urban League. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/new-dividend-plan-in-missouri-pacific-van-sweringens-expected-to.html | NEW DIVIDEND PLAN IN MISSOURI PACIFIC; Van Sweringens Expected to Oppose It to Board's Project for Arrears on Preferred. TO GUARD COMMON STOCK Reported in Favor of Settling Back Payments With Preferred-- May Name Directors. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/carlson-of-cubs-stops-reds-9-to-1-turns-back-cincinnati-hitters-as.html | CARLSON OF CUBS STOPS REDS, 9 TO 1; Turns Back Cincinnati Hitters as Teammates Unleash Powerful Attack. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/two-utica-banks-plan-merger.html | Two Utica Banks Plan Merger. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/the-tavern-here-may-19-revival-by-george-m-cohan-to-be-presented-at.html | "THE TAVERN" HERE MAY 19; Revival by George M. Cohan to Be Presented at the Fulton. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/notre-dame-divides-two-drops-final-to-florida-1-to-0-after-winning.html | NOTRE DAME DIVIDES TWO.; Drops Final to Florida, 1 to 0, After Winning Opener, 5 to 4. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/catholic-womens-club-luncheon.html | Catholic Women's Club Luncheon. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/duke-team-breaks-even-loses-first-game-to-georgia-76-then-defeats.html | DUKE TEAM BREAKS EVEN.; Loses First Game to Georgia, 7--6, Then Defeats West Va., 22-11. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/hoover-signs-bill-for-sale-of-piers-government-will-restore-to.html | HOOVER SIGNS BILL FOR SALE OF PIERS; Government Will Restore to Private Hands Old German Terminal at Hoboken. PAID 7 MILLION DURING WAR Lehlbach, Sponsor of Bill in House, Says the Piers Are Worth That Much Today. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/capt-mkinley-begins-work-on-polar-map-but-final-coordinating-of-his.html | CAPT. M'KINLEY BEGINS WORK ON POLAR MAP; But Final Coordinating of His 2,200 Pictures Will Await the Return of Byrd. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/fortune-in-wedding-gifts-mussolinis-daughter-is-recipient-of-many.html | FORTUNE IN WEDDING GIFTS; Mussolini's Daughter Is Recipient of Many Presents. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/william-l-glatfelter-president-of-a-paper-concern-dies-at-pinehurst.html | WILLIAM L. GLATFELTER.; President of a Paper Concern Dies at Pinehurst, N.C. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/georgia-lacrosse-victor.html | Georgia Lacrosse Victor. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/southern-ice-holders-organize-for-merger-committee-will-act-in.html | SOUTHERN ICE HOLDERS ORGANIZE FOR MERGER; Committee Will Act in Exchange of Securities Into Associated Gas Certificates. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/says-canada-plan-reduces-drinking-ontario-control-board-asserts.html | SAYS CANADA PLAN REDUCES DRINKING; Ontario Control Board Asserts Dominion Has Cut Consumption 42 Per Cent. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/auction-results.html | AUCTION RESULTS. | True | | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/brookhart-assails-wall-street-wets-he-tells-the-senate-that-new.html | BROOKHART ASSAILS 'WALL STREET' WETS; He Tells the Senate That New York Interests Work Against Walsh of Montana. SAYS OFFICIALS GIVE AID He Urges the Drys to Be NonPartisan in Their Voting in Fall Election. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/weather-in-cotton-and-grain-states.html | WEATHER IN COTTON AND GRAIN STATES | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/whalen-due-to-quit-at-dinner-on-may-6-walker-is-said-to-have-told.html | WHALEN DUE TO QUIT AT DINNER ON MAY 6; Walker Is Said to Have Told Police Head He Need Not Continue Salary Sacrifice. CONSIDERING A SUCCESSOR Inspector O'Brien and Patterson Suggested--Commissionerto Return to Store Post. No Move for Higher Salary. WHALEN DUE TO QUIT AT DINNER ON MAY 6 | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/mmanamy-backs-rail-holding-curb-commission-chairman-tells-senators.html | M'MANAMY BACKS RAIL HOLDING CURB; Commission Chairman Tells Senators He Endorses Amendment to Couzen's Resolution.TRUST LAW WOULD BE BASIS Common Control by a Holding Company Not Officially Approved Would Become a Misdemeanor. Violation Is Made a Misdemeanor. Hawes Explains Opposition. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/afflicted-children-to-see-show.html | Afflicted Children to See Show. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/miss-graham-wed-to-rc-freelander-ceremony-in-st-bartholomews-chapel.html | MISS GRAHAM WED TO R.C. FREELANDER; Ceremony in St. Bartholomew's Chapel Performed by Rev. Creswick Todd. BRIDE HAS ONE ATTENDANT Her Brother-in-Law, Frank Fritts, Gives Her in Marriage--Wedding Trip to Cuba. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/wellins-mckeon-are-winners.html | Wellins, McKeon Are Winners. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/found-conditions-bad-at-ohio-prison-investigation-in-1928-told-of-o.html | FOUND CONDITIONS BAD AT OHIO PRISON; Investigation in 1928 Told of Overcrowding of Plant and Convicts' Idleness. O. HENRY ONCE HELD THERE Famous Author Collected Material for Some of His Stories While in the Penitentiary. Built to House Only 1,500. STATE NEGLECT CHARGED. Ohio State Journal Editorial Denounces Prison Fire Hazard. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/financial-markets-general-decline-in-stocks-trading-largercall.html | FINANCIAL MARKETS; General Decline in Stocks Trading Larger--Call Money 3 %, Sterling Lower. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/george-washington-wins-administers-first-defeat-of-season-to-nyu.html | GEORGE WASHINGTON WINS; Administers First Defeat of Season to N.Y.U. Freshmen by 5 to 1. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/digiorgio-fruit-sells-american-fruit-stock-vaccaro-interests.html | DIGIORGIO FRUIT SELLS AMERICAN FRUIT STOCK; Vaccaro Interests, Purchasers, Will Furnish Ships to Bring Company's Products North. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/sees-limited-hope-of-wide-disarming-swiss-delegate-to-league.html | SEES LIMITED HOPE OF WIDE DISARMING; Swiss Delegate to League Believes the Difficulties Are Insuperable. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/mrs-sabin-meets-dry-rival-in-debate-law-undermines-temperance-and.html | MRS. SABIN MEETS DRY RIVAL IN DEBATE; Law Undermines Temperance and Violates Spirit of the Constitution, She Asserts. MRS. COLVIN SCORES POLLS State W.C.T.U. Head Also Charges Evidence Gathered by Wets Is Inaccurate and Biased. Calls Polls Inaccurate. Sees Temperance Hurt. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/yanks-open-season-at-stadium-today-probable-pitchers-at-yanhee.html | YANKS OPEN SEASON AT STADIUM TODAY; PROBABLE PITCHERS AT YANHEE STADIUM TODAY. | True | By William E. Brandt. | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/negroes-plan-to-keep-white-plains-homes-counsel-for-doctor-and.html | NEGROES PLAN TO KEEP WHITE PLAINS HOMES; Counsel for Doctor and Dentist Say They Intend to Remain There Permanently. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/hibben-denies-lifting-ban-on-buchmanism-princeton-head-says.html | HIBBEN DENIES LIFTING BAN ON BUCHMANISM; Princeton Head Says Presence of Founder of Cult at Wedding Will Be Purely Personal. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/armored-car-thief-gets-5-to-10-years-raymond-gallagher-pleaded.html | ARMORED CAR THIEF GETS 5 TO 10 YEARS; Raymond Gallagher Pleaded Guilty of $65,000 Theft From Money Truck. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/sarazen-ii-10-to-1-wins-the-paumonok-mrs-vanderbilts-3yearold.html | SARAZEN II, 10 TO 1, WINS THE PAUMONOK; Mrs. Vanderbilt's 3-Year-Old Scores as Turf Season Opens at Jamaica. JUDGE SCHILLING IS SECOND Trails Victor by Five Lengths, With Distraction Close Third, in Field of Eleven. POLYDOR, FAVORITE, TIRES High Strung's Chances Ruined by Start--Cochran's Polygamous Triumphs in First Race. Candidate for Derby. Polydor Is Rushed Up. Cochran Silks in Front. | True | By Bryan Field.times Wide World Photo. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/merger-plan-ready-for-chicago-transit.html | MERGER PLAN READY FOR CHICAGO TRANSIT | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/ritz-gets-verdict-over-caragliano-brownsville-lightweight-scores-an.html | RITZ GETS VERDICT OVER CARAGLIANO; Brownsville Lightweight Scores an Upset in Feature Bout at the St. Nicholas. ARAGON AND ROSSI DRAW Battle on Even Terms in Semi-Final --Kreiger Stops Kelly in the First Round. Ritz Wins Six Rounds. Kreiger Scores Quickly. | True | By James P. Dawson. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/south-carolina-bank-is-closed.html | South Carolina Bank Is Closed. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/late-selling-lowers-counter-stock-prices-bank-and-insurance-shares.html | LATE SELLING LOWERS COUNTER STOCK PRICES; Bank and Insurance Shares and Industrials Weaker at Close -- Bonds Quiet. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/4-harvard-crews-definitely-picked-whiteside-names-varsity-jayvee.html | 4 HARVARD CREWS DEFINITELY PICKED; Whiteside Names Varsity, Jayvee, 150-Pound and FreshmanBoats to Face M.I.T. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/finds-colleges-lagging-dr-hutchins-says-they-are-far-behind-lower.html | FINDS COLLEGES LAGGING; Dr. Hutchins Says They Are Far Behind Lower and Higher Schools. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/phone-calls-from-mexico-city-cut-150-to-cities-here.html | Phone Calls From Mexico City Cut $1.50 to Cities Here | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/matsuyama-cue-victor.html | Matsuyama Cue Victor. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/george-f-mueller-new-rochelle-bank-president-dies-at-the-age-of-76.html | GEORGE F. MUELLER.; New Rochelle Bank President Dies at the Age of 76 Years. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/isabel-vernon-ill-her-role-in-uncle-vanya-hurriedly-taken-by-nedda.html | ISABEL VERNON ILL.; Her Role in "Uncle Vanya" Hurriedly Taken by Nedda Harrigan. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/stores-cite-gains-for-easter-sales-marchapril-figures-this-year-may.html | STORES CITE GAINS FOR EASTER SALES; March-April Figures This Year May Exceed Last Year's in Many Cases. INCREASES NOT GENERAL Varied by Stores and Departments With Weather Conditions the Chief Handicap. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/ask-right-to-close-brancati-estate-brothers-of-missing-physician.html | ASK RIGHT TO CLOSE BRANCATI ESTATE; Brothers of Missing Physician Request Court to Name Them as Temporary Administrators. PUT PROPERTY AT $260,000 Assert Realty Values Will Drop and Taxes Will Be Foreclosed Unless Action Is Taken. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/sparspangled-banner-bill-thrice-beaten-passed-in-house.html | 'Spar-Spangled Banner' Bill, Thrice Beaten, Passed in House | True | Special to The New York Times. | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/justice-wa-sloane-head-of-california-district-appeal-court-dies-at.html | JUSTICE W.A. SLOANE.; Head of California District Appeal Court Dies at 75. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/open-theatre-contest-three-groups-give-oneact-plays-in-westchester.html | OPEN THEATRE CONTEST.; Three Groups Give One-Act Plays In Westchester Tournament. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/probation-and-parole-lewisohn-committee-suggestions-are-commended.html | PROBATION AND PAROLE.; Lewisohn Committee Suggestions Are Commended as Sound. PARK INVASION. Nathan Straus Jr. Discusses It and the Roosevelt Memorial. MISCONCEIVED PATRIOTISM. D.A.R. Attitude on World Court Issue Is Condemned. Frances Dana Walcott Memorial. | True | SPENCER MILLER Jr.EMMETT W. POINDEXTER.T.E. BURLEIGH. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/fire-department.html | Fire Department. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/egypt-locust-war-wanes-lacking-adequate-equipment-army-fails-to.html | EGYPT LOCUST WAR WANES; Lacking Adequate Equipment, Army Fails to Destroy Billions of Eggs. | True | Wireless to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/napoleon-gem-sale-goes-to-grand-jury-inquiry-results-from-disposal.html | NAPOLEON GEM SALE GOES TO GRAND JURY; Inquiry Results From Disposal Here for $60,000 of Royal Necklace Valued at $400,000. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/gypsy-baron-revived-little-theatre-opera-company-applauded-at-the.html | "GYPSY BARON" REVIVED; Little Theatre Opera Company Applauded at the Heckscher. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/wc-bowers-2d-dies-on-australian-trip-former-assistant-district.html | W.C. BOWERS 2D DIES ON AUSTRALIAN TRIP; Former Assistant District Attorney of New York Was aCaptain in World War.RETIRED SOME YEARS AGOHarvard and Columbia GraduateWas 43--Burial Will Be atCooperstown, N.Y. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/naval-orders.html | Naval Orders. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/la-barba-defeats-taylor-featherweight-title-contender-gets-decision.html | LA BARBA DEFEATS TAYLOR.; Featherweight Title Contender Gets Decision in Chicago Bout. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/hughes-gets-30000-for-work-in-lake-diversion-dispute.html | Hughes Gets $30,000 for Work In Lake Diversion Dispute | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/peruvian-gold-shipment-of-2392100-arrives.html | Peruvian Gold Shipment Of $2,392,100 Arrives | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/clash-on-city-plan-to-tap-delaware-new-jersey-attorney-assails.html | CLASH ON CITY PLAN TO TAP DELAWARE; New Jersey Attorney Assails Hilly's Plea That Water Supply Will Last Only 5 Years. NOTABLES ATTEND HEARING Legal Array Represents 3 States--Protect to Harness StreamDeclared Beneficial. Sees River Stage Aided. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/lamont-speeds-up-employment-study-red-tape-will-be-cut-by-special.html | LAMONT SPEEDS UP EMPLOYMENT STUDY; Red Tape Will Be Cut by Special Section as Census Figures Are Brought In. BUILDING SURVEY ADVANCES Secretary Reports Good Progress in Hoover's $7,000,000,000 Construction Program. Progress Gratifies Lamont. Later Census to Show Trend. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/for-resident-buyer-bill-plea-for-reconsideration-of-measure-by.html | FOR RESIDENT BUYER BILL.; Plea for Reconsideration of Measure by Governor Proposed. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/mcunns-liquor-ordered-returned-court-holds-seizure-in-raid-on-lamp.html | M'CUNN'S LIQUOR ORDERED RETURNED; Court Holds Seizure in Raid on Lamp Company's Office Last February Was Illegal. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/sings-songs-of-hebrides-heloise-russellfergason-accompanies-herself.html | SINGS SONGS OF HEBRIDES; Heloise Russell-Fergason Accompanies Herself on the Harp. | True | | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/amity-of-faiths-urged-upon-jews-temple-sisterhood-meeting-hears.html | AMITY OF FAITHS URGED UPON JEWS; Temple Sisterhood Meeting Hears Pleas for Good-Will and Better Understanding. "GESTURES" CALLED FUTILE Fellowship Must Be Real, Rabbi Schwartz Says--Mrs. A.J. May Asks Study of Christianity. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/will-rogers-a-flier-too-but-he-bows-to-the-lindberghs.html | Will Rogers a Flier, Too, But He Bows to the Lindberghs | True | WILL ROGERS. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/president-warns-again-on-spending-in-letters-to-congress-leaders-he.html | PRESIDENT WARNS AGAIN ON SPENDING; In Letters to Congress Leaders He Urges Restrictions on Further Appropriations. FEARFUL OF 1931 DEFICIT Economy Communications Go to Jones of Senate and Wood of House Committees. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/four-giant-homers-subdue-phils-86-jackson-contributes-two-circuit.html | FOUR GIANT HOMERS SUBDUE PHILS, 8-6; Jackson Contributes Two Circuit Blows and O'Farrell and Leach Also Connect. WALKER HURLS VICTORYStarts Falteringly Because of Cold, but Regains Form--McGrawmenKeep Undefeated Record. Walker Affected by the Cold. Yanks Visitors at Game. | True | By John Drebinger. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/stokowski-overruled-majority-of-subscribers-vote-for-right-to.html | STOKOWSKI OVERRULED.; Majority of Subscribers Vote for Right to Applaud. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/mit-crews-row-7-miles-four-shells-in-drill-for-meeting-with-harvard.html | M.I.T. CREWS ROW 7 MILES.; Four Shells in Drill for Meeting With Harvard Saturday. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/new-jersey-names-six-for-port-tunnel-senate-confirms-appointments.html | NEW JERSEY NAMES SIX FOR PORT TUNNEL; Senate Confirms Appointments by Larson for Building Weehawken Tube. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/boston-accent-betrays-boys-who-ran-away-to-be-aviators.html | Boston Accent Betrays Boys Who Ran Away to Be Aviators | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/inquiries-ordered-on-campaign-funds-senate-committee-sends-agents-on.html | INQUIRIES ORDERED ON CAMPAIGN FUNDS; Senate Committee Sends Agents to Investigate Charges in Illinois and Pennsylvania. JERSEY WILL BE VISITED Searching Examination of All Primaries and Elections Is Promisedby Chairman Nye. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/three-dead-in-leipzig-in-fight-with-reds-little-hope-is-held-for.html | THREE DEAD IN LEIPZIG IN FIGHT WITH REDS; Little Hope Is Held for Another Policeman After Clash With Reich's Young Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/jersey-city-beaten-by-buffalo-3-to-2-bisons-count-twice-in-eighth.html | JERSEY CITY BEATEN BY BUFFALO, 3 TO 2; Bisons Count Twice in Eighth to Gain Lead--Buchanan Effective for Victors. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/n-carolina-state-victor-wake-forests-five-errors-costly-in-3-to-0.html | N. CAROLINA STATE VICTOR.; Wake Forest's Five Errors Costly in 3 to 0 Defeat. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/brilliant-concert-in-nations-capital-diplomats-of-44-countries.html | BRILLIANT CONCERT IN NATION'S CAPITAL; Diplomats of 44 Countries Gather to Hear a PanAmerican Program.BY THE U.S. SERVICE BAND Three Organizations Provide 100 Players--Seven New Works by Latin Americans Given. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/ficucello-boxes-tonight-meets-leo-williams-in-sixround-bout-at.html | FICUCELLO BOXES TONIGHT; Meets Leo Williams in Six-Round Bout at Broadway Arena. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/will-reduce-marines-in-nicaragua-by-half-two-ships-will-take-almost.html | WILL REDUCE MARINES IN NICARAGUA BY HALF; Two Ships Will Take Almost 500 -- Gen. Williams at Balboa Sees Conditions Best Yet. | True | Special Cable to THE NEW YORK TIMES. | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/business-world-dress-men-had-fair-season-food-jobbers-protest-on.html | BUSINESS WORLD; Dress Men Had Fair Season. Food Jobbers Protest on Tariff. Few Desirable Coat "Jobs." Recommends Normal Fall Buying Stripes Lead Fancy Worsteds. See Early Action on Design Bill. Saleswomen Held Back Suits. Expect Fall Curtain Activity. Gray Goods Start Week Quietly | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/senators-repulse-athletics-6-to-3-worlds-champions-meet-first.html | SENATORS REPULSE ATHLETICS, 6 TO 3; World's Champions Meet First Reverse This Season When Earnshaw Falters. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/cotton-spinning-is-lower-decline-shown-from-january-and-february.html | COTTON SPINNING IS LOWER.; Decline Shown From January and February. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/gorman-defeats-galento-summit-nj-boxer-wins-decision-at.html | GORMAN DEFEATS GALENTO.; Summit (N.J.) Boxer Wins Decision at Newark--Shupack Victor. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/abraham-straus-change-responsibility-placed-with-heads-of-stores.html | ABRAHAM & STRAUS CHANGE; Responsibility Placed With Heads of Store's Operating Divisions. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/hoover-condemns-special-coinage-in-first-formal-veto-he-returns.html | HOOVER CONDEMNS SPECIAL COINAGE; In First Formal Veto He Returns House Bill for Gadsden Purchase 50-Cent Pieces.HOLDS ISSUE UNLAWFULMonetary System Should Not BeDiverted to Commemorative or Other Uses, He Tells Congress. Sound Coinage Jeopardized. Counterfeiting Danger Increased. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/push-ship-cost-plans-committees-will-urge-cuts-in-building-at.html | PUSH SHIP COST PLANS; Committees Will Urge Cuts in Building at Conference Tomorrow. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/rita-orville-sings-soprano-gives-recital-in-four-languages-at-town.html | RITA ORVILLE SINGS.; Soprano Gives Recital in Four Languages at Town Hall. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/theatre-leagues-foes-to-meet.html | Theatre League's Foes to Meet | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/genesee-society-honors-fe-gannett-owner-of-newspaper-chain-is.html | GENESEE SOCIETY HONORS F.E. GANNETT; Owner of Newspaper Chain Is Praised for Public Service at Dinner Here. LETTER FROM HOOVER READ Resolution Hails Naval Parley as a Great Contribution to Peace--T. J. Watson Heads Association. Pays Tribute to Gannett. Nicknamed "Can Do." Reads Letter From Hoover. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/united-states-shares-organizes-trust-unit-securities-of-14.html | UNITED STATES SHARES ORGANIZES TRUST UNIT; Securities of 14 Companies in Portfolio of New Short-Term Trust Shares. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/call-fox-financing-fraud-in-lawsuit-stockholders-of-film-company-in.html | CALL FOX FINANCING 'FRAUD' IN LAWSUIT; Stockholders of Film Company in Supreme Court Action Say Clarke Plan Is Illegal. ASK FOR AN INJUNCTION General Theatres Equipment Announces $30,000,000 Offeringof 6% Debentures. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/nyu-nine-defeats-georgetown-5-to-4-wild-pitch-in-tenth-sends-in.html | N.Y.U. NINE DEFEATS GEORGETOWN, 5 TO 4; Wild Pitch in Tenth Sends In Bohl, Achieving Triumph for Violet Nine. LOSER'S STREAK OF 10 ENDS Victors Get Decision Over Three Pitchers, While Follet Is Strong in Relief Work. White's Control Falters. Score Again Tied in 6th. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/seeks-1000000-in-hospital-suit-maxwell-gibbs-firm-plans-action.html | SEEKS $1,000,000 IN HOSPITAL SUIT; Maxwell Gibbs Firm Plans Action Against City for Breach of Kings County Contract. WORK HINDERED, IS CHARGE Attorney Declares Architect Put Obstacles in Way of Clients Who Spent $75,000 on Job. | True | | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/walker-vetoes-bill-raising-taxi-fare-orders-new-study-expresses.html | WALKER VETOES BILL RAISING TAXI FARE; ORDERS NEW STUDY; Expresses Belief City Has No Right to Deprive Public of Benefits of Competition. SPLIT WITH WHALEN SEEN But Mayor Shows "Sympathy" With Commissioner's Argument for Better Service.NAMES WALSH BOARD HEAD Lawyer and Four Others to Make aThorough Survey of Taxicab Industry. Believes Measure Unconstitutional. WALKER VETOES BILL RAISING TAXI FARE Walker's Veto Message. An Economic Problem. Walker-Whalen Rift Seen. "A Wise Move," Says Donella. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/healing-service-stirs-throngs-in-london-ailing-from-all-europe-and.html | HEALING SERVICE STIRS THRONGS IN LONDON; Ailing From All Europe and the British Isles Are Roused to Frenzied Emotion. | True | Wireless to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/reds-get-police-permit-for-may-day-parade-but-must-wait-till.html | Reds Get Police Permit for May Day Parade, But Must Wait Till Veterans Leave Union Sq. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/will-lay-keel-in-may-for-new-italian-ship-lloyd-sabondo-line.html | WILL LAY KEEL IN MAY FOR NEW ITALIAN SHIP; Lloyd Sabondo Line Announces Plans for Conte di Savoia in Mussolini's Program. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/hughes-greets-thacher-new-solicitor-general-is-introduced-to-the.html | HUGHES GREETS THACHER.; New Solicitor General Is Introduced to the Supreme Court. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/white-sox-win-in-10th-32-lyons-tames-browns-and-starts-decisive.html | WHITE SOX WIN IN 10TH, 3-2; Lyons Tames Browns and Starts Decisive Rally With a Triple. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/a-son-to-mrs-jh-manning.html | A Son to Mrs. J.H. Manning. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/almoners-society-presents-a-revue-members-also-give-fashion-show-at.html | ALMONERS SOCIETY PRESENTS A REVUE; Members Also Give Fashion Show at the Plaza to Aid Foundling Hospital. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/six-shifts-made-in-yale-boatings-leader-sends-garnsey-to-no-4-and.html | SIX SHIFTS MADE IN YALE BOATINGS; Leader Sends Garnsey to No. 4 and Goodbody to No. 2 in First Varsity. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/madoo-reprimands-police-in-auto-case-issues-subpoena-for-officer.html | M'ADOO REPRIMANDS POLICE IN AUTO CASE; Issues Subpoena for Officer Not in Court for Trial of Driver in Accident. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/rome-celebrates-2653d-birthday-new-schools-dwellings-gardens-and.html | ROME CELEBRATES 2,653D BIRTHDAY; New Schools, Dwellings, Gardens and Other Improvements Are Gifts of the Day.LABOR COUNCIL INSTITUTEDWill Settle All Disputes Between Employers and Workers--Il Duce Admits Hard Times. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/indians-stop-tigers-61-make-four-runs-in-the-first-inning-brown.html | INDIANS STOP TIGERS, 6-1; Make Four Runs in the First Inning --Brown Yields Only 5 Hits. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/harbors-bill-gives-2970000-to-port-measure-reported-to-house.html | HARBORS BILL GIVES $2,970,000 TO PORT; Measure, Reported to House, Provides $610,000 for the Rockaway Channel. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/italys-population-41508000.html | Italy's Population 41,508,000. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/cochran-wins-2-blocks-scores-double-victory-over-cutler-in-182-cue.html | COCHRAN WINS 2 BLOCKS.; Scores Double Victory Over Cutler in 18.2 Cue Match. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/veloucreme-wins-on-turf-rothschild-3yearold-captures-prix-greffule.html | VELOUCREME WINS ON TURF; Rothschild 3-Year-Old Captures Prix Greffule at Longchamps. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/battling-on-first-at-havre-de-grace-leads-from-start-and-defeats.html | BATTLING ON FIRST AT HAVRE DE GRACE; Leads From Start and Defeats Mucker by Two Lengths in the Lansdowne. | True | | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/on-trial-in-gem-theft-mrs-leslie-accused-in-480000-case-in-court.html | ON TRIAL IN GEM THEFT.; Mrs. Leslie, Accused in $480,000 Case, in Court Here. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/maltbie-suggests-steam-stock-plan-new-york-corporation-would-market.html | MALTBIE SUGGESTS STEAM STOCK PLAN; New York Corporation Would Market Issue by Public Letting and Tender of Bids.IDEA HELD 'REVOLUTIONARY'Public Service Board Head OffersIt in Form of Question at Hearing-- Not Favorably Received. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/rockefeller-greets-census-enumerator-he-tells-lakewood-teacher-he.html | ROCKEFELLER GREETS CENSUS ENUMERATOR; He Tells Lakewood Teacher He Is Sorry He Is a Non-Resident and Cannot Fill Out Her Blank. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/oxfordcambridge-downs-dartmouth-british-attack-is-too-fast-for.html | OXFORD-CAMBRIDGE DOWNS DARTMOUTH; British Attack Is Too Fast for Green Twelve, Which Bows, 12-2, in Hanover Contest. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/bishop-maxon-sees-his-son-in-prison-says-he-believes-youth-innocent.html | BISHOP MAXON SEES HIS SON IN PRISON; Says He Believes Youth Innocent in Killing After 15 Minutes' Talk With Him. PRISONER VISIBLY MOVED Funeral Held for Victim of Brawl-- Head of Pressmen's Union Links Slaying to Prohibition. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/columbia-eights-in-two-workouts-back-on-home-waters-after-annapolis.html | COLUMBIA EIGHTS IN TWO WORKOUTS; Back on Home Waters After Annapolis Trip, Four Crews Cover 18 Miles. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/robins-turn-back-braves-by-15-to-8-bissonette-gets-a-homer-and.html | ROBINS TURN BACK BRAVES BY 15 TO 8; Bissonette Gets a Homer and Triple, Each With Three On, in Brooklyn's First Victory. FLOCK SCORES 8 IN SEVENTH Thirteen Men Bat in Big Inning, With Flowers Recording Two Two-Baggers. Luque's Right Hand Injured. Gets 2 Doubles in Same Inning. | True | By Roscoe McGowen. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/wallace-is-stopped-in-eighth.html | Wallace Is Stopped in Eighth. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/one-of-13-cities-dry-in-the-digest-poll-greeley-col-for-enforcement.html | ONE OF 13 CITIES DRY IN THE DIGEST POLL; Greeley, Col., for Enforcement in First Returns--54.5 Per Cent. in Chicago for Repeal. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/embezzler-wins-mercy-after-15-years-judge-tells-cornelius-excashier.html | EMBEZZLER WINS MERCY AFTER 15 YEARS; Judge Tells Cornelius, Ex-Cashier Found on Poor Farm, HeHas Suffered Enough. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/miss-faith-whitney-makes-her-debut-300-guests-entertained-at-dinner.html | MISS FAITH WHITNEY MAKES HER DEBUT; 300 Guests Entertained at Dinner Dance Given in the Ritz-Carlton. HER MOTHER IS HOSTESS Ballroom Suite of Hotel Is Elaborately Decorated for theComing-Out Party. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/stimson-will-sign-first-heads-of-delegations-to-deliver-addresses.html | STIMSON WILL SIGN FIRST; Heads of Delegations to Deliver Addresses at Final Session. PACT IS DIVIDED IN 5 PARTS Limitation Provisions Apply Only to America, Britain and Japan. ALL AGREE 'TO REMAINDER France and Italy Included in Capital Ship Holiday and Submarine Humanization. European Talks to Go On. Provisions Outlined. FIVE POWERS SIGN NAVAL PACT TODAY Technical Characteristics Set. Notification Specified. Limitation Agreement. Vessels to Be Disposed Of. Safeguarding Clause. Duration of Treaty Set. | True | By Edwin L. James. Special Cable To the New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/commissions-on-exports-majority-of-producers-paying-them.html | COMMISSIONS ON EXPORTS; Majority of Producers Paying Them, Association Reports. | True | | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/little-orchid-annie-a-squalling-farce-new-play-at-the-eltinge-a.html | 'LITTLE ORCHID ANNIE' A SQUALLING FARCE; New Play at the Eltinge a Fable of Life Among the Manikins. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/sir-harry-lauder-wins-with-his-old-songs-he-opens-last-week-of.html | SIR HARRY LAUDER WINS WITH HIS OLD SONGS; He Opens Last Week of '60,000-Mile' Tour With 50th Annual Farewell at Jolson's Theatre. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/wife-hears-clash-over-longworth-former-alice-roosevelt-sits-in.html | WIFE HEARS CLASH OVER LONGWORTH; Former Alice Roosevelt Sits in Senate Gallery as Curtis Permits Criticism of Speaker. BASED ON LAME DUCK ISSUE Norris Charges House Delay to "Tyranny" of "Machine" and Draws the Fire of Fess. Fess Questions Propriety. Norris Charges "Tyranny." | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/to-open-new-theatre-warners-present-hold-everything-tonight-at-the.html | TO OPEN NEW THEATRE.; Warners Present "Hold Everything' Tonight at the Hollywood. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/opposes-widening-church-divorce-law-presbyterian-commission-in.html | OPPOSES WIDENING CHURCH DIVORCE LAW; Presbyterian Commission, in Report, Also Attacks Companionate Marriage. CIVIL CONTRACT SUGGESTED Religious Rite Would Be Optional--Advice Against "Papist" Unions Criticized. SEX EDUCATION FAVORED Pre-Nuptial Instruction in Primary Schools and Colleges Is Strongly Urged. Earlier Caution Quoted. Arranged Divorces Deplored. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/the-play-eva-la-gallienne-as-juliet.html | THE PLAY; Eva La Gallienne as Juliet. | True | By J. Brooks Atkinson. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/knights-injuries-delay-conference-governor-postpones-parley-with.html | KNIGHT'S INJURIES DELAY CONFERENCE; Governor Postpones Parley With Him and McGinnes on New Commission Members. SENATE LEADER IMPROVES Doctors Expect Complete Recovery From Hurts He Suffered In Up-State Car Crash. Knight's Recovery Expected. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/committee-10-to-6-rejects-parker-vote-for-adverse-report-on.html | COMMITTEE, 10 TO 6, REJECTS PARKER; Vote for Adverse Report on Nomination Follows Refusal, 10 to 4, to Call Judge. SWIFT AND UNEXPECTED Action on High Court Nominee Taken Without Debate--Hoover Firm in Face of Senate Fight. Hoover Stands by Nominee. COMMITTEE, 10 TO 6, REJECTS PARKER Committee's Vote on Nomination. Long Debate on Invitation Plan Racial Issue Feared in Senate. Southern Students Wire Norris. Labor Protests Forwarded. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/the-naval-treaty.html | THE NAVAL TREATY. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/st-johns-rallies-to-defeat-lehigh-comes-from-behind-in-sixth-inning.html | ST. JOHN'S RALLIES TO DEFEAT LEHIGH; Comes From Behind in Sixth Inning at Dexter Park--Passes Big Factor in 9-8 Victory. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/mrs-moody-to-sail-for-england-tonight-former-helen-wills-loses-in.html | MRS. MOODY TO SAIL FOR ENGLAND TONIGHT; Former Helen Wills Loses in Two Practice Sets to McNeal at Heights Casino. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/newark-is-beaten-by-toronto-5-to-4-loses-first-game-of-season-as.html | NEWARK IS BEATEN BY TORONTO, 5 TO 4; Loses First Game of Season as 2-Run Rally in Ninth Falls One Score Short. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/fliers-survey-philippines-army-men-start-this-morning-on-tour-of.html | FLIERS SURVEY PHILIPPINES; Army Men Start This Morning on Tour of Southern Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/ccny-relay-entries-cut.html | C.C.N.Y. Relay Entries Cut. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/universal-atlas-cement-co-leases-in-chrysler-building.html | Universal Atlas Cement Co. Leases in Chrysler Building | True | | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/united-aircraft-sues-in-nat-fight-annual-meeting-of-keys-interests.html | UNITED AIRCRAFT SUES IN N.A.T. FIGHT; Annual Meeting of Keys Interests Charged as Illegal Because of Lack of Quorum.SPECIAL SESSION CALLED Reynolds, Former President of theNational Air Transport, ReportedAiding Rentschler. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/schulte-minority-hits-management-criticism-at-annual-meeting-brings.html | SCHULTE MINORITY HITS MANAGEMENT; Criticism at Annual Meeting Brings Reply, Revealing BigCut in Officers' Pay. OTHER ECONOMIES RELATED Eisner Blames Cigarette Price War for Income Showing--Tells of Competition. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/cotton-prices-sag-in-light-operations-nearness-of-notice-day-and.html | COTTON PRICES SAG IN LIGHT OPERATIONS; Nearness of Notice Day and Easter Closing in Liverpool Act as Brakes on Trading. DROP IN SPINNERS' TAKINGS Grade and Staple Report Shows Increase In Amount of Crop Below Contract Basis. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/furniture-house-rents-in-flushing.html | Furniture House Rents in Flushing. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/gas-and-electric-gains-public-service-of-new-jersey-reports-demand.html | GAS AND ELECTRIC GAINS; Public Service of New Jersey Reports Demand Holding Up. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/to-settle-press-row-mexican-news-union-agrees-to-arbitration.html | TO SETTLE PRESS ROW.; Mexican News Union Agrees to Arbitration. | True | Special Cable to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/holmes-offers-plan-to-cut-unemployment-pastor-would-speed-up-public.html | HOLMES OFFERS PLAN TO CUT UNEMPLOYMENT; Pastor Would Speed Up Public Works and Draft Emergency Program. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/mcburney-school-tennis-victor.html | McBurney School Tennis Victor. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/terms-for-famous-players-deal.html | Terms for Famous Players Deal. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/bello-stops-rood-in-2d-scores-knockout-in-main-bout-at.html | BELLO STOPS ROOD IN 2D.; Scores Knockout in Main Bout at Jamaica--Saviola Beats Hines. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/kentucky-beats-illinois-rhoads-pitches-team-to-21-victory-at.html | KENTUCKY BEATS ILLINOIS; Rhoads Pitches Team to 2-1 Victory at Lexington. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/sweeping-changes-in-princeton-crew-return-of-captain-pease-to-no-7.html | SWEEPING CHANGES IN PRINCETON CREW; Return of Captain Pease to No. 7 in First Varsity Results in Shifts. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/hoover-jr-to-radio-air-war-description-presidents-son-in-plane.html | HOOVER JR. TO RADIO AIR WAR DESCRIPTION; President's Son, in Plane, Among Broadcasters of Manoeuvres Over San Francisco. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/pirates-beat-cards-and-sweep-series-comorosky-homer-figures-in-64.html | PIRATES BEAT CARDS AND SWEEP SERIES; Comorosky's Homer Figures in 6-4 Victory-- Bottomley Fans With Bases Filled. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/sees-industry-attacked-booklet-of-electric-light-group-lays.html | SEES INDUSTRY ATTACKED.; Booklet of Electric Light Group Lays Criticism to Socialists. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/cotton-exchange-plans-wool-deals-broader-business-fewer-risks-and.html | COTTON EXCHANGE PLANS WOOL DEALS; Broader Business, Fewer Risks and Less Capital Tied Up Are Advantages Outlined. TO HOLD BOSTON MEETING Clearing House Here, Arbitration Board and Standard Contract Are Proposed. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/continental-cans-english-deal.html | Continental Can's English Deal. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/publix-theatre-deal-new-york-concern-gets-half-interest-in-35-new.html | PUBLIX THEATRE DEAL.; New York Concern Gets Half Interest in 35 New England Houses. | True | Special to The New York Times. | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/cuts-out-clause-on-national-origins-senate-by-39-to-34-amends.html | CUTS OUT CLAUSE ON NATIONAL ORIGINS; Senate by 39 to 34 Amends Immigration Quota Plan as Sought by Hoover. IN DEBATE ON HARRIS BILL Measure Itself, Restricting Entry From Latin-American Countries, Faces Probable Defeat. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/argentine-oil-bill-opposed-in-senate-investigating-committee-favors.html | ARGENTINE OIL BILL OPPOSED IN SENATE; Investigating Committee Favors National Ownership but Not Sale and Operation. NEW MEASURE PROPOSED President Irigoyen Had Asked for Passage as Adopted by Chamber Two Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/mrs-pratt-to-run-on-antidry-issue-reiterates-in-opening-campaign.html | MRS. PRATT TO RUN ON ANTI-DRY ISSUE; Reiterates, in Opening Campaign, That She Would Vote for Repeal and Modification.OPPOSED TO NULLIFICATION Tells 1,500 at Dinner In Her HonorThat Some Substitute for Existing Law Must Be Found. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/booma-is-named-end-coach-for-dartmouth-football-team.html | Booma Is Named End Coach For Dartmouth Football Team | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/samuel-w-richardson-managing-director-of-linen-importing-firm-dies.html | SAMUEL W. RICHARDSON.; Managing Director of Linen Importing Firm Dies at 75. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/supreme-court-acts-to-hear-russian-plea-admits-appeal-on-wartime.html | SUPREME COURT ACTS TO HEAR RUSSIAN PLEA; Admits Appeal on War-Time Seizure of Ships--Plans to EndSittings Next Month. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/to-offer-russian-program-friends-of-refugee-children-will-raise.html | TO OFFER RUSSIAN PROGRAM; Friends of Refugee Children Will Raise Funds Today. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/airmail-bill-passed-called-aviation-aid-house-approves-watres.html | AIRMAIL BILL PASSED; CALLED AVIATION AID; House Approves Watres Measure Eliminating Poundage as the Sole Basis for Rates. | True | Special to The New York Times | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/lindbergh-spends-day-in-conference-fresh-from-record-fight-he-takes.html | LINDBERGH SPENDS DAY IN CONFERENCE; Fresh From Record Fight, He Takes Up Business Affairs at Pan American Offices. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/byrd-bark-378-miles-out-city-of-new-york-makes-123-miles-in-day.html | BYRD BARK 378 MILES OUT.; City of New York Makes 123 Miles in Day From Tahiti. | True | Wireless to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/quick-tammany-election-balloting-on-societys-officers-takes-only-20.html | QUICK TAMMANY ELECTION.; Balloting on Society's Officers Takes Only 20 Minutes. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/charles-a-vankeuren-dead-in-79th-year-chief-engineer-of-streets-in.html | CHARLES A. VANKEUREN DEAD IN 79TH YEAR; Chief Engineer of Streets in Jersey City for More ThanThree Decades. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/bonding-company-held-in-contempt-fined-250-and-its-counsel-is.html | BONDING COMPANY HELD IN CONTEMPT; Fined $250 and Its Counsel Is Sentenced to Eight Days in Jail for Violating Court Order. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/show-in-brooklyn-to-start-tonight-fiveday-horse-competition-at.html | SHOW IN BROOKLYN TO START TONIGHT; Five-Day Horse Competition at Riding and Driving Club to Close Saturday Night. | True | By Henry R. Ilsley. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/charles-h-towne-host-he-gives-a-dinner-for-baron-and-baroness-de.html | CHARLES H. TOWNE HOST.; He Gives a Dinner for Baron and Baroness de Meyer of Paris. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/clerks-on-trial-thursday-three-county-workers-alleged-to-have.html | CLERKS ON TRIAL THURSDAY; Three County Workers Alleged to Have Appropriated Fees. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/dinner-for-mrs-c-osias-harlem-ywca-to-entertain-wife-of-philippines.html | DINNER FOR MRS. C. OSIAS.; Harlem Y.W.C.A. to Entertain Wife of Philippines Official. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/gold-medal-concert-held-music-week-group-sponsors-carnegie-hall.html | GOLD MEDAL CONCERT HELD; Music Week Group Sponsors Carnegie Hall Hearing. | True | | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/3-hours-of-oratory-likely-at-inquiry-naval-treaty-ceremonies-will.html | 3 HOURS OF ORATORY LIKELY AT INQUIRY; Naval Treaty Ceremonies Will Not Be Elaborate Otherwise --200 to Be Present. REPORT GOES TO LEAGUE Premier MacDonald Is Instructed to Inform Geneva of Results and Hopes for Future. Antique Ink Wells Brought Out. Grandi Will be Absent. | True | By L.c. Speers. Special Cable To the New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/reporter-becomes-partner-in-firm.html | Reporter Becomes Partner in Firm. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/sales-drop-wheat-as-support-fades-late-rally-fails-to-last-long.html | SALES DROP WHEAT AS SUPPORT FADES; Late Rally Fails to Last Long, With Finish 3/8 to 7/8 Cent Lower, Led by May. BREAK IN CORN IS HEAVY Cash Purchases Offset Pressure, Lessening Decline in Oats-- Rye Also Is Down. End of $1.20 Farm Board Loans. Liquidation Active in Corn. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/favorites-advance-in-tennis-tourney-hunter-lott-doeg-and-others-win.html | FAVORITES ADVANCE IN TENNIS TOURNEY; Hunter, Lott, Doeg and Others Win as Mason-Dixon Title Events Get Under Way. CELEBRITIES AT THE SCENE Presence of Wear, Chairman of Davis Cup Committee, Expected to Spur Competitors. Special Incentive for Hunter. A.W. Jones a Competitor. | True | By Allison Danzig. Special To the New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/borough-park-houses-sold.html | Borough Park Houses Sold. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/rochester-stops-reading-shells-two-hurlers-to-triumph-74-southworth.html | ROCHESTER STOPS READING; Shells Two Hurlers to Triumph, 7-4 --Southworth Drives in 3 Runs. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/samuel-salinger-secretary-of-eighth-ad-tammany-club-dies-at-50.html | SAMUEL SALINGER; Secretary of Eighth A.D. Tammany Club Dies at 50. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/arnold-loses-on-divorce-roundthe-world-fliers-decree-is-invalid.html | ARNOLD LOSES ON DIVORCE; 'Round-the World Flier's Decree Is Invalid, Appeal Court Rules. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/3-deaths-in-family-tangle-the-estate-husband-wife-and-daughter.html | 3 DEATHS IN FAMILY TANGLE THE ESTATE; Husband, Wife and Daughter Killed in Rail Accident--Two Holdings Grouped. HEIRS TO SHARE EQUALLY Mrs. J.D. Carlie Left $28,317--J.A. Hetherington Had $573,581; Gail Hamilton, $51,597. Gail Hamilton's Estate, $51,597. J.A. Hetherington Left $573,581 O.E. Dryfoos Property $308,502. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/indian-raid-leader-disguised-as-briton-wore-an-adjutants-uniform-an.html | INDIAN RAID LEADER DISGUISED AS BRITON; Wore an Adjutant's Uniform and Had His Face Powdered, Chittagong Sergeant Says. SENTRIES VICTIMS OF RUSE Slain While Saluting Supposed Officer, Witness Reports-- PursuersFail to Overtake Rebels. Gandhi Holds to His Course. Fail to Overtake Raiders. Two Bank Employes Slain. Moslems Disavow Gandhi. | True | Wireless to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/to-extol-arbitration-arthur-hopkins-and-others-will-tell-of-good.html | TO EXTOL ARBITRATION.; Arthur Hopkins and Others Will Tell of Good Results In Stagedom. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/prosecutor-sifts-activity-of-notaries-speedy-action-pledged-in-case.html | PROSECUTOR SIFTS ACTIVITY OF NOTARIES; Speedy Action Pledged in Case of Officials Accused of Posing as Lawyers in Bronx. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/decrease-in-loans-and-investments-reported-by-member-banks-to-board.html | Decrease in Loans and Investments Reported by Member Banks to Board | True | Special to The New York Times. | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/convict-broadcasts-story-of-the-disaster-no-46612-known-as-the.html | CONVICT BROADCASTS STORY OF THE DISASTER; No. 46,612, Known as the Deacon, Lauds the Heroism Shown in Rescues. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/gen-elys-daughter-wins-egg-hunt.html | Gen. Ely's Daughter Wins Egg Hunt | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/organ-maker-gets-waldorf-space.html | Organ Maker Gets Waldorf Space. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/sir-g-guggisberg-administrator-dies-canadianborn-brigadier-general.html | SIR G. GUGGISBERG, ADMINISTRATOR, DIES; Canadian-Born Brigadier General Was Governor of British Guiana and of Gold Coast. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/dead-husband-hears-he-owes-big-alimony-he-appears-at-wifes.html | 'DEAD' HUSBAND HEARS HE OWES BIG ALIMONY; He Appears at Wife's Separation Suit Against C.D. Gibbons, Lawyer, and Adds to Tangle. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/girls-from-japan-welcomed-by-city-goodwill-visitors-are-officially.html | GIRLS FROM JAPAN WELCOMED BY CITY; Good-Will Visitors Are Officially Greeted by McKee at Start of Busy Day. THEY DELIVER TWO LETTERS Mayor of Tokio and Head of the Reconstruction Bureau Extend Gratitude for Earthquake Aid. Tokio Mayor Voices Gratitude. Photographed at City Hall. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/94367-irt-certificates-listed.html | 94,367 I.R.T. Certificates Listed. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/to-lay-cornerstone-for-bloomingdales-city-officials-will-take-part.html | TO LAY CORNERSTONE FOR BLOOMINGDALES; City Officials Will Take Part in Exercises Tomorrow at New Building. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/our-delegates-off-tomorrow-reed-to-visit-week-in-europe.html | Our Delegates Off Tomorrow; Reed to Visit Week in Europe | True | Special Cable to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/pensions.html | PENSIONS. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/text-of-secretary-stimsons-address.html | Text of Secretary Stimson's Address | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/industrial-accidents.html | INDUSTRIAL ACCIDENTS. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/named-to-attend-exchange-parley-kennedy-trade-commissioner-at.html | NAMED TO ATTEND EXCHANGE PARLEY; Kennedy, Trade Commissioner at London, Will Advise Geneva Conference May 13. LAW UNIFICATION SOUGHT Several Similar Conferences for Revising Codes Covering Notes and Checks Have Been Held. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/andrew-wilson-tait-member-of-london-public-accounting-firm-dies-at.html | ANDREW WILSON TAIT.; Member of London Public Accounting Firm Dies at 54. | True | Wireless to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/summer-camp-benefit-sunday.html | Summer Camp Benefit Sunday. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/governor-vetoes-16-accepts-32-bills-four-labor-measures-are.html | GOVERNOR VETOES 16 ACCEPTS 32 BILLS; Four Labor Measures Are Approved as Is Option for Metropolitan Hospital Site.REJECTS GARNISHEE CHANGEExecutive Signs Bill for Holding aReferendum on Sunday Moviesin Peekskill. Four Labor Bills Approved. Sees Injustice to Wage Earners. | True | By W.a. Warn. Special To the New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/gets-communications-bill-senate-committee-receives-tentative-draft.html | GETS COMMUNICATIONS BILL; Senate Committee Receives Tentative Draft From Congress. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/building-in-march-gained-50-per-cent-permits-in-292-cities-indicate.html | BUILDING IN MARCH GAINED 50 PER CENT; Permits in 292 Cities Indicate Expenditures $55,155,431 Over February Mark. TOTAL PUT AT $164,165,206 New England Increase Is 82.2 Per Cent for the Month--All Districts Report a Rise. | True | Special to The New York Times. | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/grand-jury-to-sift-probation-bureau-crain-is-said-to-have-received.html | GRAND JURY TO SIFT PROBATION BUREAU; Crain Is Said to Have Received New Evidence in Case of Cooley's Sister. SHE HAD 3 JOBS, IS REPORT Others on Payroll With Two Positions, According to Rumor-- Hearings On Tomorrow. Sifts Report She Had Three Jobs Others Had Two Jobs, Is Report. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/tardieu-not-to-sign-pact-briand-and-dumesnil-to-act-for-french.html | TARDIEU NOT TO SIGN PACT.; Briand and Dumesnil to Act, for French Premier, Detained In Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/duchess-of-bedford-off-starts-return-flight-from-cape-town-to.html | DUCHESS OF BEDFORD OFF.; Starts Return Flight From Cape Town to England. | True | Wireless to the NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/british-gunboat-beached-in-yangtse.html | British Gunboat Beached in Yangtse | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/bond-prices-lower-with-trading-dull-domestic-issues-on-the-sock.html | BOND PRICES LOWER, WITH TRADING DULL; Domestic Issues on the Sock Exchange Continue to Drop --Foreign Loans Weak. DECLINE IN CONVERTIBLES Sharp Losses Shown in Sympathy With the Shares--Government Securities Firmer. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/jail-breaks-foiled-in-two-plots-here-patterson-reveals-thwarted.html | JAIL BREAKS FOILED IN TWO PLOTS HERE; Patterson Reveals Thwarted Plans at Raymond Street and West Side Prisons. NEW ALARM SYSTEM IN USE All Telephones in 18 Institutions Now Flash Signals at Police Headquarters. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/service-for-mary-shaw-memorial-window-at-little-church-to-be.html | SERVICE FOR MARY SHAW.; Memorial Window at Little Church to Be Dedicated Sunday. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/review-of-the-day-in-realty-market-electric-firm-buys-water-street.html | REVIEW OF THE DAY IN REALTY MARKET; Electric Firm Buys Water Street Loft Near Burling Slip for Occupancy. GREENWICH VILLAGE DEAL Healy's Former Washington Heights Restaurant Site in Fifty-Year Leasehold. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/civil-service.html | Civil Service. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/markets-in-montreal-closed.html | Markets in Montreal Closed. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/georgia-tech-wins-76-pullen-steals-home-to-give-team-victory-over.html | GEORGIA TECH WINS, 7-6.; Pullen Steals Home to Give Team Victory Over Alabama. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/miss-jacobs-loses-in-french-tourney-americas-second-ranking-player.html | MISS JACOBS LOSES IN FRENCH TOURNEY.; America's Second Ranking Player Is Beaten by Mrs. Satterthwaite, 2-6, 8-6, 6-4. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/brooklyn-parcels-transferred.html | Brooklyn Parcels Transferred. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/more-time-for-champlain-bridge.html | More Time for Champlain Bridge | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/dr-james-l-greene-alienist-dies-while-speaking-at-a-hospital-in.html | DR. JAMES L. GREENE; Alienist Dies While Speaking at a Hospital in Arkansas. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/municipal-loans-new-offerings-of-bonds-to-investment-bankers-and.html | MUNICIPAL LOANS.; New Offerings of Bonds to Investment Bankers and the Public Announced. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/fields-knocks-out-grace-welterweight-champion-stops-rival-in-third.html | FIELDS KNOCKS OUT GRACE; Welterweight Champion Stops Rival in Third Round at Kansas City. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/berengaria-scene-of-a-dinner-dance-benefit-on-liner-for-toc-h-ships.html | BERENGARIA SCENE OF A DINNER DANCE; Benefit on Liner for Toc H Ships' Boys Club Attracts Many in Society. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/a-new-lindbergh-record.html | A NEW LINDBERGH RECORD. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/leahy-is-high-gun-at-pinehurst-traps-wins-introductory-event-in-2d.html | LEAHY IS HIGH GUN AT PINEHURST TRAPS; Wins Introductory Event in 2d Shoot-Off After 3 Tie at 97-- Doubles Title to Wetmore. | True | Special to The New York Times. | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/calls-meeting-on-rules-trade-practice-changes-to-be-put-before.html | CALLS MEETING ON RULES.; Trade Practice Changes to Be Put Before Conference. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/princess-elizabeth-marks-4th-birthday-british-throng-cheers-duke-of.html | PRINCESS ELIZABETH MARKS 4TH BIRTHDAY; British Throng Cheers Duke of York's Daughter at the Changing of the Guard. | True | Wireless to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/grace-cowles-honored-luncheon-for-debutante-given-by-her-mother-at.html | GRACE COWLES HONORED.; Luncheon for Debutante Given by Her Mother at Pierre's. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/conferees-accept-easing-of-book-ban-agree-on-senates-tariff-bill.html | CONFEREES ACCEPT EASING OF BOOK BAN; Agree on Senate's Tariff Bill Plan for Court Verdict on Obscene Literature. DROP CONSUMERS' COUNSEL Speeding Administrative Clauses, Committee May Be Ready to Report by End of Week. Action on Obscene Books Clause. Harrison Assails Counsel Action. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/three-held-in-slaying-in-rhode-island-prison-new-jersey-gunmen-are.html | THREE HELD IN SLAYING IN RHODE ISLAND PRISON; New Jersey Gunmen Are Identified by Convict Guards as Their Assailants. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/envoy-flies-from-cuba-guggenheim-on-way-to-washington-to-confer.html | ENVOY FLIES FROM CUBA.; Guggenheim on Way to Washington to Confer With State Department. | True | Special Cable to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/prison-in-which-hundreds-burned-to-death-and-its-warden.html | PRISON IN WHICH HUNDREDS BURNED TO DEATH AND ITS WARDEN | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/cathedral-defeats-liu-triumphs-by-7-to-3-in-seveninning-game-at.html | CATHEDRAL DEFEATS L.I.U.; Triumphs by 7 to 3 in Seven-Inning Game at Dexter Park. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/janet-pierces-bridal-her-marriage-to-edwin-i-angell-at-tufts.html | JANET PIERCES BRIDAL.; Her Marriage to Edwin I. Angell at Tufts College Saturday. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/79111-women-housed-in-ywca-in-year-9866-more-referred-to-registered.html | 79,111 WOMEN HOUSED IN Y.W.C.A. IN YEAR; 9,866 More Referred to Registered Rooms--Educational Classes Attended by 10,088. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/women-golf-stars-to-sail-tonight-miss-collett-and-members-of-team.html | WOMEN GOLF STARS TO SAIL TONIGHT; Miss Collett and Members of Team to Depart for Tests in England and France. Two Team Matches Planned. Miss Collett Drives Well. | True | By Lincoln A. Werden.times Wide World Photo. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/baltimore-tops-montreal-extends-record-to-four-with-94-to-1.html | BALTIMORE TOPS MONTREAL; Extends Unbeaten Record to Four With 9 to 1 Triumph. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/penn-wins-at-tennis-90-makes-clean-sweep-of-postponed-meet-with.html | PENN WINS AT TENNIS, 9-0.; Makes Clean Sweep of Postponed Meet With Haverford. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/finds-big-industries-virtually-bar-aliens-director-of-citizenship.html | FINDS BIG INDUSTRIES VIRTUALLY BAR ALIENS; Director of Citizenship League Says Only 5 Per Cent of Jobs Are Available to Them. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/many-to-aid-parents-day-schools-and-civic-organizations-will-attend.html | MANY TO AID PARENTS' DAY; Schools and Civic Organizations Will Attend and Celebration. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/plautus-comedy-given-at-hamilton.html | Plautus Comedy Given at Hamilton. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/jews-file-protest-on-awards-in-riots-palestine-government-pays-57.html | JEWS FILE PROTEST ON AWARDS IN RIOTS; Palestine Government Pays $57 to Hebron Family Claiming $15,000 for Loss of Home. REFUSE TO SIGN WAIVERS Claimants Say Sums Offered Reflect "Shameful Treatment"--Funds Insufficient. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on April 16. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/new-bonds-for-16170000-offered-to-investors-today.html | New Bonds for $16,170,000 Offered to Investors Today | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/national-guard-orders.html | National Guard Orders. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/borotra-beaten-at-biarritz-by-rodel-16th-ranking-player.html | Borotra Beaten at Biarritz By Rodel, 16th Ranking Player | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/would-gain-parity-in-merchant-fleet-moffett-back-from-london-urges.html | WOULD GAIN PARITY IN MERCHANT FLEET; Moffett, Back From London Urges New Ships Convertible Into Aircraft Carriers. CALLS PROHIBITION FUTILE Admiral Cites Personal Liberty and Lack of Graft Abroad—Deplores Mixing Church and State Affairs. Moffett Issues Statement. Wants It Inferior to None. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/clinkstock-loses-to-shikat-in-5105-champion-scores-fall-with-body.html | CLINKSTOCK LOSES TO SHIKAT IN 51:05; Champion Scores Fall With Body Hold Before 6,000 at 71st Armory. LONDOS THROWS ROMANO Wins Semi-Final With Flying Mare in 17:16—Garibaldi and Kirilenko In Draw. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/halfton-iron-dog-is-moved-to-yale-campus-a-mile-away.html | Half-Ton Iron Dog Is Moved To Yale Campus, a Mile Away | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/harbisonwalker-reports.html | Harbison-Walker Reports. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/youngstown-sheet-reports-decline-193-a-share-earned-in-quarter.html | YOUNGSTOWN SHEET REPORTS DECLINE; $1.93 a Share Earned in Quarter, Against $3.52 Year Ago--Net Totaled $2,516,705.NO ACTION TODAY ON SALEBut Eaton-Bethlehem CompromiseElection to Board Is Held Possible at Meeting. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/jewish-drive-leaders-named.html | Jewish Drive Leaders Named. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/secretary-talks-on-radio-he-tells-publishers-here-kellogg-pact.html | SECRETARY TALKS ON RADIO; He Tells Publishers Here Kellogg Pact Helped Build Confidence. URGES US TO LEAD IN PEACE Naval Limitation, He Says, Is Best Approach--Sees Gain for Methods of Diplomacy. HOOVER GREETS MEETING Asserts The Associated Press Aided in Accord 'Fruitful of So Many Blessings.' Stimson Is Heard Clearly. Sees Two Naval Problems. STIMSON CALLS PACT STEP TO END WAR Hoover Sends Greetings. Sees Great Step Forward. Address by Mr. Cooper. Points to By-Laws. Free From Partisanship. Discusses News Report. Tells Aims of Newspapers. Pleads for Understanding, Praises Melville Stone. Finds Pictures Necessary. Must Meet Members' Needs. Tells of Train Ride. Says Stone Approved Idea. Aware of Responsibility. Those at Speakers' Table. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/earnings-reported-by-westinghouse-electric-company-shows-drop-in.html | EARNINGS REPORTED BY WESTINGHOUSE; Electric Company Shows Drop in Net Profit for Quarter to $1.75 a Share. RADIO LINES NOT INCLUDED Orders for Other Products Were Greater Than a Year Ago, It Is Announced. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/house-passes-hudson-bridge-bill.html | House Passes Hudson Bridge Bill. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/poet-laureate-dies-at-85-in-england-dr-robert-s-bridges-succumbs.html | POET LAUREATE DIES AT 85 IN ENGLAND; Dr. Robert S. Bridges Succumbs After Short Illness, of Which Few Were Aware. RECENTLY PUBLISHED WORK He Turned From Medicine to Poetry and Succeeded Alfred Austin in 1913 as Official Lyrist. Forsook Medicine for Poetry. Named Poet Laureate. | True | Special Cable to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/emma-willard-alumnae-to-meet.html | Emma Willard Alumnae to Meet. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/french-flood-relief-in-difficult-tangle-government-seeks-to.html | FRENCH FLOOD RELIEF IN DIFFICULT TANGLE; Government Seeks To Reorganize Work as Sufferers Threaten Over Poor Distribution. | True | Special Cable to THE NEW YORK TIMES. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/red-leaders-jailed-6-months-to-3-years-foster-and-three-aides-get.html | RED LEADERS JAILED 6 MONTHS TO 3 YEARS; Foster and Three Aides Get Maximum Terms After Denouncing Judges as Prejudiced.REBUKED FOR OUTBURST Insist on Their Right to Speak.Before Sentence—Fifth RedRioter Gets 30-Day Term. RED LEADERS JAILED 6 MONTHS TO 3 YEARS | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/rents-tokeneke-residence.html | Rents Tokeneke Residence. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/colombias-envoypresident.html | COLOMBIA'S ENVOY-PRESIDENT. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/12-liners-due-today-three-outward-bound-wellknown-passengers-aboard.html | 12 LINERS DUE TODAY; THREE OUTWARD BOUND; Well-Known Passengers Aboard the Berengaria, Sailing for European Ports. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/sutton-pl-evaders-of-census-warned-delinquents-whose-servants-bar.html | SUTTON PL. EVADERS OF CENSUS WARNED; "Delinquents" Whose Servants Bar Enumerators Face Court Action. FAIL TO FILL IN BLANKS Officials Ask Them to Avoid "Drastic" Consequences Before It Is Too Late. OTHERS HEED JAIL THREATS Supervisors Say Cooperation of the Public Is Better Since Plan to Prosecute Was Announced. Lindberghs Not Listed Here. Population Shift Shown. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/reports-holdings-in-niagara-hudson-st-regis-paper-company-issues-st.html | REPORTS HOLDINGS IN NIAGARA HUDSON; St. Regis Paper Company Issues Statement for 1929 With Power Company. LATTER EARNS $15,588,539 Net Equal to 61 Cents on Common Shares—Paper Company's Income $4,664,873. Niagara Hudson's Income. Paper Company Reports. Income Not Included. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/japan-defeats-austria-6-to-2-in-tennis-series-at-vienna.html | Japan Defeats Austria, 6 to 2, In Tennis Series at Vienna | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/sarazen-is-signed-as-lakeville-pro-will-succeed-mac-smith-next.html | SARAZEN IS SIGNED AS LAKEVILLE PRO; Will Succeed Mac Smith Next January at Great Neck (L.I.) Golf Club. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/miss-fort-resigns-as-dar-member-wisconsin-woman-also-quits-because.html | MISS FORT RESIGNS AS D.A.R. MEMBER; Wisconsin Woman Also Quits Because of World Court and Disarmament Policies. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/shifts-wgbs-to-old-wave.html | Shifts WGBS to Old Wave | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/panamericans-heard-works-of-north-and-central-american-composers.html | PAN-AMERICANS HEARD; Works of North and Central American Composers Are Given. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/light-opera-in-chicago-spring-season-opens-with-the-bohemian-girl.html | LIGHT OPERA IN CHICAGO.; Spring Season Opens With "The Bohemian Girl." | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/great-lakes-reopen-thousands-get-jobs-first-vessel-enters-new.html | GREAT LAKES REOPEN; THOUSANDS GET JOBS; First Vessel Enters New Welland Canal—Transatlantic Ship Reaches Montreal. | True | | C1B68859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/james-t-bew-dead-exmayor-of-ventnor-nj-stricken-suddenly-at-72.html | JAMES T. BEW DEAD.; Ex-Mayor of Ventnor, N.J., Stricken Suddenly at 72. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/girl-lost-at-circus-walks-miles-home-guest-at-charity-show-arrives.html | GIRL LOST AT CIRCUS WALKS MILES HOME; Guest at Charity show Arrives in Greenpoint to Find Her Parents Facing Eviction. 13,863 AT PERFORMANCE Brooklyn Boy, a Gate Crasher, Buys Balloon for Crying Child With His Last Dime. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/an-unbiased-leader.html | AN UNBIASED LEADER. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/miss-hurst-aids-pacifists.html | Miss Hurst Aids Pacifists. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/olaya-says-press-fosters-goodwill-presidentelect-of-colombia-tells.html | OLAYA SAYS PRESS FOSTERS GOOD-WILL; President-Elect of Colombia Tells Progress of Latin America Toward Democracy. HE URGES PAN-AMERICANISM 100 Newspaper Executives Attend Dinner Given to Him by Karl A. Bickel. Says Press Fosters Harmony 100 Years of Progress. Colombia a Law-Abiding Nation. Called in Money Doctor. Weak Credit Spots Eliminated. Raw Materials for Use Here. | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/alex-smith-dead-noted-pro-golfer-veteran-succumbs-in-baltimore-at.html | ALEX SMITH DEAD, NOTED PRO GOLFER; Veteran Succumbs in Baltimore at Age of 58--Services to Be Held Here Tomorrow. CAPTURED U.S. OPEN TWICE Gained National Honors In 1906 and 1910--Developed Travers and Miss Collett. Was Picturesque Figure. Nest Post at Wykagyl. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/borah-criticizes-pertinax-and-steed-declares-the-visiting.html | BORAH CRITICIZES PERTINAX AND STEED; Declares the Visiting Journalists Were "Unfair" in Speeches on Our Foreign Policy. HELD AT ODDS ON ADVICE Senator Intends to Discuss the "Unselfish and Self-Effacing" Counsel Later. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/penn-nine-beats-penn-state-twice-wins-postponed-doubleheader-by.html | PENN NINE BEATS PENN STATE TWICE; Wins Postponed Double-Header by Scores of 7-5 and 9-0 at Atlantic City. | True | Special to The New York Times. | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/denizens-of-bronx-zoo-perform-on-radio-bashful-hippo-turns-back-on.html | Denizens of Bronx Zoo Perform on Radio; Bashful Hippo Turns Back on Microphone | True | | C1B68859 |
| 1930-04-22 | 1930-04-22 | https://www.nytimes.com/1930/04/22/archives/stays-walsh-board-on-zone-invasion-court-forbids-reopening-an.html | STAYS WALSH BOARD ON ZONE INVASION; Court Forbids Reopening an Application to Use West 75th St. Building for Business. FINDS FACTS UNCHANGED Contention That the Standards Body Cannot Reconsider Plan It Once Denied Is Upheld. | True | | C1B68859 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/storey-foresees-icc-shift-plans-criticizes-santa-fes-allocation-in.html | STOREY FORESEES I.C.C. SHIFT PLANS; Criticizes Santa Fe's Allocation, in Consolidation of Railroads as Outlined.ROAD HAS LARGE BUDGET Much New Rolling Stock and 552Miles of New Line Includedin Projects. Farm Prospects Reported Good. Large Extensions in Texas. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/seek-sierra-pacific-stock-stone-webster-offer-7950-a-share-for.html | SEEK SIERRA PACIFIC STOCK.; Stone & Webster Offer $79.50 a Share for Common. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/jane-grant-weds-martin-smith-jr-the-bride-is-a-descendant-of.html | JANE GRANT WEDS MARTIN SMITH JR.; The Bride Is a Descendant of General Ulysses S. Grant, Former President. WEDDING IN SALEM CENTRE Takes Place at Home of the Bride's Mother--Only Relatives and Close Friends Present. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/upholds-hoover-veto-house-votes-243-to-96-against-special-coinage.html | UPHOLDS HOOVER VETO.; House Votes, 243 to 96, Against Special Coinage Bill. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/opposes-c-o-merger-minoritys-committee-restates-position-at.html | OPPOSES C. & O. MERGER; Minority's Committee Re-states Position at Richmond Meeting. | True | Special to The New York Times. | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/manhattan-beaten-by-marine-nine-51-obtains-only-five-singles-off.html | MANHATTAN BEATEN BY MARINE NINE, 5-1; Obtains Only Five Singles Off Yanshak in First of TwoGame Series.LONG HOMER FOR LUSIGNONQuantico Catcher Scores BeforeFielder Reaches Ball on HitOff Corrigan in 4th. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/icc-refuses-baltimore-plea.html | I.C.C. Refuses Baltimore Plea. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/entertains-for-miss-koop-miss-rosalie-bailey-gives-dinner-for-her.html | ENTERTAINS FOR MISS KOOP; Miss Rosalie Bailey Gives Dinner for Her and Fiance. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/business-world-more-buyers-in-the-market-stores-rounding-out-stocks.html | BUSINESS WORLD; More Buyers in the Market. Stores Rounding Out Stocks. Marked Rise In Favor for White. Price Jobbers' Hose About May 1. Garden Pottery Sales Set Record. Await May Garment Collections. Orders for Better Glassware Drop. To Study Import Packing Costs. Weather Retards Porch Furniture. Little Snap to Gray Goods. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/conference-to-view-american-shipping-merchant-marine-problems-will.html | CONFERENCE TO VIEW AMERICAN SHIPPING; Merchant Marine Problems Will Occupy Sessions at Washington of 300 Operators.BROWN TO SPEAK TODAY O'Connor and Other Federal Officials and Legislators Also Will Discuss Situation. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mackenzie-king-here-canadian-prime-minister-to-keep-out-of-trouble.html | MacKENZIE KING HERE.; Canadian Prime Minister 'to Keep Out of Trouble,' Refuses to Talk. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/london-closing-prices.html | London Closing Prices. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/1600000-gold-from-the-orient.html | $1,600,000 Gold From the Orient. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/jd-rockefeller-gets-356378-tax-refund-resulting-from-reallocation.html | J.D. Rockefeller Gets $356,378 Tax Refund, Resulting From Reallocation of 1917 Dividends | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/board-establishes-brooklyn-college-new-institution-will-have-same.html | BOARD ESTABLISHES BROOKLYN COLLEGE; New Institution Will Have Same Status as Hunter and the City College. BOYLAN MADE PRESIDENT Associate Superintendent of Schools Takes Office May 15--Deal for Site Under Way. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/argues-for-the-elevated-browne-would-delay-removal-until-sixth-av.html | ARGUES FOR THE ELEVATED; Browne Would Delay Removal Until Sixth Av. Subway Is Built. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/last-mans-club-holds-final-funeral-lone-survivor-attends-as-32d.html | LAST MAN'S CLUB HOLDS FINAL FUNERAL; Lone Survivor Attends as 32d Member of Minnesota Civil War Brotherhood Is Buried. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/commend-whalens-fight-on-reds.html | Commend Whalen's Fight on Reds. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/holdup-girl-gets-5-years-in-auburn-judge-imposes-sentence-after-she.html | HOLD-UP GIRL GETS 5 YEARS IN AUBURN; Judge Imposes Sentence After She Admits Taking Part in 30 of 65 Robberies. 2 YOUTHS GO TO SING SING Receive Terms of 7 to 15 Years After Pleading Guilty--Spent $5,000 Loot in Night Clubs. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/auctions-in-manhattan.html | AUCTIONS IN MANHATTAN. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/blame-kellogg-pact-for-slow-naval-cuts-speakers-at-catholic-peace.html | BLAME KELLOGG PACT FOR SLOW NAVAL CUTS; Speakers at Catholic Peace Meeting Say It Fails to GiveNations Security. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/rumanian-queen-welcomed-home.html | Rumanian Queen Welcomed Home. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/sharkey-to-train-at-wilsons-camp-selects-orangeburg-ny-as-site-to.html | SHARKEY TO TRAIN AT WILSON'S CAMP; Selects Orangeburg, N.Y., as Site to Prepare for Title Bout With Schmeling. TICKET DEMAND GROWING Genaro, Recognized by the N.B.A. as Flyweight Champion, Arrives for Wolgast Fight. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/browns-check-tigers-in-the-13th-5-to-4-gullic-singles-to-send-in.html | BROWNS CHECK TIGERS IN THE 13TH, 5 TO 4; Gullic Singles to Send in Winning Run-- Stewart Relieves Gray and Stops Detroit. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mourned-at-skidmore-upstate-college-pays-tribute-to-mr-scribner-a.html | MOURNED AT SKIDMORE.; Up-State College Pays Tribute to Mr. Scribner, a Trustee. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/fliers-survey-philippines-two-of-four-army-planes-forced-by.html | FLIERS SURVEY PHILIPPINES; Two of Four Army Planes Forced by Accidents to Abandon Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/all-america-cables-at-oruro-bolivia.html | All America Cables at Oruro, Bolivia | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/changes-announced-by-corporations-piercearrow-motor-car-enlarges.html | CHANGES ANNOUNCED BY CORPORATIONS; Pierce-Arrow Motor Car Enlarges Board--Phillips Petroleum Elects 3 New Vice Presidents. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/for-early-ratification.html | FOR EARLY RATIFICATION. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/brilliant-throng-at-butterfly-ball-spring-decorations-and-cabaret.html | BRILLIANT THRONG AT BUTTERFLY BALL; Spring Decorations and Cabaret Feature Benefit at Ritz for House of Rest.DEBUTANTES TAKE PART Dinners Are Given by H. LeR.Finches, J.E. Fishers, J.R.Busks and J.L. Huttons. Miss Haskell Heads Committee. Mrs. C.H. Higgins in Charge. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mrs-duer-blakes-funeral.html | Mrs. Duer Blake's Funeral. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/to-build-1300000-house-realty-associates-plan-another-cooperative.html | TO BUILD $1,300,000 HOUSE; Realty Associates Plan Another Cooperative for Brooklyn. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/dinner-given-to-dr-ames-johns-hopkins-alumni-association-honors.html | DINNER GIVEN TO DR. AMES; Johns Hopkins Alumni Association Honors University President. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/17-ponies-obtained-by-us-polo-body-purchase-of-string-for-use-in-in.html | 17 PONIES OBTAINED BY U.S. POLO BODY; Purchase of String for Use in International Matches This Summer Is Announced. COOLEY TEAM MANAGER Fitton Selected as Trainer of American Cup Defense Team at Meeting Here. 16 Mounts in California. Nine of Ponies Are Mares. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/ten-liners-sail-today-five-due-to-arrive-toscanini-and-orchestra.html | TEN LINERS SAIL TODAY; FIVE DUE TO ARRIVE; Toscanini and Orchestra Aboard the De Grasse--Eucharistic Congress Delegates. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/dinner-for-mrs-giles-and-fiance.html | Dinner for Mrs. Giles and Fiance. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/hold-german-jails-safe-officials-say-onekey-system-and-steel-doors.html | HOLD GERMAN JAILS SAFE; Officials Say One-Key System and Steel Doors Minimize Fire Peril. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/dinner-given-for-gen-and-mrs-ely.html | Dinner Given for Gen. and Mrs. Ely. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/a-smiths-funeral-today-former-golf-champion-to-be-buried-at-st.html | A. SMITH'S FUNERAL TODAY; Former Golf Champion to Be Buried at-st. Mary's, Glen Cove. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/portes-gil-president-of-party.html | Portes Gil President of Party. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/postman-48-years-in-wall-st-area-to-retire-carrier-69-delivered.html | Postman, 48 Years in Wall St. Area, to Retire; Carrier, 69, Delivered Mail to Elder Morgan | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World Photo. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/alabama-nine-victor-72-evens-series-with-georgia-tech-by-triumph-at.html | ALABAMA NINE VICTOR, 7-2.; Evens Series With Georgia Tech by Triumph at Atlanta. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/texts-of-speeches-closing-the-london-naval-conference.html | Texts of Speeches Closing the London Naval Conference | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/helen-menken-in-new-play-she-is-rehearsing-in-color-blind-due-for.html | HELEN MENKEN IN NEW PLAY; She Is Rehearsing In "Color Blind," Due for Tryout In May. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/irene-bordoni-asks-court-to-vacate-writ-also-seeks-to-sue-lawyer.html | IRENE BORDONI ASKS COURT TO VACATE WRIT; Also Seeks to Sue Lawyer for $100,000 for Breach of Professional Ethics. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/7-producers-assail-theatre-ticket-plan-white-harris-connolly-and.html | 7 PRODUCERS ASSAIL THEATRE TICKET PLAN; White, Harris, Connolly and Woods, Among Those Holding League's Project 'Unworkable.' | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/columbia-conquers-holy-cross-6-to-5-bradley-steals-home-with-the.html | COLUMBIA CONQUERS HOLY CROSS, 6 TO 5; Bradley Steals Home With the Winning Run in Ninth Inning After Two Are Out. WILKENS ALLOWS 7 HITS Visitors Twice Overcome Lead of Lions as 1,000 Watch Game at Baker Field. Wilkens Allows Seven Hits. Holy Cross Takes Lead. Threaten in Ninth. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/columbia-oarsmen-row-at-low-beat-lions-return-to-single-drill-plan.html | COLUMBIA OARSMEN ROW AT LOW BEAT; Lions Return to Single Drill Plan, but Get 12-Mile Workout on the Harlem.CHANGE MADE IN JAYVEES Farwell Goes to 2 From 6 in the Third Varsity, Exchanging Places With McDuffee. Crews Use Low Beat. Third Varsity Trails Fleet. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/missouri-pacific-stock-allegheny-corporations-right-to-vote-new.html | MISSOURI PACIFIC STOCK.; Allegheny Corporation's Right to Vote New Holdings Questioned. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/dividents-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENTS DECLARED; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/penn-eight-defeats-jv-by-five-lengths-wins-twomile-race-over-rough.html | PENN EIGHT DEFEATS J.V. BY FIVE LENGTHS; Wins Two-Mile Race Over Rough Schuylkill Course--Varsity Boatings Unchanged. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/financial-notes-96105330.html | FINANCIAL NOTES | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/communists-call-state-convention.html | Communists Call State Convention. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/yale-jayvees-lose-to-vermont-academy-blumetti-winners-pitcher-fans.html | YALE JAYVEES LOSE TO VERMONT ACADEMY; Blumetti, Winners' Pitcher, Fans 19 in 11 to 5 Triumph Over the Eli Team. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/alfred-oshea-in-recital-australian-tenor-gives-second-program-of.html | ALFRED O'SHEA IN RECITAL.; Australian Tenor Gives Second Program of Songs This Season. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/officials-in-tokio-laud-london-pact-statements-regarded-as-bid-for.html | OFFICIALS IN TOKIO LAUD LONDON PACT; Statements Regarded as Bid for Support Against Big Navy Group. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/will-appeal-to-supreme-court.html | Will Appeal to Supreme Court. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/icc-order-ends-whitestone-line-board-directs-long-island-railroad.html | I.C.C. ORDER ENDS WHITESTONE LINE; Board Directs Long Island RailRoad to Provide Bus and Freight Truck Service.CROSSING PROTEST UPHELD Atchison, Dissenting, Insists That Issue Is Local--State and City Interests Plan High Court Appeal. Rapid Transit Cited as Rival. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/justice-kalisch-very-ill-newark-jurist-suffers-relapse-with-heart.html | JUSTICE KALISCH VERY ILL.; Newark Jurist Suffers Relapse With Heart Disease in Hospital. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/new-utrecht-nine-tops-madison-117-6-runs-in-extra-inning-decide.html | NEW UTRECHT NINE TOPS MADISON, 11-7; 6 Runs in Extra Inning Decide Brooklyn P.S.A.L. Game --Score Tied in 7th. CATHEDRAL ALSO TRIUMPHS Beats All Hallows, 6-3, in Manhattan C.H.S.A.A. Contest--Horace Mann Loses-- Other School Results. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/women-golfers-sail-on-invasion-19-comprising-team-that-will-play-in.html | WOMEN GOLFERS SAIL ON INVASION; 19, Comprising Team That Will Play in England and France, Depart on Berengaria. U.S.G.A. SENDS BEST WISHES Mrs. Moody Leaves on Same Steamer to Defend Championships in Tennis Tournaments. Ramsay Extends Best Wishes. Tells of Plans for Next Year. | True | By Lincoln A. Werden. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/hungarians-stone-italian-minister-in-auto-escapes-but-son-and-aide.html | HUNGARIANS STONE ITALIAN.; Minister in Auto Escapes, but Son and Aide Are Injured. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/wallace-and-goodman-draw.html | Wallace and Goodman Draw. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/montenegrin-red-slays-4-is-killed.html | Montenegrin Red Slays 4, Is Killed. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/estate-rents-home-near-sutton-place-phipps-estate-leases-house-in.html | ESTATE RENTS HOME NEAR SUTTON PLACE; Phipps Estate Leases House in 57th St. to Mrs. Harry Curtiss of Boston. DEAL IN WEST 97TH STREET Fred Hoferer Gets Dwelling for Five Years--Other Leaseholds in Manhattan. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Interborough Rapid Transit. St. Louis Public Service. Brooklyn-Manhattan Transit. Philadelphia Rapid Transit. Alabama Water Service. Sofina. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/union-sigma-xi-elects-8-john-a-sanford-is-named-while-in-junior.html | UNION SIGMA XI ELECTS 8.; John A. Sanford Is Nomed While in Junior Year. Rescued After Plunge From Ferryboat Crossing From Brooklyn. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/success-is-obvious-in-canadians-view-signer-for-dominion-holds-that.html | SUCCESS IS OBVIOUS IN CANADIAN'S VIEW; Signer for Dominion Holds That Greatest Step Is in Aid to Peace Opinion. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/west-virginia-nine-loses.html | West Virginia Nine Loses. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/myron-c-taylor-sails-for-europe.html | Myron C. Taylor Sails for Europe. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mu-nu-chi-dance-to-be-held-friday.html | Mu Nu Chi Dance to Be Held Friday | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/new-rail-post-for-wiggin-he-is-named-to-new-haven-executive.html | NEW RAIL POST FOR WIGGIN; He Is Named to New Haven Executive Committee-- Officers Re-elected | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/lindbergh-to-open-7000mile-air-line-leaves-tomorrow-morning-on-trip.html | LINDBERGH TO OPEN 7,000-MILE AIR LINE; Leaves Tomorrow Morning on Trip to Panama to Start Fast Mail Schedule. FOURTH HOP TO BLAZE TRAIL Plans to Change Planes at Miami, Then Fly to Havana and Head Out Over Caribbean Sea. Mail Leaves Here Friday. Radio to Aid Flight. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/wetmores-191-wins-in-pinehurst-shoot-gains-16yard-title-and-class-b.html | WETMORE'S 191 WINS IN PINEHURST SHOOT; Gains 16-Yard Title and Class B Trophy in North-South Tourney --L.B. Smith Runner-Up. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/isabel-vernon-funeral-services-today-for-actress-who-was-in-cast-of.html | ISABEL VERNON FUNERAL.; Services Today for Actress Who Was in Cast of "Uncle Vanya." | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/wodehouse-here-to-write-movies.html | Wodehouse Here to Write Movies. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/ohio-convict-rewarded-500-sent-to-prisoner-who-described-disaster.html | OHIO CONVICT REWARDED; $500 Sent to Prisoner Who Described Disaster Over Radio. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/ship-board-inquiry-voted-by-senate-committee-is-directed-to-take-up.html | SHIP BOARD INQUIRY VOTED BY SENATE; Committee Is Directed to Take Up Charges Involving Cost and Sale Price of Vessels. O'CONNOR "WELCOMES" IT chairman Sees Opportunity for "Accounting to Congress" and Pledges Cooperation. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/4-princeton-crews-row-sixteen-miles-varsity-jayvee-freshmen-and.html | 4 PRINCETON CREWS ROW SIXTEEN MILES; Varsity, Jayvee, Freshmen and 150-Pounders in Double Drill on Carnegie Lake. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/baltimore-wins-65-for-fifth-straight-defeats-toronto-as-hauser-and.html | BALTIMORE WINS, 6-5, FOR FIFTH STRAIGHT; Defeats Toronto as Hauser and Solters Hit for Circuit-- Hollingsworth Hurt. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/dr-ca-becker-left-4576925-appraisal-shows-3976854-net-which-goes.html | DR. C.A. BECKER LEFT $4,576,925; Appraisal Shows $3,976,854 Net, Which Goes Chiefly to Daughter, Son and a Brother. JENKINS LISTING IS FILED Larchmont Resident's Will Disposes of $3,385,435 to Relatives and Personal Physician. Jenkins Estate Is $3,385,000. Mitchell Estate Is $967,883. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/dealers-cut-rates-on-longterm-bills-reduction-of-18-of-1-per-cent.html | DEALERS CUT RATES ON LONG-TERM BILLS; Reduction of 1/8 of 1 Per Cent Made Here and in Boston on 120 to 180-Day Paper. DIVERGENCE IN QUOTATIONS Three of Seven New York Houses Hold to Old Figures, Effective Since April 16. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/children-get-estate-of-mrs-havemeyer-mrs-marion-d-shainwald-sevier.html | CHILDREN GET ESTATE OF MRS. HAVEMEYER; Mrs. Marion D. Shainwald Sevier Left $700,000 to Husband, Probate Filing Discloses. Mrs. Sevier Left $700,000 | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/slain-in-a-quarrel-over-exconvict-pay-marshall-stillman-secretary.html | SLAIN IN A QUARREL OVER EX-CONVICT PAY; Marshall Stillman Secretary Shot Down in Home Brew Resort--Two Others Hurt. FOUR HUNTED AS KILLERS Victim Was to Have Announced Decision on Demand for Risen Leather Plant Salaries. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/increase-in-income-denied-mrs-snow-sons-interest-in-estate-would.html | INCREASE IN INCOME DENIED MRS. SNOW; Son's Interest in Estate Would Suffer, Surrogate O'Brien Rules on Petition. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/calls-audience-censor-clergy-man-at-shakespeare-memorial-decries.html | CALLS AUDIENCE CENSOR.; Clergyman, at Shakespeare Memorial, Decries Legal Method. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/improved-conditions-in-mortgage-market.html | Improved Conditions In Mortgage Market | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/will-discuss-mexican-immigration.html | Will Discuss Mexican Immigration. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/gorilla-jones-is-beaten.html | Gorilla Jones Is Beaten. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/whaler-larsen-600-miles-from-port.html | Whaler Larsen 600 Miles From Port. | True | Wireless to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/eight-important-treaties-signed-since-world-war.html | Eight Important Treaties Signed Since World War | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/warner-brothers-buy-into-nakken-deal-points-to-severance-of.html | WARNER BROTHERS BUY INTO NAKKEN; Deal Points to Severance of Relations With Electrical Research Products Co. VALUABLE RIGHTS OBTAINED Royalty-Free License for Patents in Talking Movies Added in Second Deal Recently. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/may-succeed-mccleary-chairman-girdler-and-various-vice-presidents.html | MAY SUCCEED McCLEARY.; Chairman Girdler and Various Vice Presidents Mentioned. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/market-in-berlin-weak.html | Market in Berlin Weak. | True | Wireless to THE NEW YORK TIMES. | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/drops-charge-on-judge-federal-jury-frees-north-carolina-jurist.html | DROPS CHARGE ON JUDGE.; Federal Jury Frees North Carolina Jurist Accused of Having Whisky. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/lesley-cup-golf-matches-set-for-oct-34-at-pine-valley.html | Lesley Cup Golf Matches Set For Oct. 3-4 at Pine Valley | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/cedar-st-loan-placed-1600000-obtained-on-24story-buildingother.html | CEDAR ST. LOAN PLACED.; $1,600,000 Obtained on 24-Story Building--Other Mortgages. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/new-fox-film-suit-minority-renews-attack-on-plan-company-discounts.html | NEW FOX FILM SUIT.; Minority Renews Attack on Plan-- Company Discounts Move. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/boys-club-to-give-ruddigore.html | Boys' Club to Give "Ruddigore." | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/for-new-power-merger-petition-seeks-union-of-mohawk-with-niagara.html | FOR NEW POWER MERGER.; Petition Seeks Union of Mohawk With Niagara Hudson System. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/dr-olaya-is-guest-of-bank-officials-presidentelect-of-colombia.html | DR. OLAYA IS GUEST OF BANK OFFICIALS; President-Elect of Colombia Honored at Luncheon Given by Federal Reserve Men. DAUGHTER GIVES INTERVIEW Says Her Father Has Fought for Years to Obtain Social Rights for Women. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/tells-of-giving-tax-bribe-former-collectors-accuser-testifies.html | TELLS OF GIVING TAX BRIBE; Former Collector's Accuser Testifies "Fixing" Cost Him $15,000. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/giants-are-checked-by-rain-in-boston-undefeated-mcgrawmen-out-for.html | GIANTS ARE CHECKED BY RAIN IN BOSTON; Undefeated McGrawmen, Out for Fifth Victory in a Row, Are Forced to Remain Idle. PLAYERS IN FINE SPIRITS Superb Work of Southpaws, Walker, Pruett and Hubbell, Inspiring Team in Its Drive. | True | By John Drebinger. Special To The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/dr-jc-jones-dies-missouri-educator-president-emeritus-of-state.html | DR. J.C. JONES DIES, MISSOURI EDUCATOR; President Emeritus of State University Had Been on Its Faculty for Forty Years. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/live-stockin-chicago.html | LIVE STOCK-IN CHICAGO. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/pope-in-encyclical-exalts-st-augustine-offers-prayers-for-the.html | POPE, IN ENCYCLICAL, EXALTS ST. AUGUSTINE; Offers Prayers for the Saint's Country, Site of the Next Eucharistic Congress. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/troops-in-madras-awe-50000-rioters-sight-of-rifles-quickly-quiets.html | TROOPS IN MADRAS AWE 50,000 RIOTERS; Sight of Rifles Quickly Quiets Huge Mob Hurling Stones Into Police Station. RAIDERS BELIEVED TRAPPED Soldiers Encounter Thirty of Those Who Looted Chittagong Arsenal-- Gandhi Says Police Ruin Salt. General Strike Call Fails. Think Raiders Are Trapped. General Situation Easier. Fail to Rout Salt-Makers. Complains Police Spoiled Salt. | True | Wireless to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/buys-in-new-east-side-cooperative.html | Buys in New East Side Cooperative. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/railway-to-link-reich-and-persia.html | Railway to Link Reich and Persia. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/virginia-poly-picks-neal-former-western-maryland-star-to-coach.html | VIRGINIA POLY PICKS NEAL.; Former Western Maryland Star to Coach Football and Boxing. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/colgate-sets-net-dates-eleven-matches-scheduled-four-to-be-played.html | COLGATE SETS NET DATES.; Eleven Matches Scheduled, Four to Be Played at Home. | True | Special to The New York Times. | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/league-to-continue-task-london-began-will-take-up-arms-problems.html | LEAGUE TO CONTINUE TASK LONDON BEGAN; Will Take Up Arms Problems Beyond the Sphere of the Five-Power Conference. HAIL ACCORD ON METHODS Statesmen Regard "Agreement in Principle" in Global-Category Question as Most Hopeful. Important, If Inconspicuous. Briand Stresses Same Point. Credit Due to Our Initiative. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/united-corporation-to-list-more-stock-500000-additional-common.html | UNITED CORPORATION TO LIST MORE STOCK; 500,000 Additional Common Shares to Go on New York Stock Exchange. NEW HOLDINGS SET FORTH Market Value of Securities in Portfolio Is $143,000,000 AboveTheir Cost Price. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mrs-foster-takes-lexington-feature-worthington-filly-home-first-by.html | MRS. FOSTER TAKES LEXINGTON FEATURE; Worthington Filly Home First by Three Lengths, Covering Futurity Course in 1:10 2-5. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mayor-for-brewery-plea-theres-hope-he-says-in-approving-use-of-pipe.html | MAYOR FOR BREWERY PLEA.; "There's Hope," He Says, in Approving Use of Pipe Under Street. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/durant-denounces-federal-reserve-criticizes-president-for-his.html | DURANT DENOUNCES FEDERAL RESERVE; Criticizes President for His Support of It and Predicts Era of Hard Times. SAYS HE HAS REMEDIES Advises Limiting Powers of Board and Stopping Publication of Brokers' Loans. Business to Improve Later. Criticism of President. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/president-presses-action-wins-his-plea-for-prompt.html | PRESIDENT PRESSES ACTION; Wins His Plea for Prompt Consideration--Opinion of Leaders Divided. HALE WANTS HEARING FIRST His Purpose Is Looked Upon as Hostile to Some Parts of the Treaty. BORAH FAVORS QUICK VOTE Adjournment Set for June 15 and Debate May Go Over Into Next Session. Senate Leaders Consulted. Borah Will Seek Speed. HOOVER WILL SEND PACT TO SENATE Possible Points of Attack. | True | By Richard V. Oulahan. Special To the New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/british-ambassador-to-speak.html | British Ambassador to Speak. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/for-a-benefit-at-circus-performance-on-friday-to-aid-society-of-st.html | FOR A BENEFIT AT CIRCUS.; Performance on Friday to Aid Society of St. Johnland. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/temple-nine-wins-190-melrose-holds-st-josephs-college-to-three.html | TEMPLE NINE WINS, 19-0.; Melrose Holds St. Joseph's College to Three Scattered Hits. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/will-use-kettleman-hills-gas.html | Will Use Kettleman Hills Gas. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/operations-of-steel-mills-show-a-slight-improvement.html | Operations of Steel Mills Show a Slight Improvement | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Foreign Buying Resumed. "Depression-Proof" Companies. Dissension in the Ranks. Curb Money Post. Bank for International Settlements. Diversification in Trusts. Holding a Position. United Corporation. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/broker-cleared-in-auto-death.html | Broker Cleared in Auto Death. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/hoover-forecasts-20000000-deficit-in-next-fiscal-year-total-may.html | HOOVER FORECASTS $20,000,000 DEFICIT IN NEXT FISCAL YEAR; Total May Reach $30,000,000 on Basis of Bills Already Adopted, He Says. HE ASKS RIGID ECONOMY In Letters to Committee Heads He Asserts Pending Measures Would Add $300,000,000. BORAH SEEKS EXPLANATION Jones in Senate, Wood in House, Insist Budget Requests Have Not Been Exceeded. Text of Hoover Letter. Borah Asks Particulars. HOOVER FORECASTS $20,000,000 DEFICIT Wood Declines to Comment. Budget Adhered To, Says Wood. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/smith-to-return-british-cup-hagen-hopes-hell-bring-it-back.html | Smith to Return British Cup; Hagen Hopes He'll Bring It Back | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/runner-dies-on-track-lyon-miami-u-athlete-succumbs-to-heart-failure.html | RUNNER DIES ON TRACK.; Lyon, Miami U. Athlete, Succumbs to Heart Failure. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/the-play-up-in-a-gamblers-room.html | THE PLAY; Up in a Gambler's Room. | True | By J. Brooks Atkinson. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/st-johns-plays-today-meets-brooklyn-city-college-nine-on-dexter.html | ST. JOHN'S PLAYS TODAY.; Meets Brooklyn City College Nine on Dexter Park Diamond. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/leaders-tell-peace-hopes-mdonald-sees-building-of-goodwill-in.html | LEADERS TELL PEACE HOPES; M'Donald Sees Building of Good-Will in London Negotiations. FURTHER LIMITS FORECAST French and Italian Chiefs Say They Are Confident of Joining in Principal Provision. STIMSON IS FIRST TO SIGN Gold Pen Used by Delegates Is Presented to British Premier for Able Chairmanship. MacDonald Centre of Group. COLORFUL SCENE AS TREATY IS SIGNED Premier Opens Final Session. 650,000,000 Are Affected. Italy's Hopes Are Disclosed. Stimson Is First to Sign. | True | By Edwin L. James. Special Cable To the New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mercur-beats-pare-by-great-net-rally-trailing-by-one-set-and-one.html | MERCUR BEATS PARE BY GREAT NET RALLY; Trailing by One Set and One Game to Five, He Comes From Behind to Win, 4-6, 10-8, 6-2. ALL EIGHT FAVORITES WIN Each Triumphs to Reach QuarterFinals of Mason and DixonTennis Championship. All Favorites Come Through. Van Ryn Defeats Blauer. | True | By Allison Danzig. Special To the New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/complete-text-of-the-naval-treaty-of-1930-as-signed-by-five-nations.html | Complete Text of the Naval Treaty of 1930 as Signed by Five Nations Yesterday | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/the-customs-court-toy-containers-for-handkerchiefs-held-liable-to.html | THE CUSTOMS COURT.; Toy Containers for Handkerchiefs Held Liable to Two Duties. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/finds-women-studious-dr-keppel-tells-wells-alumnae-here-of.html | FINDS WOMEN STUDIOUS.; Dr. Keppel Tells Wells Alumnae Here of Post-Graduate Trends. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/meyer-urges-jews-to-help-world-peace-rabbi-addresses-convention-of.html | MEYER URGES JEWS TO HELP WORLD PEACE; Rabbi Addresses Convention of State Federation of Temple Sisterhoods. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/28693540-extra-2-asked-by-hoover-president-requests-additional.html | $28,693,540 EXTRA 2 ASKED BY HOOVER; President Requests Additional Appropriation for New Public Buildings. Total Cost Put at $112,687,800. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/senate-decides-to-consider-parker-monday-swing-to-high-court.html | Senate Decides to Consider Parker Monday; Swing to High Court Nominee Is Reported | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/larson-signs-bills-merging-two-boards-three-republicans-named-with.html | LARSON SIGNS BILLS MERGING TWO BOARDS; Three Republicans Named With Two Democrats on Single Body - -Hague Fight Promised. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/would-extend-dry-act-to-island-territories-senator-bingham-offers.html | WOULD EXTEND DRY ACT TO ISLAND TERRITORIES; Senator Bingham Offers Bill Including Liquor Store forShips at St. Thomas. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/evelyn-laye-sails-for-london.html | Evelyn Laye Sails for London. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/yale-freshmen-beat-hun-school-nine-136-score-five-runs-in-fourth-to.html | YALE FRESHMEN BEAT HUN SCHOOL NINE, 13-6; Score Five Runs in Fourth to Clinch Decision--Parker Hits Two Home Runs. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/goldman-beats-mins-in-handball-tourney-reaches-second-round-of.html | GOLDMAN BEATS MINS IN HANDBALL TOURNEY; Reaches Second Round of State Four-Wall Singles Play-- Smith Eliminated. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/reed-is-sure-nation-will-approve-pact-american-delegate-in-speech.html | REED IS SURE NATION WILL APPROVE PACT; American Delegate in Speech on the Radio Hails 'Red Letter Day' for Peace. SEES VICTORY FOR NO ONE Britain and United States Stand Equal, He Says, and Good-Will Toward Japan Is Proved. Senator Draws Contrast. $250,000,000 Bill Loomed. Urged Submarine Abolition. Cites Benefits of Parity. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/sweetland-phils-again-stops-robins-count-is-65-as-sacrifice-fly.html | SWEETLAND, PHILS, AGAIN STOPS ROBINS; Count Is 6-5 as Sacrifice Fly Scores Winning Run in 9th in Baker Bowl Opener. 3 HOMERS MARK CONTEST Blows by Klein and Friberg Put Victors Ahead in First--Bissonette Also Connects. Phils Start Attack Early. O'Doul Starts With a Walk. | True | By Roscoe McGowen. Special To the New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/harvard-twelve-loses-to-britons-crimson-unable-to-cope-with-sturdy.html | HARVARD TWELVE LOSES TO BRITONS; Crimson Unable to Cope With Sturdy Drive as OxfordCambridge Wins, 9 to 3 RAINS STARS WITH 6 GOALS Victors Virtually Clinch FlanneryCup--5,000 See Contest at Cambridge. Gulick Stars at Goal. Each Registers Four Times. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/fordham-prep-golf-team-wins.html | Fordham Prep Golf Team Wins. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/city-wide-returns-overwhelm-drys-repeal-wins-big-majority-in-first.html | CITY-WIDE RETURNS OVERWHELM DRYS; Repeal Wins Big Majority in First Digest Report on All Five Boroughs. 8 MORE CITIES ARE WET Trend Against Enforcement Continues in Four More Countesfor Second Time. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/french-auto-toll-lighter-easter-holiday-deaths-totaled-19-with-88.html | FRENCH AUTO TOLL LIGHTER; Easter Holiday Deaths Totaled 19, With 88 Injuries. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/havemeyer-sale-brings-12245.html | Havemeyer Sale Brings $12,245. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/george-b-sutton-dies-exbilliard-champion-chicago-fiends-find-him.html | GEORGE B. SUTTON DIES; EX-BILLIARD CHAMPION; Chicago Fiends Find Him Lifeless When They Go to Tell Himof His Wife's Death. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/vote-corruption-charged-by-davis-secretarys-allegations-speed.html | VOTE CORRUPTION CHARGED BY DAVIS; Secretary's Allegations Speed Senate Committee's Inquiry in Pennsylvania Primary. DETAILS ARE KEPT SECRET Grundy May Be Called by Chairman Nye to Enlarge on His Accusations. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/roosevelt-group-gets-ships-for-line-sale-of-five-vessels-for-new.html | ROOSEVELT GROUP GETS SHIPS FOR LINE; Sale of Five Vessels for New Baltimore-Bremen Run Is Authorized by Board. CRAFT WILL BE REBUILT Alterations Will Increase Speed to 16 Knots and Accommodations to 100 Passengers. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/pleads-not-guilty-in-pathe-fire.html | Pleads Not Guilty in Pathe Fire. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/slug-admiral-in-street-thugs-fell-and-rob-retired-british-offices.html | SLUG ADMIRAL IN STREET.; Thugs Fell and Rob Retired British Offices Here. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/lindsay-sees-end-of-british-rivalry-ambassador-tells-pilgrims-that.html | LINDSAY SEES END OF BRITISH RIVALRY; Ambassador Tells Pilgrims That Parity Wipes Out AngloAmerican Competition.KELLOGG HAILS NEW PACTCalls It Another Step on the Road toDisarmament--J.W. Davies SaysEx-Secretary Shares Credit. Lindsay Pledges Aid to Amity. Kellogg Recalls First Arms Pact. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/albert-patrick-opens-fight-on-disbarment-hughes-names-board-to.html | ALBERT PATRICK OPENS FIGHT ON DISBARMENT; Hughes Names Board to Proceed Against Lawyer Once Convicted of Rice Murder. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/most-prisons-here-called-fireproof-patterson-says-inmates-are.html | MOST PRISONS HERE CALLED FIREPROOF; Patterson Says Inmates Are Drilled Frequently--Lawes Holds Sing Sing is Safe. OHIO CONDITIONS SCORED Penologists Declare Disaster There Calls Attention to Many Prison Fire-Traps. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/boyette-victor-in-bout-defeats-dorr-in-ten-rounds-at-22d-engineers.html | BOYETTE VICTOR IN BOUT.; Defeats Dorr in Ten Rounds at 22d Engineers Armory. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/flavin-medal-presented-theatre-club-makes-award-for-the-criminal.html | FLAVIN MEDAL PRESENTED.; Theatre Club Makes Award for "The Criminal Code." | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/part-of-speech-heard-here.html | Part of Speech Heard Here. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/australia-to-float-loan-at-home.html | Australia to Float Loan at Home. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/hague-and-savage-cue-victors.html | Hague and Savage Cue Victors. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/cards-win-8-to-3-in-opener-for-cubs-hallahan-again-beats-chicago.html | CARDS WIN, 8 TO 3, IN OPENER FOR CUBS; Hallahan Again Beats Chicago, Allowing Five Hits, for Total of Seven in 2 Games. HACK WILSON GETS HOMER Circuit Drive in Seventh After Two Bases on Balls Gives Losers. All Their Runs. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/matsuyama-wins-25032.html | Matsuyama Wins, 250-32. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/vanda-nomicos-stirs-recital-audience-russian-soprano-in-new-york.html | VANDA NOMICOS STIRS RECITAL AUDIENCE; Russian Soprano, in New York Debut, Reveals Notable Vocal Qualities. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/california-oil-output-off-decrease-of-110433-barrels-a-day-in-crude.html | CALIFORNIA OIL OUTPUT OFF.; Decrease of 110,433 Barrels a Day in Crude Production Shown. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/germany-again-bans-arms-sales-in-china-berlin-government-frowns-on.html | GERMANY AGAIN BANS ARMS SALES IN CHINA; Berlin Government Frowns on Oriental Trade--Missions Enrage Communists. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mrs-as-healy-entertains.html | Mrs. A.S. Healy Entertains. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/kylsant-admits-ship-pool-chance-wont-deny-that-white-star-and.html | KYLSANT ADMITS SHIP POOL CHANCE; Won't Deny That White Star and Cunard May Unite in the Future, Though Not Now. BIG COMBINATION FORESEEN Fusing of All Royal Mail Interests, With Government Represented on Board, Said to Be Considered. | True | Wireless to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/luna-park-cyclorama-to-snow-byrds-base-painting-in-amusement-park.html | LUNA PARK CYCLORAMA TO SNOW BYRD'S BASE; Painting in Amusement Park Will Be 350 Feet in Diameter and Will Cost $25,000. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/take-barnard-posts-newly-elected-officers-installed-by-.html | TAKE BARNARD POSTS.; Newly Elected Officers Installed by Undergraduates. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/american-dentist-kidnapped-in-mexico-dr-ge-purnell-64-of.html | AMERICAN DENTIST KIDNAPPED IN MEXICO; Dr. G.E. Purnell, 64, of Guadalajara Held for $6,000 Ransom-- Troops Seek Band. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/the-pioneer-woman-praised-by-hoover-president-by-radio-aids.html | THE PIONEER WOMAN PRAISED BY HOOVER; President, by Radio, Aids Unveiling of Bronze Group atPonca City , Okla.HE LAUDS SIMPLE VIRTUES Secretary Hurley, III in Washington, Broadcasts Main Address ofDedication. President Hoover's Speech. Hurley Planned to Be Present. Statue Is Centre of Group. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/u-of-p-gets-avon-lore-500000-shakespeare-collection-bequeathed-by.html | U. OF P. GETS AVON LORE.; $500,000 Shakespeare Collection Bequeathed by Dr. H.H. Furness. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/new-yorkers-on-dartmouth-monthly.html | New Yorkers on Dartmouth Monthly | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/jersey-city-loses-to-buffalo-7-to-6-mangum-of-victors-enters-game.html | JERSEY CITY LOSES TO BUFFALO, 7 TO 6; Mangum of Victors Enters Game With Bases Filled in 8th and Retires Side Scoreless. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mdonald-assays-parley-on-radio-british-premier-sees-another-war.html | M'DONALD ASSAYS PARLEY ON RADIO; British Premier Sees Another War Sure as Sunrise Unless Scotched.NOTES DANGER IN DETAILSArms Limitation Is Becoming Moreand More Technical, He AssertsIn British Broadcast. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/women-wets-meet-to-map-campaign-mrs-sabin-leads-delegates-at.html | WOMEN WETS MEET TO MAP CAMPAIGN; Mrs. Sabin Leads Delegates at Cleveland Session of New Organization. CLAIMS 100,000 MEMBERS Declares Issue Cannot Be Avoided --Senator Tydings to Address Convention. Article Starts Controversy. Constructive Program Planned. | True | By Winifred Mallon. Special To the New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/orders-safeguards-in-state-prisons-dr-kieb-directs-wardens-to-check.html | ORDERS SAFEGUARDS IN STATE PRISONS; Dr. Kieb Directs Wardens to Check Up on Fire-Fighting Equipment and Forces. PATROLS ARE INCREASED Mattawan and Elmira Get Special Attention-- Hazards Reduced Since Ward's Island Fire. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/black-watch-121-victor-at-jamaica-scores-surprising-triumph-in-the.html | BLACK WATCH, 12-1, VICTOR AT JAMAICA; Scores Surprising Triumph in the Spinalong in Another Day of Upsets. DEPLOY MAKES FINE START Wins Second Race by 5 Lengths in Season's Debut-- Wheatley Stable Entrants One, Two in Third. Tetrarchal in Best Position. Deploy Gets Away Fast. | True | By Bryan Field. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/big-export-copper-sales-total-of-8500000-pounds-reported-domestic.html | BIG EXPORT COPPER SALES.; Total of 8,500,000 Pounds Reported --Domestic Buying Dull. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/stokowski-gives-contrasting-music-brilliant-audience-crowds-the.html | STOKOWSKI GIVES CONTRASTING MUSIC; Brilliant Audience Crowds the Metropolitan to Hear Philadelphia Orchestra.TWO STAGE SPECTACLES Schoenberg's Macabre "GluecklicheHand" Followed by Stravinsky'sVigorous "Sacre du Printemps." | True | By Olin Downes. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mrs-ed-southworth-singer-dies.html | Mrs. E.D. Southworth, Singer, Dies | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/eaton-put-on-board-of-youngstown-co-three-others-of-group-also-are.html | EATON PUT ON BOARD OF YOUNGSTOWN CO.; Three Others of Group Also Are Elected Directors of Sheet and Tube. MERGER NOT DISCUSSED Purnell Remains President--Eaton Made Member of Enlarged Executive Committee. | True | Special to The New York Times. | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/delay-in-freeing-convicts-trapped-by-fire-revealed-by-inquiry-317.html | DELAY IN FREEING CONVICTS TRAPPED BY FIRE REVEALED BY INQUIRY; 317 PERISHED; BLUNDER, SAYS THE WARDEN Suspended Guard Asserts He Acted Under Orders of His Captain. LATTER DENIES TESTIMONY Two Keepers Who Wrestal the Keys From Comrade Battled to Free Doomed Prisoners. THOMAS EXPECTED BREAK Demand for the Warden's Suspension Shelved by OhioGovernor's Inquiry. Keys Wrested From Guard. DELAY IN FREEING CONVICTS REVEALED Says He Feared to Disobey. Investigates Shooting Stories. One Prisoner Escaped. TELLS OF FIRE 3 WEEKS AGO. Ex-Convict Says Inmates Burned "Idle House" After Ohio Riot. ASSAILED PRISON LAST YEAR. Head of Convict Relief Society Rebuffed by Ohio Governor. FEDERAL RELIEF IS OFFERED. Reformatory Warden Ordered to Help House Ohio Prisoners. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/miss-anne-wortley-weds-on-saturday-earl-of-wharncliffes-niece-to-be.html | MISS ANNE WORTLEY WEDS ON SATURDAY; Earl of Wharncliffe's Niece to Become Bride of Davenport Plumer Jr. in Mount Kisco. BRIDAL PARTY TO BE LARGE Ceremony Will Be Performed by Canon H. Adye Prichard--Reception to Be Held at Mayanos House. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/times-square-sees-police-make-films-rescue-squads-perform-for-the.html | TIMES SQUARE SEES POLICE MAKE FILMS; Rescue Squads Perform for the Talkies Before Eager Audience of 5,000. TRAFFIC HALTS TO WATCHUnion Square 'Riot' Is Recorded--Whalen Reviews New Branchof Department. Sewer Rescue Is Performed. Cottage Is Taken Speedily. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/princeton-rallies-to-beat-virginia-score-four-runs-in-seventh-and.html | PRINCETON RALLIES TO BEAT VIRGINIA; Score Four Runs in Seventh and TWO in Ninth to Take the Series Opener, 9 to 4. HOWSON SLAMS HOME RUN Features Attack of Winning Team, Which Plays Errorless Ball-- Muldaur Makes Fine Catch. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/woman-leaps-into-river.html | WOMAN LEAPS INTO RIVER. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/lila-jimerson-decides-to-stand-trial-again-attorney-says-guilty.html | LILA JIMERSON DECIDES TO STAND TRIAL AGAIN; Attorney Says Guilty Plea Will Be Withdrawn--Darrow to Confer With Her Counsed. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/conference-group-to-stabilize-trade-dr-baker-declares-conference.html | CONFERENCE GROUP TO STABILIZE TRADE; Dr. Baker Declares Conference Provides Means to Level Peaks and Valleys. PROGRAMS FOR INDUSTRIES Associations to Develop Them-- Spun Silk Plan to Be Staged by 1,126 Stores. Facts Most Essential. Silk Industry May Use Plan. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/hackett-victor-on-foul.html | Hackett Victor on Foul. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/get-rockaway-business-structure.html | Get Rockaway Business Structure. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/smoot-shows-rates-revised-by-conferees-senators-statement-compares.html | SMOOT SHOWS RATES REVISED BY CONFEREES; Senator's Statement Compares Schedules With Those Voted by Two Branches. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mkesson-robbins-to-seek-22000000-twentyyear-5-convertible.html | M'KESSON & ROBBINS TO SEEK $22,000,000; Twenty-Year 5⅝% Convertible Debentures to Be Offered by Syndicate Soon. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/snow-in-new-hampshire-storm-spreads-heavy-blanket-on-countryside.html | SNOW IN NEW HAMPSHIRE; Storm Spreads Heavy Blanket on Countryside Near Rochester. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/machinery-in-greater-demand.html | Machinery in Greater Demand. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By James R. Murphy. | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/syracuse-varsity-rows-in-fine-form-all-the-men-except-captain.html | SYRACUSE VARSITY ROWS IN FINE FORM; All the Men, Except Captain Deming at No. 5, Were in the Champion '29 Freshman Crew. MUCH MILEAGE IS COVERED Coach Ten Eyck, in 27th Season, Supervises Long Workouts From a Coxswain's Seat. Blomquist Gave Up Seat. Spirit of Men Keen. Sixteen in Varsity Squad. | True | By Robert F. Kelley. Special To The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/urges-change-in-teaching-mrs-fd-roosevelt-commends-plan-of.html | URGES CHANGE IN TEACHING; Mrs. F.D. Roosevelt Commends Plan of Bennington College. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/shot-caused-roof-death-autopsy-reveals-bullet-in-neck-of-man.html | SHOT CAUSED ROOF DEATH.; Autopsy Reveals Bullet in Neck of Man Repairing Aerial. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/assails-farm-board-act-chicago-exchange-joins-in-asking-repeal-or.html | ASSAILS FARM BOARD ACT.; Chicago Exchange Joins in Asking Repeal or Amendment. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/springfield-nine-scores-thompson-allows-five-hits-as-mass-aggies.html | SPRINGFIELD NINE SCORES.; Thompson Allows Five Hits as Mass. Aggies Lose, 4-1. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/bond-flotations-van-sweringen-corporation-duquesne-gas-corporation.html | BOND FLOTATIONS; Van Sweringen Corporation. Duquesne Gas Corporation. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/soldiers-bail-15000-driver-who-hit-crowd-pleads-not-guilty-of.html | SOLDIER'S BAIL $15,000.; Driver Who Hit Crowd Pleads Not Guilty of Manslaughter. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/sonnenberg-throws-kotsonaros.html | Sonnenberg Throws Kotsonaros. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/athletes-at-yale-receive-69-awards-ten-major-letters-to-varsity.html | ATHLETES AT YALE RECEIVE 69 AWARDS; Ten Major Letters to Varsity Swimmers for Special Feats Included in List. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/soccer-thrills-are-fatal-brother-of-hungaria-star-dies-watching.html | SOCCER THRILLS ARE FATAL.; Brother of Hungaria Star Dies Watching Match at Budapest. | True | Wireless to The NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/police-department.html | Police Department. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/world-bank-names-mgarrah-as-head-new-yorker-elected-president.html | WORLD BANK NAMES M'GARRAH AS HEAD; New Yorker Elected President Unanimously by Directors at Basle Meeting. QUESNAY ALSO IS CHOSEN Becomes Director General Though Germans Oppose Him as French --Operations May Be Delayed. McGarrah as Peacemaker. Accord on Share Distribution. Vice Presidents Named. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/rev-john-m-flynn-dies-cardinal-hayes-to-pronounce-final-absolution.html | REV. JOHN M. FLYNN DIES.; Cardinal Hayes to Pronounce Final Absolution at Friday Mass. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/ohios-prison-pyre.html | OHIO'S PRISON PYRE. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/intercity-bouts-carded-amateurs-to-vie-in-tourney-at-crescent-ac-to.html | INTERCITY BOUTS CARDED.; Amateurs to Vie in Tourney at Crescent A.C. Tomorrow. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/city-bar-favors-central-magistrates-court-as-efficiency-aid-and-to.html | City Bar Favors Central Magistrates' Court as Efficiency Aid and to End 'Abuses' | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/furrier-jailed-for-theft-gets-threemonth-term-for-17000-larceny.html | FURRIER JAILED FOR THEFT.; Gets Three-Month Term for $17,000 Larceny From Bank. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/ccny-to-play-pitt-five.html | C.C.N.Y. to Play Pitt Five. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/new-stock-issue-railsindustrialsutilities.html | NEW STOCK ISSUE; Rails-Industrials-Utilities. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/nyu-freshmen-win-defeat-theodore-roosevelt-hs-at-baseball-by-174-to.html | N.Y.U. FRESHMEN WIN.; Defeat Theodore Roosevelt H.S. at Baseball by 17 to 4. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/curry-is-honored-year-in-leadership-fifth-district-association-he.html | CURRY IS HONORED; YEAR IN LEADERSHIP; Fifth District Association He Founded Gives Party to Mark Anniversary. HIS RECORD IS PRAISED Magistrate McAndrews Hails Him as Chief of the State as Well as the City. A Neighborhood Gathering. Grateful for Celebration. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/george-to-talk-on-supreme-court.html | George To Talk on Supreme Court. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/auction-of-earl-radio-ordered.html | Auction of Earl Radio Ordered. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/money.html | MONEY. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/pleads-guilty-to-song-selling.html | Pleads Guilty to Song Selling. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/stepping-sisters-anticipates-summer-reunion-and-antics-of-retired.html | "STEPPING SISTERS" ANTICIPATES SUMMER; Reunion and Antics of Retired Burlesque Queens at Waldorf Seems Hot Weather Play. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/columbia-alumni-to-hear-simmons.html | Columbia Alumni to Hear Simmons. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/three-get-athens-fellowships.html | Three Get Athens Fellowships. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/monroenc-bank-is-closed.html | Monroe(N.C.) Bank Is Closed. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/heflin-turns-wrath-on-raskob-and-curran-in-senate-speech-he-assails.html | HEFLIN TURNS WRATH ON RASKOB AND CURRAN; In Senate Speech He Assails Also Catholic Church, Democratic Party and The New York Times. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/statendams-anniversary-marked.html | Statendam's Anniversary Marked. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/paris-press-splits-on-london-treaty-le-temps-criticizes-britain-and.html | PARIS PRESS SPLITS ON LONDON TREATY; Le Temps Criticizes Britain and America, but Others Foresee Progress in Peace. Majority See Progress. | True | By P.j. Philip. Special Cable To The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/new-bonds-for-40000000-to-be-put-on-market-today.html | New Bonds for $40,000,000 To Be Put on Market Today | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/broadway-angels-exspouse-weds.html | Broadway Angel's Ex-Spouse Weds. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/british-press-sees-treaty-as-a-spur-considers-pact-stage-on-long.html | BRITISH PRESS SEES TREATY AS A SPUR; Considers Pact Stage on Long Road Toward Disarmament, Admitting Inadequacy. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/insurance-and-dole.html | INSURANCE AND DOLE. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/indicted-for-murder-in-bronx.html | Indicted for Murder in Bronx. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/broker-fined-for-speeding-horse-in-central-park.html | Broker Fined for Speeding Horse in Central Park | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/hospital-honors-thomas-snell-at-94-st-marks-presents-scroll-to.html | HOSPITAL HONORS THOMAS SNELL AT 94; St. Mark's Presents Scroll to Senior Member of Board—He Recalls Early Days Here. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/syracuse-star-injures-leg-training-for-penn-relays.html | Syracuse Star Injures Leg Training for Penn Relays | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/three-fliers-killed-in-plane-nose-dives-one-craft-using-auto-fuel.html | THREE FLIERS KILLED IN PLANE NOSE DIVES; One Craft, Using Auto Fuel, Hits Pennsylvania Hill—Another Falls on Virginia Lawn. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/to-buy-charlestown-gas-koppersmellon-affiliate-offers-175-a-share.html | TO BUY CHARLESTOWN GAS; Koppers-Mellon Affiliate Offers $175 a Share for Stock. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/fete-tricolore-to-aid-the-french-institute-supper-dance-tonight-to.html | FETE TRICOLORE TO AID THE FRENCH INSTITUTE; Supper Dance Tonight to Be Colorful Event—Mme. Claudel Will Be Honor Guest. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/jury-is-completed-to-try-gov-kohler-phillip-la-follette-asks-ouster.html | JURY IS COMPLETED TO TRY GOV. KOHLER; Phillip La Follette Asks Ouster, Citing $100,000 Expenditure in 1928 Campaign. ENTERTAINMENTS ARE ISSUE Defense Will Claim Feeding of Visitors at Model Town of KohlerWas Company Promotion. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/juggenheim-flies-to-capital.html | Guggenheim Flies to Capital. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/senator-goff-to-retire-west-virginian-ill-not-seek-reelection.html | SENATOR GOFF TO RETIRE.; West Virginian ill Not Seek Reelection Because of Ill Health. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/port-chester-reelects-munson.html | Port Chester Re-elects Munson. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/roosevelt-signs-libel-bill-rights-of-newspapers-in-actions-are.html | ROOSEVELT SIGNS LIBEL BILL; Rights of Newspapers In Actions Are Defined. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/considers-fiveday-week.html | Considers Five-Day Week. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/heavy-liquidation-sends-cotton-down-sales-on-exchange-in-advance-of.html | HEAVY LIQUIDATION SENDS COTTON DOWN; Sales on Exchange in Advance of May Notices on Friday Continue in Volume. WHEAT'S DROP ALSO FELT Inspectors Active at Many Points as Spot Interests Deliver Actual Staple. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/sales-in-new-jersey-houses-in-jersey-city-hoboken-and-union-city.html | SALES IN NEW JERSEY.; Houses in Jersey City, Hoboken and Union City Transferred. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/sittig-trio-gives-musicale.html | Sittig Trio Gives Musicale. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/financial-markets-movement-of-stocks-confused-advances-and-declines.html | FINANCIAL MARKETS; Movement of Stocks Confused, Advances and Declines Intermingled—Call Money 3 %. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/rochester-wins-13-to-7-takes-third-straight-from-reading-in-game.html | ROCHESTER WINS, 13 TO 7.; Takes Third Straight From Reading in Game Marked by 28 Hits. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/wilson-wins-on-points.html | Wilson Wins on Points. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/3-cuban-convicts-killed-in-escape.html | 3 Cuban Convicts Killed in Escape. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/dunlap-and-wilson-reach-golf-final-college-stars-win-at-pinehurst.html | DUNLAP AND WILSON REACH GOLF FINAL; College Stars Win at Pinehurst and Will Meet for First Honors Today. PHILLIPS IS ELIMINATED Loses to Dunlap by 3 and 1, While Wilson Defeats Buckminster by 6 and 5. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/walker-hails-amity-at-hearing-on-centre-tells-queens-factions-if.html | WALKER HAILS AMITY AT HEARING ON CENTRE; Tells Queens Factions if They Will Continue Friendly Attitude Solution Can Be Soon Reached. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/kirchwey-scores-prisons-former-warden-of-sing-sing-lays-ohio.html | KIRCHWEY SCORES PRISONS.; Former Warden of Sing Sing Lays Ohio Disaster to Lack of Progress. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/printers-here-seek-to-vote-on-strike-newspaper-union-rejects-offer.html | PRINTERS HERE SEEK TO VOTE ON STRIKE; Newspaper Union Rejects Offer to Arbitrate All Differences, Including Five-Day Week. PUBLISHERS REVIEW CASE Explain Split With Workers Followed Attempts to Reach Agreement Lasting Nearly a Year. Negotiations Are Cited. Demands Are Delayed. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/barbara-hudnut-engaged-to-marry-her-betrothal-to-lyon-boston-of.html | BARBARA HUDNUT ENGAGED TO MARRY; Her Betrothal to Lyon Boston of This City and Sea Bright, N.J., Is Announced. FIANCE HARVARD GRADUATE Now Studying Law at Cambridge — Bride-to-Be Niece of Mrs. Robert Chapin. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mrs-george-sunday-gets-divorce.html | Mrs. George Sunday Gets Divorce. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/lexington-av-side-sold-by-schulte-business-building-at-59th-st-is.html | LEXINGTON AV. SIDE SOLD BY SCHULTE; Business Building at 59th St. Is Bought by John J. Dillon for Investment. FLAT GIVEN IN PART TRADE Hecht Estate Sells East 95th St. House After Fifty Years—Other Manhattan Deals. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/camera-wins-in-bout-knocks-baker-down-six-times-in-portland-ore.html | CARNERA WINS IN BOUT.; Knocks Baker Down Six Times in Portland Ore.) Ring. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/asks-miami-padlock-for-capone-estate-prosecutor-in-petition.html | ASKS MIAMI PADLOCK FOR CAPONE ESTATE; Prosecutor in Petition Declares Place a 'Public Nuisance as a Harbor for Criminals.' Capone Arsenal Raided. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/kashdan-ties-at-chess-defeats-steiner-to-deadlock-match-at.html | KASHDAN TIES AT CHESS.; Defeats Steiner to Deadlock Match at Manhattan Club. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/white-sox-defeat-cleveland-4-to-3-thomas-retires-j-sewell-to-halt.html | WHITE SOX DEFEAT CLEVELAND, 4 TO 3; Thomas Retires J. Sewell to Halt Rally in Ninth as Indians Open Their Home Season. COUNT TIED IN SEVENTH Chicago Tallies Winning Run in Eighth--4 Pinch Hitters Effective for Losers. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/two-brokers-hunted-on-fraud-complaints-vanish-after-inquiry-begins.html | TWO BROKERS HUNTED ON FRAUD COMPLAINTS; Vanish After Inquiry Begins at Request of New Hampshire Governor--One Firm Enjoined. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/new-rail-construction-ahead-of-program-on-turkestansiberian-line.html | NEW RAIL CONSTRUCTION.; Ahead of Program on TurkestanSiberian Line. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/two-killed-at-crossing-two-also-injured-when-train-hits-auto-near.html | TWO KILLED AT CROSSING.; Two Also Injured When Train Hits Auto Near Bloomfield, N.J. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/plans-westchester-play-season.html | Plans Westchester Play Season. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/decline-in-earnings-of-general-motors-net-for-first-quarter-is.html | DECLINE IN EARNINGS OF GENERAL MOTORS; Net for First Quarter Is $44,968,587, Against $61,910,987 a Year Before.64,000 FEWER DELIVERIES Exports of Automobiles Curtailed Owing to Conditions Overseas,Sloan Reports. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/spanish-papers-seek-pay-for-news.html | Spanish Papers Seek Pay for 'News' | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/accuses-archduke-in-sale-of-necklace-grand-jury-names-leopold-of.html | ACCUSES ARCHDUKE IN SALE OF NECKLACE; Grand Jury Names Leopold of Austria for Inclusion in Indictment Due Today. BELIEVED TO BE PRECEDENT Action Taken Against NoblemanWho Is Said to Admit Part inNapoleon Gem Deal.TWO OTHERS MENTIONEDC.L. Townsend, Ex-Agent of Owner of Jewels, Who Sold Them, Faces Charges With Wife. Witnessed Sale of Necklace. Said to Have Asked $200,000. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/bf-goodrich-plans-30000000-bonds-board-also-recommends-an-increase.html | B.F. GOODRICH PLANS $30,000,000 BONDS; Board Also Recommends an Increase in Common Shares From1,500,000 to 4,000,000.CHANGE IN DIRECTORATE Representatives of Guaranty andBankers Trust Replaced by Thoseof Syndicate for Loan. Four New Directors. Reports $400,000 Loss. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/whiteside-names-harvard-varsity-b-crew-stroked-by-colloredomansfeld.html | WHITESIDE NAMES HARVARD VARSITY; B Crew, Stroked by ColloredoMansfeld Is Designated as theFirst Shell for M.I.T. Race. LAWRENCE BOAT IS JAYVEEThe A Eight Now Will Be Known as Junior Varsity--Third Crew toRow in American Henley. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/brooks-tops-rosen-7560-ties-for-third-in-amateur-pocket-billiard.html | BROOKS TOPS ROSEN, 75-60.; Ties for Third in Amateur Pocket Billiard Tournament. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/high-prices-scored-as-peril-to-theatre-speakers-tell-friends-of.html | HIGH PRICES SCORED AS PERIL TO THEATRE; Speakers Tell Friends of Drama Patrons Are Being Driven to Movies--Agencies Assailed. CRITICS ARE ALSO BLAMED Too Often Influenced by Personal Considerations, Says Club Leader--Subscription Plans Made. Assails High Prices. Hopeful of League. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/municipal-loans-detroit-mich-bortland-ore-los-angeles-cal.html | MUNICIPAL LOANS; Detroit, Mich. Bortland, Ore. Los Angeles, Cal. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/grain-exports-still-far-below-year-ago-wheat-shipments-above.html | GRAIN EXPORTS STILL FAR BELOW YEAR AGO; Wheat Shipments Above Preceding Week, but 305,000 Bushels Under 1929. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/rob-cinema-of-25000-london-thieves-get-journeys-end-holiday.html | ROB CINEMA OF $25,000; London Thieves Get "Journey's End" Holiday Box-Office Receipts. | True | Wireless to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/irt-to-test-silencer-today-on-grand-central-turnstiles.html | I.R.T. to Test Silencer Today On Grand Central Turnstiles | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/favors-naming-planet-bacchus-says-it-makes-neptune-wobble.html | Favors Naming Planet Bacchus; Says It Makes Neptune Wobble | True | Wireless to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/bankruptcy-problem-told-to-credit-men-colonel-donovan-offers-survey.html | BANKRUPTCY PROBLEM TOLD TO CREDIT MEN; Colonel Donovan Offers Survey on Frauds and Suggests Methods for Control. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/rahway-policeman-cleared.html | Rahway Policeman Cleared. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/markets-in-london-paris-and-berlin-giltedge-securities-and.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities and International Stocks Weaken onEnglish Exchange.FRENCH STOCKS WEAKEN Dealers Affected by Uncertainty About New Taxes--DepressionWide on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/offered-australian-post-sir-isaac-isaacs-would-be-first-native.html | OFFERED AUSTRALIAN POST.; Sir Isaac Isaacs Would Be First Native Governor General. | True | Wireless to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/reduction-was-urged-by-gibson-a-year-ago-treaty-emphasizing.html | REDUCTION WAS URGED BY GIBSON A YEAR AGO; Treaty Emphasizing Limitation Signed on Very Day He Made Appeal of Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/money-in-circulation-decreased-in-march-per-capita-figure-was-3764.html | MONEY IN CIRCULATION DECREASED IN MARCH; Per Capita Figure Was $37.64, Compared to $39.75 in 1929, Despite Increase in Total. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/stocking-bank-costs-woman-400.html | Stocking 'Bank' Costs Woman $400. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/nourmahal-at-panama-astors-yacht-is-bringing-scientific-specimens.html | NOURMAHAL AT PANAMA.; Astor's Yacht is Bringing Scientific Specimens Here From Galapagos. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/governor-signs-harlem-court-bill-negroes-obtain-new-municipal.html | GOVERNOR SIGNS HARLEM COURT BILL; Negroes Obtain New Municipal District After Three Vetoes of Proposal. AUBURN TRIALS BILL SIGNED Roosevelt Approves Measure Providing State Aid for Indians atSecondary Schools. BANKING BILLS APPROVED. Amendments Bring All Private Banks Under State Supervision. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/baker-stops-ted-goodrich.html | Baker Stops Ted Goodrich. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/gain-of-1200000-by-standard-gas-net-income-goes-up-in-year-as.html | GAIN OF $1,200,000 BY STANDARD GAS; Net Income Goes Up in Year as Assets of System Increase $36,560,000. LARGE UNITS ARE ADDED Standard Power Purchase Gives Holdings in Philadelphia Co. and Market Street Railway. Standard Power Acquired. Company Serves 1,588 Communities. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/dixon-knocks-out-schooner.html | Dixon Knocks Out Schooner. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/fh-payne-named-as-aide-to-hurley-hoover-picks-massachusetts.html | F.H. PAYNE NAMED AS AIDE TO HURLEY; Hoover Picks Massachusetts Industrial Leader as Assistant Secretary of War. EXPERIENCED IN ORDNANCE Appointee Was Major During theWar and Has Continued as an Officer in Army Reserve. Payne Is Coming Here. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/fordhams-15-hits-defeat-lehich-93-comerford-holds-visitors-to-7.html | FORDHAM'S 15 HITS DEFEAT LEHICH, 9-3; Comerford Holds Visitors to 7 Safeties in Maroon's First Home Game. VICTORS GET 4 RUNS IN 5TH Bunch 4 Drives, Including Double and Triple, in Rally--Sabatini and La Borne Lead Attack. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/baldwin-demands-walsh-be-ousted-republican-alderman-offers.html | BALDWIN DEMANDS WALSH BE OUSTED; Republican Alderman Offers Resolution Requesting Mayor to Dismiss Standards Head. COURT DECISIONS CITED Frequent Overruling of Board Quoted to Support Charge of Grave Derelictions. INVESTIGATION IS ASKED Minority Leader Says He Will Try to Force an Inquiry If Walker Declines to Order One. Serious Derelictions Charged. Writ to Be Appealed. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/macys-promotes-ja-thomas.html | Macy's Promotes J.A. Thomas. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/10-die-as-russian-train-hits-bus.html | 10 Die as Russian Train Hits Bus. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/hold-everything-opens-new-theatre-walker-and-mayor-mackey-of.html | 'HOLD EVERYTHING' OPENS NEW THEATRE; Walker and Mayor Mackey of Philadelphia Speak at Ceremonies in the Hollywood.NEW FILM IS COLORFULBased on Musical Comedy of SameName--Old and New PicturesShow Screen Progress. | True | By Mordaunt Hall. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/senate-rejects-alien-bill-paves-way-for-vote-on-repeal-of-origins.html | SENATE REJECTS ALIEN BILL; Paves Way for Vote on Repeal of Origins Clause Today. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/the-treasury.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/births-decline-for-week-only-2207-babies-born-here-measles-shows.html | BIRTHS DECLINE FOR WEEK; Only 2,207 Babies Born Here-- Measles Shows Slight Increase. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo.Times Wide World Photo. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/fumes-rout-broker-four-made-iii-by-escaping-ammonia-in-park-avenue.html | FUMES ROUT BROKER.; Four Made III by Escaping Ammonia in Park Avenue Home. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/threat-of-action-aids-census-task-hundreds-heed-warning-to-furnish.html | THREAT OF ACTION AIDS CENSUS TASK; Hundreds Heed Warning to Furnish Information or FaceProsecution.SUTTON PLACE RESPONDSEnumerator Reports Discovery ofFamily With Four Children in Dire Need. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/the-taxicab-veto.html | THE TAXICAB VETO. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/hi-miller-dead-exrail-executive-former-general-manager-of-rock.html | H.I. MILLER DEAD; EX-RAIL EXECUTIVE; Former General Manager of Rock Island System Is Stricken at 68. EASTERN ILLINOIS EX-HEAD Had Also Served More Recently as Receiver of the Buffalo & Susquehanna Railway. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/jewish-teachers-act-appoint-committees-to-study-insurance-and.html | JEWISH TEACHERS ACT.; Appoint Committees to Study Insurance and Pensions. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/5-fires-at-trenton-prison-in-year.html | 5 Fires at Trenton Prison in Year. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/medals-to-identify-gold-star-pilgrims-badges-are-expected-to-call.html | MEDALS TO IDENTIFY GOLD STAR PILGRIMS; Badges Are Expected to Call Forth Special Courtesy to Women Going to France. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/western-union-moves-to-dissolve-a-unit-purchase-of-american.html | WESTERN UNION MOVES TO DISSOLVE A UNIT; Purchase of American Telegraph and Cable Company Results in Plea to Supreme Court. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/gasoline-advanced-in-california.html | Gasoline Advanced in California. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/call-money-desk-on-the-curb-today-accommodation-similar-to-that-on.html | CALL MONEY DESK ON THE CURB TODAY; Accommodation Similar to That on Stock Exchange to Open at Noon. BIG AID TO DEALINGS SEEN Muller Urges Members to Cooperate With Banks--Arrangement Follows Year's Negotiations. Muller Urges Cooperation. Conferences Under Way for Year. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/stabilizing-board-is-big-wheat-buyer-purchase-of-6000000-bushels.html | STABILIZING BOARD IS BIG WHEAT BUYER; Purchase of 6,000,000 Bushels Gives Corporation a Third of Visible Supply. PRICES IN CHICAGO LOWER Corn Is Firm, Ending Higher-- Liquidation Weakens Oats-- Rye Off an Eighth. Heavy Holdings by Government. Shorts Help Rise in Corn. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/messiters-slayer-hanged-british-home-secretary-refuses-reprieve-for.html | MESSITER'S SLAYER HANGED; British Home Secretary Refuses Reprieve for Podmore. | True | Wireless to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/li-water-company-is-bought-by-city-2000000-deal-to-get-supply-for.html | L.I. WATER COMPANY IS BOUGHT BY CITY; $2,000,000 Deal to Get Supply for Rockaways Is Completed by Controller Berry. ENDS LONG CONTROVERSY Rates to Be Cut in Half--Board Defers Action on Offer for Gerritsen Beach System. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/loadings-show-gain-but-are-below-1929-total-of-911310-cars-in-week.html | LOADINGS SHOW GAIN, BUT ARE BELOW 1929; Total of 911,310 Cars in Week of April 12 Was 61,842. Under Last Year. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/shot-in-roof-chase-as-bogus-dry-agent-young-man-near-death-in.html | SHOT IN ROOF CHASE AS BOGUS DRY AGENT; Young Man Near Death in Brooklyn Hospital Is Accused ofAbortion Attempt. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/estate-sells-brooklyn-house.html | Estate Sells Brooklyn House. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/miss-doris-jack-wed-to-victor-whitehead-daughter-of-richard-jack.html | MISS DORIS JACK WED TO VICTOR WHITEHEAD; Daughter of Richard Jack, Artist, Once Wore Queen Mary's Pearls for Special Sitting. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/cotton-belt-minority-in-drive-for-proxies-members-of-committee.html | COTTON BELT MINORITY IN DRIVE FOR PROXIES; Members of Committee Announced --Control of 64,000 Shares for Next Meeting Claimed. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/hearing-for-maxon-today-bishop-may-see-son-arraigned-on-charge-of.html | HEARING FOR MAXON TODAY; Bishop May See Son Arraigned on Charge of Homicide. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/whalen-will-fight-for-taxi-control-declares-he-will-continue-to.html | WHALEN WILL FIGHT FOR TAXI CONTROL; Declares He Will Continue to Refuse to Grant Licenses to Cut-Rate Machines. DENIES DEFYING WALKER Stands By Contention Set Forth in Court Test of Police Power-- Walsh Organizes for Survey. A Fight in Courts. WHALEN WILL FIGHT FOR TAXI CONTROL. Walsh Begins Organizing. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/new-jewish-school-is-established.html | New Jewish School Is Established. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/ada-beats-the-drum-due-may-8.html | "Ada Beats the Drum!" Due May 8. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/prr-votes-to-add-170000000-stock-annual-meeting-approves-an.html | P.R.R. VOTES TO ADD $170,000,000 STOCK; Annual Meeting Approves an Increase of 3,400,000 Shares,Making Total $870,000,000.NONE TO BE ISSUED NOW $18,000,000 Intended for Offering to Employes--999-Year Leases of Two Roads Authorized. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/eastern-yacht-club-accepts-international-bodys-rules.html | Eastern Yacht Club Accepts International Body's Rules | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/acts-on-bronx-notaries-mclaughlin-to-give-evidence-against-24-to.html | ACTS ON BRONX NOTARIES; McLaughlin to Give Evidence Against 24 to Court on Friday. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/will-rogers-enjoys-himself-at-oklahoma-celebration.html | Will Rogers Enjoys Himself At Oklahoma Celebration | True | Yours, WILL ROGERS. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/us-army-mounts-star-in-brooklyn-diplomat-first-and-muskoge-second.html | U.S. ARMY MOUNTS STAR IN BROOKLYN; Diplomat First and Muskoge Second in Opening Jumping Event of Horse Show. SEATON PIPPIN TRIUMPHS Noted Veteran Victor in First Harness Class--Lawler EntriesScore Heavily. Fine Performances by Novices. Mickey Best Model Hunter. | True | By Henry R. Ilsley. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/byrd-men-due-at-canal-dean-smith-and-de-ganahl-are-expected-on.html | BYRD MEN DUE AT CANAL.; Dean Smith and De Ganahl Are Expected on Steamer Today. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/win-negro-essay-prizes-two-schools-and-pennsylvania-student-get.html | WIN NEGRO ESSAY PRIZES; Two Schools and Pennsylvania Student Get Inter-Racial Board Awards | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/general-theatres-offers-debentures-30000000-issue-of-10year-6-per.html | GENERAL THEATRES OFFERS DEBENTURES; $30,000,000 Issue of 10-Year 6 Per Cent Convertibles Are Priced at 99 . FIVE IN MARKETING GROUP Financing Is First by Equipment Concern Since Obtaining Control of Fox Companies. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/rev-dr-henry-m-kieffer-retired-episcopal-minister-and-civil-war.html | REV. DR. HENRY M. KIEFFER; Retired Episcopal Minister and Civil War Veteran Dies. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/locusts-invade-spanish-morocco.html | Locusts Invade Spanish Morocco. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/plans-for-the-reservoir-site.html | PLANS FOR THE RESERVOIR SITE. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/president-green-explains.html | President Green Explains. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/four-horses-score-for-gd-widener-three-win-in-succession-eaby-rides.html | FOUR HORSES SCORE FOR G.D. WIDENER; Three Win in Succession-- Eaby Rides All 4 Mounts at Havre de Grace. TORRENTIAL SCORES FIRST St. Prisca Second to Triumph--Finita Then Captures Feature and Gerard Also Wins. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/et-mcleary-dies-steel-merger-head-president-of-republic-steel.html | E.T. MCLEARY DIES; STEEL MERGER HEAD; President of Republic Steel Corporation Succumbs at 51After Operation. BEGAN AS METALLURGIST At Close of 29-Year Career He Wasin Charge of AmalgamatingProperties of Corporation. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/plans-for-central-park-peaceful-revolution.html | PLANS FOR CENTRAL PARK.; "Peaceful Revolution." | True | BENJAMIN T. FAIRCHILD."PETITIO PRINCIPII," | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/fight-porto-rican-disease-columbia-university-physicians-report-on.html | FIGHT PORTO RICAN DISEASE; Columbia University Physicians Report on Tropical Ills. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/old-legal-documents-presented-to-nyu-moses-grossman-is-donor-of.html | OLD LEGAL DOCUMENTS PRESENTED TO N.Y.U.; Moses Grossman Is Donor of Papers to Be Known as the Frederick Brown Collection. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/american-salon-exhibits-modernist-and-conservative-artists-vie-in.html | AMERICAN SALON EXHIBITS; Modernist and Conservative Artists Vie in Display Here. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/shortterm-notes-sold-here-by-new-york-and-baltimore.html | Short-Term Notes Sold Here By New York and Baltimore | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/will-build-at-croton-corner.html | Will Build at Croton Corner. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/cleared-of-girls-charge-richard-hutt-freed-when-plaintiff-fails-to.html | CLEARED OF GIRL'S CHARGE.; Richard Hutt Freed When Plaintiff Fails to Corroborate Tale. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/confirms-park-site-award-justice-morschauser-approves-price-for.html | CONFIRMS PARK SITE AWARD; Justice Morschauser Approves Price for Parkway Land. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/magistrates-courts.html | MAGISTRATES COURTS. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Pierce-Arrow Motor Car. Autosales Corporation. United States Leather. Allis-Chalmers Manufacturing. M.A. Hanna Company. Jones and Laughlin Steel. Lindsay Nunn Publishing. International Business Machines. Atlas Powder Company. Industrial Rayon. Fred T. Ley & Co. Outboard Motors. William Wrigley Jr. Company. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mit-stroke-shifted-cook-changes-places-with-richardson-no-6-in.html | M.I.T. STROKE SHIFTED.; Cook Changes Places With Richardson, No. 6 in Varsity. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/buys-southold-li-estate.html | Buys Southold (L.I.) Estate. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/adopts-7000000-group-insurance.html | Adopts $7,000,000 Group Insurance | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/dividend-announcements-united-engineering-and-foundry-ground.html | DIVIDEND ANNOUNCEMENTS.; United Engineering and Foundry. Ground Gripper Shoe. National Protective Company. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/management-group-to-hold-dinner-in-15-cities-of-world.html | Management Group to Hold Dinner in 15 Cities of World | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/radical-laborites-condemn-mdonald-financial-policy-renounced-as-not.html | RADICAL LABORITES CONDEMN M'DONALD; Financial Policy Renounced as Not Socialistic Enough--The Snowden Budget Scored. WOULD TAKE OVER ESTATES Independents Also Advocate Making Bank of England an Institution of the Government. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/exconvict-held-in-baker-murder-washington-police-doubtful-of.html | EX-CONVICT HELD IN BAKER MURDER; Washington Police Doubtful of Richmond Suspect--Two Negroes Faced With Arlington Clue. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/decries-vote-bill-vetoes-citizens-union-finds-roosevelt.html | DECRIES VOTE BILL VETOES.; Citizens Union Finds Roosevelt 'Dishearteningly Indifferent.' | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/1012000-debt-is-paid-government-check-to-sprr-ends-21yearold-claim.html | $1,012,000 DEBT IS PAID.; Government Check to S.P.R.R. Ends 21-Year-Old Claim. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/penn-nine-repulses-swarthmore-17-to-3-drives-burton-from-mound-in.html | PENN NINE REPULSES SWARTHMORE, 17 TO 3; Drives Burton From Mound in Third Inning--Slaughter Drives for Circuit in Second. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/tennis-victory-for-horace-mann.html | Tennis Victory for Horace Mann. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/asks-safeguards-for-broadcasters-nbc-counsel-wants-radio-law.html | ASKS SAFEGUARDS FOR BROADCASTERS; N.B.C. Counsel Wants Radio Law Tightened to End the 'Pirating of' Programs. CRITICIZES COPYRIGHT ACT The Right of Stations to Keep Their Air Lanes Should Also Be Clarified, Ashby Asserts at N.Y.U. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/morrow-opponent-for-dry-law-repeal-frelinghuysen-comes-out-for.html | MORROW OPPONENT FOR DRY LAW REPEAL; Frelinghuysen Comes Out for Change of Volstead Law "Under Certain Conditions." "VOTED FOR IT 10 YEARS AGO But Aspirant for Senate Seat Declares Public Sentiment Makes Enforcement Impossible. Sees Public Sentiment as Obstacle. Republican Wet in Fight. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/rm-smythe-estate-defies-appraisal-officials-who-used-to-call-on.html | R.M. SMYTHE ESTATE DEFIES APPRAISAL; Officials Who Used to Call on Testator to Value Old Stocks Now Must Tackle His Own. CARD INDEX IS CHIEF ASSET Describes Most Security Issues in America Since Colonial Days-- Widow Is Sole Beneficiary. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/tea-to-aid-womans-work-exchange.html | Tea to Aid Woman's Work Exchange | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/maps-from-plane-radioed-to-ground-by-new-device-army-fliers-over.html | MAPS FROM PLANE RADIOED TO GROUND; By New Device, Army Fliers Over San Francisco Bay Send Data to Field Station. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/names-calless-son-for-governor.html | Names Calles's Son for Governor. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/zeppelin-sailing-delayed-date-now-put-at-may-18-to-set-up-fueling.html | ZEPPELIN SAILING DELAYED; Date Now Put at May 18 to Set Up Fueling Stations. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/ellis-island-bars-count-louis-de-la-bassetlerre-excluded-despite.html | ELLIS ISLAND BARS COUNT.; Louis de la Bassetlerre Excluded, Despite Six-Months Permit. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/governor-approves-bill-on-fake-bouts-state-athletic-commission.html | GOVERNOR APPROVES BILL ON FAKE BOUTS; State Athletic Commission Empowered to Levy Penalties Upto $5,000 for 'Fixing.' | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/gibson-blanks-bears-for-toronto-5-to-0-righthander-holds-newark-to.html | GIBSON BLANKS BEARS FOR TORONTO, 5 TO 0; Right-Hander Holds Newark to Eight Safeties and Drives Home Run in Third. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/union-city-adopts-change-voters-approve-commission-form-of.html | UNION CITY ADOPTS CHANGE; Voters Approve Commission Form of Government, 3,462 to 1,467. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/japanese-girls-visit-commander-bootb-express-nations-gratitude-for.html | JAPANESE GIRLS VISIT COMMANDER BOOTH; Express Nation's Gratitude for Aid of Salvation Army in Period Following Quake. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/wh-stewart-jr-wins-separation.html | W.H. Stewart Jr. Wins Separation. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/delaware-hudson-bonds-priced-at-93-10000000-of-4-per-cents-of.html | DELAWARE & HUDSON BONDS PRICED AT 93; $10,000,000 of 4 Per Cents of Refunding Issue Will Be Put Out Today to Yield 4.73. WILL RETIRE 7 PER CENTS Offering Will Leave Only $1,000,000 Unissued of $50,000,000Authorization. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/kiplings-name-mentioned-noyes-de-la-mare-newbolt-and-watson-urged.html | KIPLING'S NAME MENTIONED; Noyes, de la Mare, Newbolt and Watson Urged as Poet Laureate. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/gets-tour-fund-at-mt-holyoke.html | Gets Tour Fund at Mt. Holyoke. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/miniatures-are-exhibited-distinguished-subjects-portrayed-in-works.html | MINIATURES ARE EXHIBITED.; Distinguished Subjects Portrayed in Works of F. Enid Stoddard. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/macdonald-thanks-press-for-forbearance-says-fourpower-agreement-is.html | MacDonald Thanks Press for 'Forbearance;' Says Four-Power Agreement Is Possible | True | By Clarence K. Streit. Special Cable to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/rail-bonds-active-as-others-decline-utilities-generally-better.html | RAIL BONDS ACTIVE AS OTHERS DECLINE; Utilities Generally Better-- Losses Outnumber Gains in the Foreign List. CONVERTIBLES UP AT FINISH Liberty Issues Are Higher and Treasury Certificates Fluctuate to Mixed Closing. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/wilkins-tells-how-pole-ice-affects-us-explorer-here-declares-path.html | WILKINS TELLS HOW POLE ICE AFFECTS US; Explorer Here Declares Path of Antarctic Pack Alters Climate in North. PLANS WEATHER STATIONS Observations There Will Greatly Aid Predictions Here, He Asserts at Geographical Society Dinner. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/brazilians-hold-briton-charge-former-captain-took-aerial-views-of.html | BRAZILIANS HOLD BRITON.; Charge Former Captain Took Aerial Views of Forts. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/swindler-gets-18-months-monroe-hein-pleaded-guilty-of-defrauding-a.html | SWINDLER GETS 18 MONTHS; Monroe Hein Pleaded Guilty of Defrauding a Boyhood Friend. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/noyes-again-heads-associated-press-john-cowles-of-des-moines-and.html | NOYES AGAIN HEADS ASSOCIATED PRESS; John Cowles of Des Moines and Paul Patterson of Baltimore Chosen Vice Presidents. PUBLISHERS MEET TODAY Reports on Newsprint and Labor Will Be Discussed--Advertising Dinner on Thursday. Frank B. Noyes, publisher of The Washington Star, president of The Associated Press since 1900, was reelected yesterday by the board of directors, following the annual meeting of the members on Monday. John Cowles of The Des Moines ... Regret Old Precedent. Committees to Report. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/crude-oil-output-cut-250-barrels-big-rise-in-california-puts-daily.html | CRUDE OIL OUTPUT CUT 250 BARRELS; Big Rise in California Puts Daily Average at 2,560,900, Institute Reports. IMPORTS SHOW INCREASE 1,791,000 Total Compares With 1,401,000 in Previous Period--Receipts From West Drop. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/recorded-mortgags.html | RECORDED MORTGAGES. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/senators-conquer-red-sox-in-twelfth-myers-single-sends-in-rice-who.html | SENATORS CONQUER RED SOX IN TWELFTH; Myer's Single Sends In Rice, Who Had Doubled, to Bring 4 to 3 Victory. RUFFING GOES FULL ROUTE Burke, Liska and Marberry Hurl in That Order for Winners--Losers Get Three-Run Lead. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/takarabe-honors-briton-gives-av-alexander-a-silver-bowl-symbolic-of.html | TAKARABE HONORS BRITON; Gives A.V. Alexander a Silver Bowl Symbolic of Navy's Peaceful Aim. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/the-utility-bills.html | THE UTILITY BILLS. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/rhineland-sees-zeppelin-aircraft-makes-first-flight-over-sarre.html | RHINELAND SEES ZEPPELIN.; Aircraft Makes First Flight Over Sarre Region Since the War. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/ends-life-over-checks-then-they-are-found-trusted-brooklyn-bank.html | ENDS LIFE OVER CHECKS, THEN THEY ARE FOUND; Trusted Brooklyn Bank Employe Would Not Have Lost Job in Any Case, Officials Say. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/sports-of-the-times-inspecting-the-equipment-whats-in-a-name-tony.html | Sports of the Times; Inspecting the Equipment. What's in a Name? Tony the Iconoclast. More Than Superstition. | True | By John Kieran. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/biscuit-concerns-in-deal-national-negotiating-for-acquisition-of.html | BISCUIT CONCERNS IN DEAL.; National Negotiating for Acquisition of Pacific Coast Company. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/glass-made-umpire-in-eastern.html | Glass Made Umpire in Eastern. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/boatings-at-yale-remain-unchanged-leader-not-to-fix-personnel-until.html | BOATINGS AT YALE REMAIN UNCHANGED; Leader Not to Fix Personnel Until After Columbia-Penn Regatta on May 3. GARNSEY IN FIRST SHELL Goodbody Also Transferred From Second Eight in Latest Shifts in Squad. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/gortikov-advances-in-ping-pong-play-turns-back-katz-to-reach.html | GORTIKOV ADVANCES IN PING PONG PLAY; Turns Back Katz to Reach Quarter-Finals of Eastern Title Tourney. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/europa-not-seeking-further-records-german-liner-arrives-here-nearly.html | EUROPA NOT SEEKING FURTHER RECORDS; German Liner Arrives Here Nearly 3 Hours Behind Time of Maiden Voyage. HEAD OF LINE A PASSENGER Philip Heineken Says His Company Will Be Satisfied Till Another Challenges Its Speed Marks. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/trant-at-majestics-helm-capt-marshall-ill-in-england-fred-b-smith.html | TRANT AT MAJESTIC'S HELM.; Capt. Marshall Ill in England-- Fred B. Smith Returns. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/robert-bridges.html | ROBERT BRIDGES. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/wets-helped-elect-blaine-says-curran-association-spent-11000-in.html | WETS HELPED ELECT BLAINE, SAYS CURRAN; Association Spent $11,000 in 1926 Campaign in Wisconsin, He Says at Inquiry. $29,000 FOR REFERENDUM Witness Predicts Rise of New Liberal Party--Denounces Seizure of Records. Letters on "Liberal Party" Read. WETS HELPED ELECT BLAINE, SAYS CURRAN Curran Thinks Party Is Likely. Avoids the Judiciary. Denies Fight on Volstead Act. Walsh Denies Violation. Wisconsin Campaign Is Topic. Curran Denies "Plenty of Money." 11,098 Contributing Members. Denies Foreign Donations. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/463-traffic-cases-net-2394-in-fines-three-magistrates-have-busy.html | 463 TRAFFIC CASES NET $2,394 IN FINES; Three Magistrates Have Busy Day--240 Arraigned for Illegal Parking. LICENSE FRAUD SUSPECTED Motorist Says He Paid $25 for One --Truck Driver Gets 30 Days on Intoxication Charge. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/lunn-demands-brooklyn-gas-data-commissioner-postpones-rate-hearing.html | LUNN DEMANDS BROOKLYN GAS DATA; Commissioner Postpones Rate Hearing Till May 12, Insisting Company Produce Records. CONSUMERS AFTER FIGURES Counsel Says Concern Was Not Certain as to Meaning of Earlier Request for information. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/lindbergh-stirs-germans-lufthansa-director-has-high-praise-for.html | LINDBERGH STIRS GERMANS; Lufthansa Director Has High Praise for Transcontinental Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/byrd-to-broadcast-talks-to-children-admiral-in-three-lectures-will.html | BYRD TO BROADCAST TALKS TO CHILDREN; Admiral in Three Lectures Will Tell Them All About His Expedition. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/invites-zeppelin-mail-postoffice-department-tells-philatelists-how.html | INVITES ZEPPELIN MAIL.; Postoffice Department Tells Philatelists How to Reach Ship in Brazil. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/13500000-loan-is-filed-for-empire-state-building.html | $13,500,000 Loan Is Filed For Empire State Building | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/spain-orders-new-census-voting-lists-are-expected-to-speed-up.html | SPAIN ORDERS NEW CENSUS.; Voting Lists Are Expected to Speed Up Elections. | True | Special Cable to THE NEW YORK TIMES | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/fearon-to-talk-here-at-republican-clubs-probable-candidate-for-the.html | FEARON TO TALK HERE AT REPUBLICAN CLUBS; Probable Candidate for the Governorship Will Discuss Legislature's Record. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/denies-saturday-closing-in-may.html | Denies Saturday Closing in May. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/plans-new-line-to-orient-kd-dawson-maps-proposal-to.html | PLANS NEW LINE TO ORIENT.; K.D. Dawson Maps Proposal to Interdepartmental Committee. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/old-guard-honors-dead-veterans-observe-104th-annual-memorial.html | OLD GUARD HONORS DEAD; Veterans Observe 104th Annual Memorial Services Here. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/atlanta-bids-jones-farewell-and-gives-him-new-luck-piece.html | Atlanta Bids Jones Farewell And Gives Him New Luck Piece | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/de-forest-hails-byrds-radio-work-sending-tale-of-polar-flight-is.html | DE FOREST HAILS BYRD'S RADIO WORK; Sending Tale of Polar Flight is Called Most Astounding Event in Communications' History. DIFFICULTIES ARE CITED Link to Civilization Helped Spur Explorers to Greatest Efforts, Inventor Declares in Book. Whole World Awaited Story. Radio Spurs Explorers. Sees "Soul" in Machinery. | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/yanks-lose-in-9th-on-millers-homer-drop-stirring-battle-to-the.html | YANKS LOSE IN 9TH ON MILLER'S HOMER; Drop Stirring Battle to the Athletics, 7-6, as 66,000 See Opener at Stadium. GAME HAS THRILLING END Ruth's Fly Is Almost a Homer-- Combs Out Trying to Score From Second on Play. YANK ATTACK ROUTS GROVE Obscure Rookies Then Help Set Back Shawkeymen-- Gehrig Connects for the Circuit. Fans Get a Final Thrill. Combs Makes Dash in Vain. Grove Leads With Double. Mayor Takes a Practice Toss. | True | By William E. Brandt. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/starts-cooley-inquiry-crain-aide-to-call-witnesses-before-grand.html | STARTS COOLEY INQUIRY.; Crain Aide to Call Witnesses Before Grand Jury Today. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/nassau-transactions-home-in-great-neck-estates-is-sold-by-lecturer.html | NASSAU TRANSACTIONS.; Home in Great Neck Estates Is Sold by Lecturer. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/scribner-funeral-attended-by-1500-services-for-late-publisher-are.html | SCRIBNER FUNERAL ATTENDED BY 1,500; Services for Late Publisher Are Held at St. Bartholomew's-- Bishop Lamed Officiates. PRINCETON PAYS TRIBUTE Sends Wreath of Ivy From Nassau Hall, Its Highest Honor--Dr. Hibben is Present. Honored by Princeton. Professor Pupin Attends. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/fire-department.html | Fire Department. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/italian-boxer-arrives-here.html | Italian Boxer Arrives Here. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/building-awards-decline-contracts-in-local-area-show-drop-from.html | BUILDING AWARDS DECLINE.; Contracts in Local Area Show Drop From Preceding Week. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/ground-covered-at-concord.html | Ground Covered at Concord. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/mcbride-and-curran-meet-in-friendly-chat-at-hearing.html | McBride and Curran Meet In Friendly Chat at Hearing | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/3-planes-burn-in-hangar-worker-at-aviation-country-club-badly.html | 3 PLANES BURN IN HANGAR; Worker at Aviation Country Club Badly Burned Trying to Save Craft. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/french-stocks-tend-lower.html | French Stocks Tend Lower. | True | Wireless to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/knight-is-regaining-his-strength.html | Knight Is Regaining His Strength. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/officers-elected-by-women-voters.html | Officers Elected by Women Voters. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/spring-hardware-trade-improves.html | Spring Hardware Trade Improves. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/americans-wearied-sail-on-leviathan-retired-on-boarding-ship.html | AMERICANS, WEARIED, SAIL ON LEVIATHAN; Retired on Boarding Ship, Ignoring New Night Club Kept Open Especially for Them. LIVELY FAREWELL SCENES Stimson Gives to MacDonald Hoover's Appreciation, Which Stirs the Premier. Japanese at Train. WEARY AMERICANS SAIL ON LEVIATHAN MacDonald Speaks. | True | Special Cable to THE NEW YORK TIMES. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/railroad-office-to-move-uptown.html | Railroad Office to Move Uptown. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/maine-society-to-dine-tomorrow.html | Maine Society to Dine Tomorrow. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/motocycle-in-du-pont-motors.html | Motocycle in du Pont Motors. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/ficucello-in-draw-with-leo-williams-heavyweights-clash-in-dull.html | FICUCELLO IN DRAW WITH LEO WILLIAMS; Heavyweights Clash in Dull Six-Round Feature at Broadway Arena. WATERS STOPPED IN 2D Cherin Wins Semi-Final When Referee Halts Bout--Roth Outpoints Rausch. Williams Wins Two Rounds. Roth's Work Consistent. | True | By James P. Dawson. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/woolen-men-discuss-futures-market-here-stress-practical-aspect-of.html | Woolen Men Discuss Futures Market Here; Stress Practical Aspect of Such Trading | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/andrucci-outpoints-sacco.html | Andrucci Outpoints Sacco. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/czechs-hold-hungarian-rail-official.html | Czechs Hold Hungarian Rail Official | True | | C1B69096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/nohit-contests-are-pitched-by-two-schoolboy-hurlers.html | No-Hit Contests Are Pitched By Two Schoolboy Hurlers | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/cochran-takes-2-blocks-turns-back-cutler-25053-and-25080-at-182.html | COCHRAN TAKES 2 BLOCKS.; Turns Back Cutler, 250-53 and 250-80, at 18.2. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/delay-on-definitive-dollar-bonds.html | Delay on Definitive Dollar Bonds. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/endorse-edison-contest-governors-of-all-states-reported-in-favor-of.html | ENDORSE EDISON CONTEST.; Governors of All States Reported In Favor of Scholarship Plan. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/transfer-of-arabic-set-liner-to-start-final-voyage-from-new-york-on.html | TRANSFER OF ARABIC SET.; Liner to Start Final Voyage From New York on Aug. 9. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/reserve-officers-must-be-grooms.html | Reserve Officers Must Be Grooms. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/voigts-67-sets-record-shoots-two-under-par-to-lower-amateur-mark-at.html | VOIGT'S 67 SETS RECORD.; Shoots Two Under Par to Lower Amateur Mark at Pomonok. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/more-ships-install-radio-two-yachts-among-latest-vessels-to-be.html | MORE SHIPS INSTALL RADIO.; Two Yachts Among Latest Vessels to Be Equipped With Wireless. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/exports-to-mexico-grow-commercial-agent-gives-figures-for.html | EXPORTS TO MEXICO GROW.; Commercial Agent Gives Figures for 1929--Hopeful for 1930. | True | | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/roosevelt-vetoes-knight-utility-bill-for-public-counsel-says-public.html | ROOSEVELT VETOES KNIGHT UTILITY BILL FOR PUBLIC COUNSEL; Says Public Service Commission Itself Should Do Work Planned for Proposed Official. HOLDS BOARD NOT A COURT Sees Disadvantage to Consumers in Contests With PublicService Corporations.URGES MORE INQUIRIESHopes Commissions Will UndertakeNew Rate Investigations onTheir Own Initiative. Holds Commission Not a Court. ROOSEVELT VETOES KNIGHT UTILITY BILL "Takes Place of Competition." Urges Board Take Initiative. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/hits-jersey-road-bureau-wh-bacon-jr-its-counsel-says-his.html | HITS JERSEY ROAD BUREAU.; W.H. Bacon Jr., Its Counsel, Says His Reorganization Was Thwarted. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/conferees-will-end-tariff-draft-today-partial-report-to-be-made-by.html | CONFEREES WILL END TARIFF DRAFT TODAY; Partial Report to Be Made by Monday After Experts Revise Bill. WILL PUT ISSUES TO VOTES Return of Measure to Committee, Enactment by June, Without Debenture, Are Predicted. TWO ITEMS STILL PENDINGSmoot Summarizes Revisions, Showing Rises Over Duties Now,Especially in Farm Rates. Rates Generally Advanced. Two Clauses Still Pending. | True | Special to The New York Times. | C1B69096 |
| 1930-04-23 | 1930-04-23 | https://www.nytimes.com/1930/04/23/archives/flee-westchester-prison-two-escape-when-sent-to-milk-penitentiary.html | FLEE WESTCHESTER PRISON.; Two Escape When Sent to Milk Penitentiary Cows. | True | Special to The New York Times. | C1B69096 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/ccny-triumphs-with-two-hits-42-bracker-allows-upsala-batters-eight.html | C.C.N.Y. TRIUMPHS WITH TWO HITS, 4-2; Bracker Allows Upsala Batters Eight Safeties, but Keeps Them Scattered. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/confesses-murder-of-desmond-taylor-man-is-held-by-los-angeles.html | "CONFESSES" MURDER OF DESMOND TAYLOR; Man Is Held by Los Angeles Police Who Doubt Story of Killing Movie Director. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/third-carolina-bank-shut-runs-close-two-more-at-monroe-nc-leaving.html | THIRD CAROLINA BANK SHUT; Runs Close Two More at Monroe, N.C., Leaving Town Without Bank. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/doctors-urge-city-to-push-sanitation-academy-of-medicine-calls-for.html | DOCTORS URGE CITY TO PUSH SANITATION; Academy of Medicine Calls for Strict Enforcement of Laws for Health in Summer. WOULD ALTER METHODS Covering Refuse Cans, Bundling of Waste Paper and Tarpaulins for Trucks Among Suggestions. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/boys-found-tossing-dynamite-they-picked-up-in-central-park.html | Boys Found Tossing Dynamite They Picked Up in Central Park | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/miss-anne-beckman-to-marry-tomorrow-her-wedding-to-herman-e-adickes.html | MISS ANNE BECKMAN TO MARRY TOMORROW; Her Wedding to Herman E. Adickes in Evangelical Lutheran Church of the Holy Trinity. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/guggenheim-at-capital-envoy-to-cuba-flies-from-jacksonville-to.html | GUGGENHEIM AT CAPITAL.; Envoy to Cuba Flies From Jacksonville to Confer With Cotton. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/firemen-plan-communion-breakfast.html | Firemen Plan Communion Breakfast | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/girl-held-hotel-swindler-prisoner-22-is-remanded-for-investigation.html | GIRL HELD HOTEL SWINDLER; Prisoner, 22, Is Remanded for Investigation and Sentence. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/mlaughlin-opens-drive-on-jaywalkers-tells-bronx-civic-leaders-he.html | M'LAUGHLIN OPENS DRIVE ON JAY-WALKERS; Tells Bronx Civic Leaders He Will Ask Jail Sentences for All Chronic Offenders. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/dividend-announcements-united-american-utilities-dominion-stores.html | DIVIDEND ANNOUNCEMENTS.; United American Utilities. Dominion Stores, Ltd. Lindsay Light Company. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/cold-stops-yanks-2-hurlers-dropped-van-pelt-and-walsh-sent-to.html | COLD STOPS YANKS, 2 HURLERS DROPPED; Van Pelt and Walsh Sent to Minors as Game With the Athletics Is Postponed. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/traffic-rules-set-for-penn-station-whalen-acts-after-business-men.html | TRAFFIC RULES SET FOR PENN STATION; Whalen Acts After Business Men Approve His Plan to Ease Congestion in Zone. DRASTIC CURB ON PARKING 32d St. Westbound in Area and 31st Eastbound-- Turns Restricted-- Change in Effect Monday. Business Men Ask Quick Action. New Parking Rules. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/sandy-ford-first-in-the-calverton-takes-early-lead-to-defeat-desert.html | SANDY FORD FIRST IN THE CALVERTON; Takes Early Lead to Defeat Desert Light at Jamaica-- Frisius Is Third. SUFFOLK TO SILVER CANOPY 10 to 1 Outsider Beats Joanne E. by Half Length to Annex Purse of $4,325. Desert Light in Condition. Thirteen Run in Suffolk. | True | By Bryan Field. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/cricketers-reach-dover-lord-harris-meets-australians-who-will-play.html | CRICKETERS REACH DOVER.; Lord Harris Meets Australians Who Will Play in England. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/funds-sought-to-aid-de-valera.html | Funds Sought to Aid De Valera. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/razing-birthplace-of-hg-wells.html | Razing Birthplace of H.G. Wells. | True | Special Cable to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/george-e-blackwells-will.html | George E. Blackwell's Will. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/whalen-lifts-ban-on-lowrate-taxis-after-seeing-mayor-following.html | WHALEN LIFTS BAN ON LOW-RATE TAXIS AFTER SEEING MAYOR; Following Two-Hour Parley He Says He Will Consider 15-Cent Rate Applications.REPORTS OF RIFT DENIEDCommissioner Will Press Suitto Determine Police Power toRegulate Operation.PROMISES AID IN SURVEYDisclaims Any Concern in RateQuestion--Danella to Seek License for Car Today. Both Deny Friction. Whalen Gives His Attitude. WHALEN LIFTS BAN ON LOW-RATE TAXIS | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/2600-athletes-from-17-states-to-compete-in-drake-relays.html | 2,600 Athletes From 17 States To Compete in Drake Relays | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/southampton-cottage-rented.html | Southampton Cottage Rented. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/burroughs-wins-honor-curator-of-metropolitan-elected-to-national.html | BURROUGHS WINS HONOR.; Curator of Metropolitan Elected to National Academy of Design. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/roosevelt-signs-estate-tax-bill-mastickpratt-measure-recasts.html | ROOSEVELT SIGNS ESTATE TAX BILL; Mastick-Pratt Measure Recasts Inheritance Levy, Reducing Tax on Smaller Estates. BECOMES EFFECTIVE SEPT. 1 Bills to Extend Crime Commission and to Favor Citizens in Public Employ Among 57 Approved. Quinn Bill Vetoed. Hospital Salaries Increased. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/girls-thank-churches-for-japanese-relief-express-nations-gratitude.html | GIRLS THANK CHURCHES FOR JAPANESE RELIEF; Express Nation's Gratitude to Americans—Leave Tomorrow to Visit Coolidges. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/princeton-golfers-named-dunlap-to-lead-tigers-against-georgia-tech.html | PRINCETON GOLFERS NAMED; Dunlap to Lead Tigers Against Georgia Tech Team. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/midnight-preview-of-the-cuckoos.html | Midnight Preview of 'The Cuckoos.' | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/judicial-independence.html | JUDICIAL INDEPENDENCE. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/william-g-moncrieff-new-yorker-head-of-swanfinch-oil-concern-dies.html | WILLIAM G. MONCRIEFF.; New Yorker Head of Swan-Finch Oil Concern, Dies in California. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/luncheon-for-miss-helen-d-smith.html | Luncheon for Miss Helen D. Smith | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/moro-schools-benefit-tonight.html | Moro School's Benefit Tonight. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/to-uphold-radio-patents-judge-in-delaware-expects-to-enjoin.html | TO UPHOLD RADIO PATENTS.; Judge in Delaware Expects to Enjoin Universal Permanently. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/german-sets-baby-plane-record.html | German Sets Baby Plane Record. | True | Wireless to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/plane-prince-used-crashes-on-trip-back-pilot-and-mechanic-killed-in.html | PLANE PRINCE USED CRASHES ON TRIP BACK; Pilot and Mechanic Killed in Egypt—British Heir Will Fly From France. | True | Wireless to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/beryllium-ore-rights-valued-near-billion-geological-survey.html | BERYLLIUM ORE RIGHTS VALUED NEAR BILLION; Geological Survey Estimates General Electric Purchase in Austria at 100,000,000 Tons. | True | Wireless to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/notre-dame-triumphs-31-overcomes-georgia-tech-nine-each-team-gets-7.html | NOTRE DAME TRIUMPHS, 3-1.; Overcomes Georgia Tech Nine-- Each Team Gets 7 Hits. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/wakatsuki-reports-to-tokio-in-oriental-style-of-humility.html | Wakatsuki Reports to Tokio In Oriental Style of Humility | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/fire-department.html | Fire Department. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/boston-college-loses-21-is-beaten-by-william-and-mary-nine-in-game.html | BOSTON COLLEGE LOSES, 2-1; Is Beaten by William and Mary Nine in Game at Williamsburg. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/asserts-maine-republicans-drank-freely-at-convention.html | Asserts Maine Republicans Drank Freely at Convention | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/police-department.html | Police Department | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/ruth-b-owen-to-seek-reelection.html | Ruth B. Owen to Seek Re-election. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/ship-lines-plead-for-mail-contracts-proposed-route-to-orient-urged.html | SHIP LINES PLEAD FOR MAIL CONTRACTS; Proposed Route to Orient Urged Before Interdepartmental Subcommittee. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/former-ford-chief-joins-chrysler.html | Former Ford Chief Joins Chrysler. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/hunter-wins-match-as-bell-is-injured-gains-by-default-in-masondixon.html | HUNTER WINS MATCH AS BELL IS INJURED; Gains by Default in MasonDixon Tennis When Point From Defeat in Fifth Set.DOEG UPSET BY ALLISONLott Turns Back Mercur and VanRyn Scores Over Mangin inOther Quarter-Final Tests. Hunter Gives Ground. Hunter Takes Second Set. Bell Wins the Set. | True | By Allison Danzig. Special To The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/holders-to-ratify-chase-bank-merger-voting-by-share-owners-of-chase.html | HOLDERS TO RATIFY CHASE BANK MERGER; Voting by Share Owners of Chase, Equitable and Interstate Is Set for Today. APPROVAL SEEN AS CERTAIN Result Will Be Largest Bank in World, With Resources of$2,800,000,000. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/cadillac-will-offer-marine-engine-line-lp-fisher-says-company-is.html | CADILLAC WILL OFFER MARINE ENGINE LINE; L.P. Fisher Says Company Is Being Drawn Into Air and Water Transportation. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/youths-party-at-roxys-300-children-guests-of-united-parents.html | YOUTHS PARTY AT ROXYS; 300 Children Guests of United Parents' Association. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/holds-new-mode-saved-dress-trade-david-n-mossessohn-declares.html | HOLDS NEW MODE SAVED DRESS TRADE; David N. Mossessohn Declares Silhouette Was Salvation of Industry in Past Year. HE URGES CONSERVATISM Predicts Steady Recoveries and Suggests Reforms to Bring Greater Stabilization. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/s-kaufman-did-not-default-on-job.html | S. Kaufman Did Not Default on Job. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/williams-cubs-win-opener-83.html | Williams Cubs Win Opener, 8-3. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/dom-pedros-lawyer-is-killed-in-brazil-representative-of-family-of.html | DOM PEDRO'S LAWYER IS KILLED IN BRAZIL; Representative of Family of Emperor Who Abdicated Is Shot in Property Line Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/free-in-dry-agents-death-florida-man-wins-jury-verdict-raiders.html | FREE IN DRY AGENT'S DEATH; Florida Man Wins Jury Verdict-- Raiders' Warrant Called Invalid. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/securities-listed-by-stock-exchange-33000000-stock-of-du-pont-to-be.html | SECURITIES LISTED BY STOCK EXCHANGE; $33,000,000 Stock of du Pont, to Be Admitted on Notice, Used in Roessler & Hasslacher Deal. BONDS FOR WARNER BROS. $15,759,000 Loan Approved for Trading When Issued--321,166 Shares for Paramount Publix | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/submits-nomination-list.html | SUBMITS NOMINATION LIST. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/drive-opens-today-to-aid-factories-electrical-association-plans-to.html | DRIVE OPENS TODAY TO AID FACTORIES; Electrical Association Plans to Show How Modernization Promotes Economy. CAMPAIGN IS CITY-WIDE Telegram to Hoover Says That Movement is in Line With His Desires for Industry. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/morgenthau-aids-greeks-former-minister-to-turkey-gives-7500-in.html | MORGENTHAU AIDS GREEKS.; Former Minister to Turkey Gives $7,500 in Refugee Homes in Athens. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/finds-silk-outlook-good-importer-at-meeting-here-says-era-of-big.html | FINDS SILK OUTLOOK GOOD.; Importer at Meeting Here Says Era of Big Profits Looms. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/russia-to-retain-visa-fees.html | Russia to Retain Visa Fees. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/children-honor-markham-at-78-150-young-voices-greet-poet-at-home-in.html | CHILDREN HONOR MARKHAM AT 78; 150 Young Voices Greet Poet at Home in Westerleigh on Birthday. CAMPFIRE GIRLS BRING GIFTS Reception In Curtis High School Attended by Lynch-- Bronze Plaque Is Unveiled. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/antinoise-experts-experiment-in-secret-find-their-soundproof-room-a.html | ANTI-NOISE EXPERTS EXPERIMENT IN SECRET; Find Their Sound-Proof Room a 'Torture Chamber' When City's Clamor Is Reproduced There. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/republicans-map-city-drive-tonight-new-york-county-advisory-group.html | REPUBLICANS MAP CITY DRIVE TONIGHT; New York County Advisory Group Will Organize Committees to Build Up Party. CONSIDERS DRY ATTITUDE Senator Fearon Opens Campaign Here on Monday for Nomination for the Governorship. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/ease-side-subway-bids-in-hart-early-lowest-on-section-at.html | EASE SIDE SUBWAY BIDS IN.; Hart & Early Lowest on Section at $2,703,471--Highest Is $4,115,373. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/fordham-defeats-muhlenberg-175-maroon-nine-always-in-lead-scores-7.html | FORDHAM DEFEATS MUHLENBERG, 17-5; Maroon Nine, Always in Lead, Scores 7 Runs in Eighth-- Foley Halts Rivals. Up Five Times, Gets Four Hits. Will Play Holy Cross Today. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/bloomingdales-lay-stone-for-new-store-radio-set-cocktail-shaker-and.html | BLOOMINGDALES LAY STONE FOR NEW STORE; Radio Set, Cocktail Shaker and Ball Signed by Ruth Are Sealed in Masonry. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/heirs-of-erlanger-win-three-points-surrogate-denies-petition-of.html | HEIRS OF ERLANGER WIN THREE POINTS; Surrogate Denies Petition of Alleged Widow for Jury to Determine Her Status. STEUER PLANS AN APPEAL Also Challenges Naming Baron as Temporary Administrator--Move to Have Failed. Surrogate Cites Precedent. Sets Trial for May 19. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/urges-bankruptcy-inquiry-sirovich-resolution-says-laws-provisions.html | URGES BANKRUPTCY INQUIRY; Sirovich Resolution Says Law's Provisions Are Dodged. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/two-otis-trusts-will-be-merged-continental-shares-inc-will-acquire.html | TWO OTIS TRUSTS WILL BE MERGED; Continental Shares, Inc., Will Acquire International Share Corporation. DEAL REVEALED BY LISTING Burwell Is President of Each-- Total Assets of Combination Will Be $147,698,491. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/navy-nine-conquers-villanova-by-6-to-5-middies-hit-hard-in-the.html | NAVY NINE CONQUERS VILLANOVA BY 6 TO 5; Middies Hit Hard in the Sixth, Scoring All Their Runs to Clinch the Contest. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/justice-department-rents-floor-in-lexington-avenue.html | Justice Department Rents Floor in Lexington Avenue | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/overspecialization-in-medicine-deplored-retiring-head-of.html | OVER-SPECIALIZATION IN MEDICINE DEPLORED; Retiring Head of Homeopathic Society Says Practitioner Is Indispensable. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/manhattan-bows-61-to-quantico-marines-couch-holds-losers-to-four.html | MANHATTAN BOWS, 6-1 TO QUANTICO MARINES; Couch Holds Losers to Four Hits and Fans Nine--Three Hit for Circuit. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/city-shivers-in-grip-of-its-coldest-april-23-heavy-snows-upstate.html | City Shivers in Grip of Its Coldest April 23; Heavy Snows Up-State With Mercury at Zero | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/park-row-office-building-figures-in-foreclosure-suit.html | Park Row Office Building Figures in Foreclosure Suit | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/golf-notables-honor-alex-smith-at-rites-travers-and-sarazen-among.html | GOLF NOTABLES HONOR ALEX SMITH AT RITES; Travers and Sarazen Among Many in Attendance of Funeral of Professional. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/ls-higginses-honored-reception-and-supper-dance-for-recently.html | L.S. HIGGINSES HONORED.; Reception and Supper Dance for Recently Married Couple. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/vpi-nine-wins-72-mapp-keeps-w-and-l-hits-scattered-for-third.html | V.P.I. NINE WINS, 7-2.; Mapp Keeps W. and L. Hits Scattered for Third Victory. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/davis-the-liberal.html | DAVIS, THE LIBERAL. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/arey-is-high-gun-at-pinehurst-traps-captures-handicap-event-of.html | AREY IS HIGH GUN AT PINEHURST TRAPS; Captures Handicap Event of North-South Championship With Score of 94. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/broadway-corner-transferred.html | Broadway Corner Transferred. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/an-incometax-mystery.html | AN INCOME-TAX MYSTERY. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/pilot-describes-torture-in-bronx-quinn-testifies-on-kidnapping-and.html | PILOT DESCRIBES TORTURE IN BRONX; Quinn Testifies on Kidnapping and Declares He Was Struck by J. Morgan Corbett. SAYS HE WAS HELD 2 DAYS Counsel for Both Sides Waive Further Examination--Bail Increased for Three. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/jersey-city-loses-to-buffalo-8-to-4-sustains-fifth-defeat-in-row.html | JERSEY CITY LOSES TO BUFFALO, 8 TO 4; Sustains Fifth Defeat in Row, Bisons Clinching Game With 5 Runs in Fourth. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/dunlap-wins-final-in-pinehurst-golf-princeton-star-defeats-wilson.html | DUNLAP WINS FINAL IN PINEHURST GOLF; Princeton Star Defeats Wilson of Georgetown, 2 and 1, in Mid-April Play. ALSO TAKES MEDAL HONORS Turns in 77 to Wilson's 79 in Separate 18-Hole Play-Off of Friday's Tie. | True | Special to The New York Times.P. & A. Photo. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/bank-of-italys-rate-cut-to-6.html | Bank of Italy's Rate Cut to 6%. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/will-urge-merger-of-three-churches-presbyterian-board-will.html | WILL URGE MERGER OF THREE CHURCHES; Presbyterian Board Will Recommend Union With United Branch and Dutch Reformed. ASSEMBLY TO GET REPORT Sanction to Finish Negotiations Will Be Asked at Cincinnati Session May 29. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/gov-roosevelt-bars-politics-until-fall-he-will-speak-of-syracuse.html | GOV. ROOSEVELT BARS POLITICS UNTIL FALL; He Will Speak of Syracuse University Commencement AfterReturn From Georgia. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/300-club-found-guilty-greenburgh-cafe-convicted-on-dry-charge-under.html | 300 CLUB FOUND GUILTY.; Greenburgh Cafe Convicted on Dry Charge Under Nuisance Law. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/union-pacific-gains-in-most-activities-rise-in-net-income-results.html | UNION PACIFIC GAINS IN MOST ACTIVITIES; Rise in Net Income Results in $20,36 Earned on Common Stock in 1929. OPERATING REVENUES RISE Increase in Motor-Bus Routes of Company Planned, Says Carl R. Gray, President. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/oneman-house-leased-unique-east-52d-street-structure-was-built-by.html | "ONE-MAN HOUSE" LEASED.; Unique East 52d Street Structure Was Built by Benjamin Wood. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/princeton-beaten-by-virginia-in-9th-holland-tallies-winning-run.html | PRINCETON BEATEN BY VIRGINIA IN 9TH; Holland Tallies Winning Run After Tigers Tie With 3 in Their Half--Score, 7-6. DIVIDE TWO-GAME SERIES Cavaliers Drive Alcher From Mound In 7th, Pinder's Triple Sending in Three Tallies. Wild Pitch Helps Tigers. Bryant Leads Attack. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/kohler-takes-stand-in-campaign-trial-wisconsin-governor-contends.html | KOHLER TAKES STAND IN CAMPAIGN TRIAL; Wisconsin Governor Contends Relatives and Employes Had Right to Contribute Funds. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/jc-shaffer-retires-as-publisher.html | J.C. Shaffer Retires as Publisher. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/yugoslavia-is-tense-before-croat-trials-troops-posted-and.html | YUGOSLAVIA IS TENSE BEFORE CROAT TRIALS; Troops Posted and Censorship Established to Prevent Disorders Today. | True | Wireless to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/white-plains-clergy-decry-ban-on-negroes-association-assails-effort.html | WHITE PLAINS CLERGY DECRY BAN ON NEGROES; Association Assails Effort to Remove Three Families From Exclusive Sections. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/motor-fatalities-increase-compared-to-other-deaths.html | Motor Fatalities Increase Compared to Other Deaths | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/subway-tries-out-silent-turnstiles-crowds-at-grand-central-ask-what.html | SUBWAY TRIES OUT SILENT TURNSTILES; Crowds at Grand Central Ask What Is Wrong After Seven Mufflers Are Installed. L.H. BROWN THANKS HEDLEY Tells Him Use of Device Is First Actual Accomplishment of Abatement Commission. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/35000000-in-bonds-of-sao-paulo-coming-part-of-proposed-100000000.html | $35,000,000 IN BONDS OF SAO PAULO COMING; Part of Proposed $100,000,000 Loan to Be Offered Here Soon at 96. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/w-munro-heads-ticket-theatrical-press-representatives-to-hold.html | W. MUNRO HEADS TICKET.; Theatrical Press Representatives to Hold Election on June 6. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/seek-racial-harmony-negro-churchmen-hear-bishop-mcconnell-at.html | SEEK RACIAL HARMONY.; Negro Churchmen Hear Bishop McConnell at Convention Here. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/belgian-crew-fight-in-argentina.html | Belgian Crew Fight in Argentina. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/sees-our-shipping-regaining-prestige-brown-pictures-american.html | SEES OUR SHIPPING REGAINING PRESTIGE; Brown Pictures American Vessels Becoming the Chief Carriers of Home Products.DEMANDS HELP OF PUBLICPostmaster General Tells ConferencePeople Must Learn to PatronizeOur Vessels. Government Aid Described. African and Oriental Routes Planned | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/says-veterans-bill-imperils-treasury-wood-tells-house-johnson-plan.html | SAYS VETERANS' BILL IMPERILS TREASURY; Wood Tells House Johnson Plan Would Open Annual Drain of $1,000,000,000 in 2 Years. DEFICIT WARNING CITED Appropriations Committee Head Attacks Plan to Remove Powers of Controller Over Funds. "An Entering Wedge." Controller's Powers Reduced. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/town-candidates-so-scarce-democrats-may-advertise.html | Town Candidates So Scarce Democrats May Advertise | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/britten-to-question-london-delegation-on-change-in-policy-house.html | BRITTEN TO QUESTION LONDON DELEGATION ON CHANGE IN POLICY; House Committee Will Demand Evidence in Support of Shift on Cruisers in Treaty. NAVY CHIEFS TO BE CALLED Three Simultaneous Hearings Will Be Held, Two Senate Bodies Planning Inquiries. RATIFICATION IS EXPECTED Kellogg Says, After Call on Hoover, Approval Will Come at This Session. Kellogg Predicts Ratification. Count on Many Democrats. BRITTEN TO QUESTION LONDON DELEGATION Geneva Stand Is Recalled. | True | By Richard V. Oulahan. Special To the New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/old-jersey-boards-wont-yield-powers-boulevard-and-park-bodies.html | OLD JERSEY BOARDS WON'T YIELD POWERS; Boulevard and Park Bodies Refuse Formal Demand After Ripper Legislation. NEW GROUP PLANS SUIT Act Called Unconstitutional as Democrats Refuse to Recognize successors.LONG LITIGATION EXPECTEDFrequent Clashes in Prospect With New Commissioners Being Forced to Serve Without Pay. Formal Demand Read. Predicts Orderly Contests. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/dwellings-in-nassau-leased.html | Dwellings in Nassau Leased. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/urges-unit-to-cut-building-accidents-miss-perkins-tells-building.html | URGES UNIT TO CUT BUILDING ACCIDENTS; Miss Perkins Tells Building Congress Cooperation Will Stabilize Industry. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/revenues-doubled-by-associated-gas-company-shows-91480596-gross-and.html | REVENUES DOUBLED BY ASSOCIATED GAS; Company Shows $91,480,596 Gross and $45,755,674 Net for 1929. $13,176,838 FOR DIVIDENDS Earnings for Common Stock Put at $2.26 a Share--$34,000,000 for New Construction. Available for Dividends. $34,000,000 for Construction. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/our-delegates-speed-homeward-with-treaty-leviathan-near-record.html | Our Delegates Speed Homeward With Treaty; Leviathan Near Record, Making Up for Delay | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/roosevelt-approves-lake-placid-fund-ratifies-bill-to-create-board.html | ROOSEVELT APPROVES LAKE PLACID FUND; Ratifies Bill to Create Board to Prepare for Olympic Winter Games in 1932. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/samuel-b-archer-dies-claimed-authorship-of-the-federal-reserve.html | SAMUEL B. ARCHER DIES; Claimed Authorship of the Federal Reserve System. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/exeter-nine-triumphs-beats-norwood-high-by-80-curtin-drives-homer.html | EXETER NINE TRIUMPHS; Beats Norwood High by 8-0--Curtin Drives Homer. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/lehigh-to-open-library-new-600000-structure-will-be-dedicated.html | LEHIGH TO OPEN LIBRARY.; New $600,000 Structure Will Be Dedicated Tomorrow. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/new-fh-smith-committee-owners-of-preferred-stock-organize-to.html | NEW F.H. SMITH COMMITTEE; Owners of Preferred Stock Organize to Protect Rights. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/city-approves-plans-for-4-west-side-piers-900foot-docks-will-be.html | CITY APPROVES PLANS FOR 4 WEST SIDE PIERS; 900-Foot Docks Will Be Used by Transatlantic Lines--Night Line Slip to Go to City. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/250-sail-for-church-fete-party-leaves-for-the-eucharistic-congress.html | 250 SAIL FOR CHURCH FETE.; Party Leaves for the Eucharistic Congress on Site of Carthage. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/ch-gilroys-pal-wins-at-scranton-annexes-best-of-breed-honors-among.html | CH. GILROY'S PAL WINS AT SCRANTON; Annexes Best of Breed Honors Among English Setters as Lackawanna Show Opens. ZUMA V. SIGALSBURG LEADS Is Best of Doberman Pinscher Entries-- Ch. Iveshead Scamp Takes Fox Terrier Honors. Trullinger Leads Dachshunds. Towyn Ginger Snap Scores. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/will-rogers-up-in-the-air-and-didnt-see-his-newspaper.html | Will Rogers Up in the Air And Didn't See His Newspaper | True | WILL ROGERS. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/daylight-saving-to-be-adopted-by-new-york-clearing-house.html | Daylight Saving to Be Adopted By New York Clearing House | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/monjar-accepts-ban-on-sale-of-his-stock-but-success-club-will.html | MONJAR ACCEPTS BAN ON SALE OF HIS STOCK; But 'Success' Club Will Continue to Operate Here, His Attorney Insists. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/lawrenceville-wins-at-tennis.html | Lawrenceville Wins at Tennis. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/city-census-nears-close-tabulation-may-be-completed-here-before-end.html | CITY CENSUS NEARS CLOSE.; Tabulation May be Completed Here Before End of Month. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/nyu-tennis-team-conquers-penn-81-harte-and-swaybill-beat-lavine-and.html | N.Y.U. TENNIS TEAM CONQUERS PENN, 8-1; Harte and Swaybill Beat Lavine and Kardon, Indoor Champions, in Three-Set Match. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/frances-williams-to-take-role.html | Frances Williams to Take Role. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/tree-to-honor-miss-loeb-memorial-oak-in-central-park-to-be.html | TREE TO HONOR MISS LOEB.; Memorial Oak In Central Park to Be Dedicated on Arbor Day. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/predicts-passage-of-resale-bill-kelly-assures-meeting-of-toilet.html | PREDICTS PASSAGE OF RESALE BILL; Kelly Assures Meeting of Toilet Article Manufacturers of Early Action. CHAIN STORES DEFENDED G.M. Lebhar Would Impose Penalties for Predatory Price Cutting--Research Continued. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/change-in-montgomery-ward-co.html | Change in Montgomery Ward & Co. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/says-bond-and-share-made-3102-profit-trade-board-expert-testifies.html | SAYS BOND AND SHARE MADE 3,102% PROFIT; Trade Board Expert Testifies It Got $148,800 Dividend on Stock That Cost $4,795. | True | Special to The New York Times. | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/says-industries-lagged-in-march-reserve-board-review-reports.html | SAYS INDUSTRIES LAGGED IN MARCH; Reserve Board Review Reports Production in General Slowed a Decline. SEASONAL GAINS LACKING Factory Employment Unchanged-- Farm Prices Rallied--Loans Rose in 28 Days Ending April 16. Car Loadings Fail to Rise. Loans Increase. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/ambassador-takes-presidents-cup-brown-gelding-owned-by-oday-first.html | AMBASSADOR TAKES PRESIDENT'S CUP; Brown Gelding Owned by O'Day First in Saddle Horse Event at Brooklyn Show. SUTHERLAND ROSE SECOND Lawlor's Dumbreck Princess Wins Blue--Miss Anderson Scores With King David. Two Jump-Offs Necessary. Close Competition Develops. | True | By Henry R. Ilsley. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/world-bank-waits-on-eastern-europe-british-and-italian-approval-of.html | WORLD BANK WAITS ON EASTERN EUROPE; British and Italian Approval of Young Plan Hinges on CzechHungarian Accord.DIRECTORS FILL OFFICESName German as Aide to Quesnay--Will Issue Shares to Sweden, Holland and Switzerland. Others to Get Shares. Details Not Revealed. | True | Special Cable to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/bids-on-virginia-plants-triutilities-offers-4350000-for-danville.html | BIDS ON VIRGINIA PLANTS; Tri-Utilities Offers $4,350,000 for Danville Light and Gas. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/meeting-to-compose-views-on-design-bill-merchants-association-calls.html | MEETING TO COMPOSE VIEWS ON DESIGN BILL; Merchants' Association Calls Conference of Factions forTomorrow. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/money.html | MONEY. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/opening-of-lost-sheep-postponed.html | Opening of "Lost Sheep" Postponed | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/wheat-goes-higher-as-exports-jump-foreign-demand-for-hard-winters.html | WHEAT GOES HIGHER AS EXPORTS JUMP; Foreign Demand for Hard Winters, Durum and ManitobaMakes Shorts Uneasy.CORN BOOSTED BY COVERING Early Sellers of Oats Buy Later, Sending Prices Up--Ryefinds in Upturns. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/federal-obligations-to-children.html | FEDERAL OBLIGATIONS TO CHILDREN. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/miss-amy-baker-to-give-recital.html | Miss Amy Baker to Give Recital. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/cubs-defeat-cards-in-9th-inning-65-grimms-single-scores-wilson-to.html | CUBS DEFEAT CARDS IN 9TH INNING, 6-5; Grimm's Single Scores Wilson to Give Root His First Victory in 3 Starts. WINNERS GET 11 SAFETIES Three St. Louis Pitchers, Bell, Grabowski and Haid Fail to Stop Chicagoans. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/suit-against-la-guardia-dismissed.html | Suit Against La Guardia Dismissed. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/prenuptial-pledges-to-church-and-home-to-be-exacted-after-may-1-by.html | Pre-Nuptial Pledges to Church and Home To Be Exacted After May 1 by Dr. Bowie | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/lacks-advices-on-loan.html | Lacks Advices on Loan. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/hirohito-opens-parliament.html | Hirohito Opens Parliament. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/first-100-reward-paid-in-hitrun-case-mcadoo-halts-court-to-present.html | FIRST $100 REWARD PAID IN HIT-RUN CASE; McAdoo Halts Court to Present Auto Club Prize to Taximan Who Aided Prosecution. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/notre-dame-club-elects.html | Notre Dame Club Elects. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/rocketdriven-tailless-plane-flies-56-miles-an-hour-in-test.html | Rocket-Driven, Tailless Plane Flies 56 Miles an Hour in Test | True | Wireless to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/lachine-canal-open-to-navigation.html | Lachine Canal Open to Navigation. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/miss-prince-wed-to-jean-h-biche-ceremony-in-church-of-st-vincent-de.html | MISS PRINCE WED TO JEAN H. BICHE; Ceremony in Church of St. Vincent de Paul Performed by theRev. Theodsine Wucher.ELABORATE FLORAL DISPLAYBride's Cousin Is Maid of Honor-- Reception Held at Ritz Tower-- Couple to Live in Paris. | True | New York Times Studio. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/while-the-lamp-holds-out.html | WHILE THE LAMP HOLDS OUT. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/volivas-cureall-for-industry.html | Voliva's "Cure-All" for Industry. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/plots-near-amityville-sold.html | Plots Near Amityville Sold. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/takes-porto-rican-bank-national-city-enters-into-possession-of.html | TAKES PORTO RICAN BANK.; National City Enters Into Possession of Institution in San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/nyu-wins-duel-with-stevens-32-schmotzer-unbeaten-this-year-gains.html | N.Y.U. WINS DUEL WITH STEVENS, 3-2; Schmotzer, Unbeaten This Year, Gains Fourth Victory by Outpitching Johnson. VIOLET RALLIES IN SEVENTH Tallies Twise to Overcome Rival's 2-1 Lead--Sackett's Single Drives in Deciding Run. Schmotzer Draws Pass. Meinhold Makes Triple. | True | Times Wide World Photo. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/manhattan-prep-tops-de-la-salle-1923-champions-annex-manhattan.html | MANHATTAN PREP TOPS DE LA SALLE; 1923 Champions Annex Manhattan C.H.S.A.A. Game,11-5, for Third Victory.NEW UTRECHT WINS, 8-4 Andover Blanks Lawrence, 9-0, andPoly Prep Outscores Princeton Prep. New Utrecht Triumphs, 8-4. Andover Blanks Lawrence. Poly Prep Scores 6-4 Victory. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/radio-licenses-extended.html | Radio Licenses Extended. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/critics-praise-debonair-celia-johnson-makes-hit-in-play-from-miss.html | CRITICS PRAISE 'DEBONAIR.'; Celia Johnson Makes Hit in Play From Miss Stern's Novel. | True | Special Cable to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/to-share-in-fruit-parley-argentina-will-send-three-delegates-to-san.html | TO SHARE IN FRUIT PARLEY.; Argentina Will Send Three Delegates to San Francisco. | True | Special to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/warburg-book-asks-reserve-changes-would-eliminate-secretary-of-the.html | WARBURG BOOK ASKS RESERVE CHANGES; Would Eliminate Secretary of the Treasury as Member of Bank Board. HOLDS WORK IS TOO GREAT Reveals That Plan to Have Stock Exchange Reduce Loans Was Urged in April, 1929. Bares Move to Check Speculation. Tells of Arrival in America. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/tuxedo-park-chief-a-sheriff-candidate-bush-has-commanded-police-for.html | TUXEDO PARK CHIEF A SHERIFF CANDIDATE; Bush Has Commanded Police Force of Exclusive Residential Colony for 35 Years. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/kroger-head-quits-in-reorganization-wh-albers-saw-midwest-grocery.html | KROGER HEAD QUITS IN REORGANIZATION; W.H. Albers Saw Mid-West Grocery Chain Grow From 190 to 5,600 Stores. SEES ERROR IN STATEMENT New President Tells Stockholders Earnings for 1929 Were Cut by $458,692. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/confesses-to-slaying-his-sick-daughter-seventyyearold-prisoner.html | CONFESSES TO SLAYING HIS SICK DAUGHTER; Seventy-Year-Old Prisoner Tells Pitiful Tale in Chicago Court of Her Pleading for Death. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/eckener-in-england-awaiting-zeppelin-may-fly-in-r100-today-and-will.html | ECKENER IN ENGLAND AWAITING ZEPPELIN; May Fly in R-100 Today and Will Join Own Dirigible Saturday for Return to Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/gunmen-raid-house-dogs-drive-off-thugs-who-stone-and-fire-on.html | GUNMEN RAID HOUSE.; Dogs Drive Off Thugs Who Stone and Fire on Yonkers Home. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/robins-upset-1615-by-phils-in-ninth-flowerss-error-with-two-out.html | ROBINS UPSET, 16-15, BY PHILS IN NINTH; Flowers's Error, With Two Out, Lets in Winning Run--Game Goes 2 Hours 55 Minutes. FLOCK USES SIX PITCHERS Rivals Utilize Four on the Mound--Klein, Thompson Hit Homers--Cold Numbs Players. Clark Charged With Defeat. Flock Takes Lead. | True | By Roscoe McGowen. Special To the New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/ticket-plan-foes-held-unpractical-hopkins-says-proposal-to-keep-all.html | TICKET PLAN FOES HELD UNPRACTICAL; Hopkins Says Proposal to Keep All Seats at the Box Office Would Bring Corruption. CUT RATES NOT ISSUE NOW Theatre League's First Concern Is Overcharging, He Asserts--Finds Central Agency Not Feasible. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/montreal-light-to-split-shares.html | Montreal Light to Split Shares. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/edda-mussolini-to-be-wed-today-italian-premier-has-reception-for.html | EDDA MUSSOLINI TO BE WED TODAY; Italian Premier Has Reception for Daughter at Summer Palace Near Rome. CHURCH READY FOR RITES Count Ciano Will Drive With Bride to Pray at St. Peter's After the Ceremony at St. Joseph's. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/refuses-to-shelve-harris-quota-bill-senate-again-rejects-motion-by.html | REFUSES TO SHELVE HARRIS QUOTA BILL; Senate Again Rejects Motion by Glass Aimed at Salvaging National Origins Clause. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/corporation-reports-americans-safety-razor-packard-motor-car.html | CORPORATION REPORTS; American Safety Razor. Packard Motor Car. Commercial Solvents. Winn & Lovett Grocery. Struthers Wells-Titusville. Yellow Truck and Coach. Link-Belt Company. American Ship and Commerce. National Biscuit Company. Briggs Manufacturing. Gulf States Steel. Newton Steel Company. Briggs & Stratton. Libbey-Owens Glass. Peerless Motor Car. Lion Oil Refining. Air Reduction Company. Transcontinental Oil Company. Swedish Match Company. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/exjudge-gc-morehouse-member-of-the-utica-bar-dies-at-the-age-of-84.html | EX-JUDGE G.C. MOREHOUSE; Member of the Utica Bar Dies at the Age of 84 Years. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/new-2500000-race-track-planned-for-chicago-in-1932.html | New $2,500,000 Race Track Planned for Chicago in 1932 | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/delay-on-dry-bills-disturbs-hoover-fess-said-to-have-told-president.html | DELAY ON DRY BILLS DISTURBS HOOVER; Fess Said to Have Told President Prospect of Senate Action Is Not Bright. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/lewis-luckenbach-freed-gets-divorce-in-miami-fla-after-wife-had.html | LEWIS LUCKENBACH FREED.; Gets Divorce in Miami, Fla., After Wife Had Sued Him. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/east-30th-st-house-is-sold-by-estate-fourstory-building-near-fourth.html | EAST 30TH ST. HOUSE IS SOLD BY ESTATE; Four-Story Building Near Fourth Avenue Is Acquired by Dr. Samuel H. Deuder. HEIRS SELL HARLEM FLAT Ashley Family Let Go Holding in West 126th St. After 45 Years --Leaseholds Announced. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/nourmahal-party-brings-rare-finds-astor-yacht-passes-through-panama.html | NOURMAHAL PARTY BRINGS RARE FINDS; Astor Yacht Passes Through Panama Canal With Cargo of Galapagos Specimens. GIANT TORTOISES OBTAINED Dr. Townsend Also Has Coral Reef Fish, but Failed to Get Spineless Cactus Sought on Indefatigable. | True | Special Cable to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/lists-28-gangsters-as-public-enemies-chicago-commission-names.html | LISTS 28 GANGSTERS AS PUBLIC ENEMIES; Chicago Commission Names Capone, Moran, Diamond and Saltis Among Others. POLICE TO HARASS THEM "Hoodlum Squad" Ordered to Arrest Them on Sight in Effort to Drive Them Out. | True | Special to The New York Times. | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/cotton-prices-rise-26-70-45-points-net-buying-by-mills-discloses-a.html | COTTON PRICES RISE 26 70 45 POINTS NET; Buying by Mills Discloses a Limited Number of Contracts for Covering Operations. MUCH STOCK FOR DELIVERY 300,000 Bales Estimated Ready for May Notice Day--Big Farm Board Loans Forecast. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/gift-to-enable-study-for-community-chest-rockefeller-grant-of-50000.html | GIFT TO ENABLE STUDY FOR COMMUNITY CHEST; Rockefeller Grant of $50,000 Is Announced to Survey the Plan for New York City. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/mrs-jw-carlton-left-an-estate-of-379524-sister-gets-large-share-of.html | MRS. J.W. CARLTON LEFT AN ESTATE OF $379,524; Sister Gets Large Share of Her Property--G.W. Blackwell Left $107,008 Gross. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/matsuyama-beats-sloane-25033.html | Matsuyama Beats Sloane, 250-33. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/honors-shakespeare-in-mall-ceremony-speakers-representing-civic.html | HONORS SHAKESPEARE IN MALL CEREMONY; Speakers Representing Civic, Literary and Theatre GroupsObserve 366th Birthday. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/fires-in-city-cost-16994030-in-1929-dorman-in-repart-to-mayor-says.html | FIRES IN CITY COST $16,994,030 IN 1929; Dorman in Repart to Mayor Says Losses Exceeded Those of 1928 by $369,649. 29,723 BLAZES SET RECORD Deaths Totaled 119, a Decrease of Three, but Injuries Increased-- Department Expanded in Year. ACTS TO REVISE FILM LAWS. Dorman Tells Movie Men He Will Name Committee to Investigate. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/concessions-drop-36190-city-sells-18-of-them-for-109150-no-bids.html | CONCESSIONS DROP $36,190; City Sells 18 of Them for $109,150 --No Bids Receives on Six. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/thistle-ann-takes-the-ashland-oaks-collins-filly-first-by-a-head-in.html | THISTLE ANN TAKES THE ASHLAND OAKS; Collins Filly First by a Head in the 37th Running of Lexington Classic. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/prof-smiths-estate-left-to-institutions-historian-who-died-in.html | PROF. SMITH'S ESTATE LEFT TO INSTITUTIONS; Historian Who Died in Brooklyn Aided New England Organizations --Dr. Seabrook's Will Filed. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/tells-how-morrow-got-offer-of-post-larson-trails-newark-dinner.html | TELLS HOW MORROW GOT OFFER OF POST; Larson Tells Newark Dinner Edward D. Duffield First Suggested It. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/army-tennis-team-blanks-fordham-90-victors-sweep-meet-showing-good.html | ARMY TENNIS TEAM BLANKS FORDHAM, 9-0; Victors Sweep Meet, Showing Good Form, but Cold Makes Play Difficult. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/win-war-insurance-suits-veteran-and-soldiers-widow-to-receive-10000.html | WIN WAR INSURANCE SUITS.; Veteran and Soldier's Widow to Receive $10,000 on Lapsed Policies. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/queens-sites-to-be-sold-today.html | Queens Sites to Be Sold Today. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/25000000-bonds-of-chile-offered-bankers-to-market-securities-at.html | $25,000,000 BONDS OF CHILE OFFERED; Bankers to Market Securities at Price to Yield 6.63 Per Cent to Investors. LOAN FOR PUBLIC WORKS $550,000,000 of American Capital Estimated to Have Been Placed in the Republic. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/scholarships-to-be-given-at-drew.html | Scholarships to Be Given at Drew. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/canfield-questioned-on-walsh-story-here-appears-before-federal.html | CANFIELD QUESTIONED ON WALSH STORY HERE; Appears Before Federal Grand Jury at Inquiry Into Changes in Beer Conspiracy Case. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/knight-gains-steadily-he-is-able-to-take-nourishment-and-pain-in.html | KNIGHT GAINS STEADILY.; He Is Able to Take Nourishment and Pain in Arm Eases. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/archduke-fails-to-appear-indictment-in-napoleon-necklace-sale-is.html | ARCHDUKE FAILS TO APPEAR; Indictment in Napoleon Necklace Sale Is Handed Up. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/giannini-concern-buys-into-general-foods-bancamerica-blair-arranges.html | GIANNINI CONCERN BUYS INTO GENERAL FOODS; Bancamerica-Blair Arranges to Acquire Block of Stock--No Change of Control. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/predicts-pier-agreement-head-of-new-jersey-navigation-board-to.html | PREDICTS PIER AGREEMENT.; Head of New Jersey Navigation Board to Confer With Walker. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/7-federal-prison-bills-favorably-reported-by-senate-committee.html | 7 Federal Prison Bills Favorably Reported By Senate Committee, Spurred by Ohio Fire | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/locusts-take-tunis-cover-ship-in-port-egypt-looks-for-heavier.html | LOCUSTS TAKE TUNIS; COVER SHIP IN PORT; Egypt Looks for Heavier Attacks of Insect Horde in About Two Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/coffman-of-browns-conquers-tigers-51-st-louis-pitcher-allows-ten.html | COFFMAN OF BROWNS CONQUERS TIGERS, 5-1; St. Louis Pitcher Allows Ten Bases on Balls, but Is Effective in Pinches. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/mexicans-release-american-dentist-3-kidnappers-take-200-ransom-for.html | MEXICANS RELEASE AMERICAN DENTIST; 3 Kidnappers Take $200 Ransom for Dr. G.E. Purnell-- Troops Hot on Their Trail. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Oils Move Forward. Big and Little Money Posts. Investment Trusts Marking Time. No Fight Expected. The Bond Situation Abroad. New Ownership. The Municipal Bond Outlook. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/lindbergh-ready-for-mail-hop-today-awaits-final-word-on-weather.html | LINDBERGH READY FOR MAIL HOP TODAY; Awaits Final Word on Weather Before Starting on Flight to Panama City. WILL HALT AT WASHINGTON Basil Rowe Will Make Trip as Co-pilot-- Mrs. Lindbergh Not to Be a Passenger. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/roosevelt-demands-lower-utility-rates-calls-present-fixing-and.html | ROOSEVELT DEMANDS LOWER UTILITY RATES; Calls Present Fixing and Regulatory Methods Unfair to Consumers in Radio Address. RIDICULES KNIGHT BILLS Announces State's Policy Will Be Campaign Issue-- Advocates More Municipal Operation. Says Regulation Has Failed. Refers to "Lost Bills." ROOSEVELT DEMANDS LOWER UTILITY RATES The "Meat in the Cocoanut." A "Half-Hearted Attempt." Praises Minority Report. Example of Rate Making. Criticizes Depreciation Reserves. Shows Range of High Rates. Way to Get Reasonable Rates. | True | By W.a. Warn. Special To the New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/grandmother-is-jailed-kentucky-woman-admits-selling-liquor-to-aid.html | GRANDMOTHER IS JAILED.; Kentucky Woman Admits Selling Liquor "to Aid Grandchildren." | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/yale-nine-crushes-wesleyan-by-192-booth-features-in-elis-victory.html | YALE NINE CRUSHES WESLEYAN BY 19-2; Booth Features in Elis' Victory, Driving Two Triples in the Fourth Inning. LOSERS MAKE FIVE SINGLES O'Brien of Wesleyan Suffers Broken Bone in Leg In Sliding Into First Base. Three Hits for Walker. Booth Shows Vigilance. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/party-on-ship-to-aid-hospital.html | Party on Ship to Aid Hospital. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/montclair-toddlers-show-held.html | Montclair Toddlers' Show Held. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/james-a-wright-dead-former-vice-president-of-international.html | JAMES A. WRIGHT DEAD.; Former Vice President of International Mercantile Company. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/grandchild-to-wilbur-daughter-of-mrs-hopper-makes-secretary-7-times.html | GRANDCHILD TO WILBUR.; Daughter of Mrs. Hopper Makes Secretary 7 Times Grandfather. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/sports-of-the-times-the-opposition-a-young-club-further-report-on.html | Sports of the Times; The Opposition. A Young Club. Further Report on Current Conditions. Recipe for an Escape. | True | By John Kieran. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/berlin-press-bitter-at-quesnays-choice-all-papers-save-one.html | BERLIN PRESS BITTER AT QUESNAY'S CHOICE; All Papers Save One Disapprove -- Naming of German as Aide in World Bank Pleases. | True | Wireless to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/plan-for-early-dinners-hostesses-hope-to-win-cooperation-of.html | PLAN FOR EARLY DINNERS; Hostesses Hope to Win Cooperation of Debutantes Next Winter. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/schwartz-hurts-hand-loses-bout.html | Schwartz Hurts Hand, Loses Bout. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/admit-whisky-stamp-fake-new-yorkers-among-17-sentenced-in-chicago.html | ADMIT WHISKY STAMP FAKE; New Yorkers Among 17 Sentenced in Chicago for Counterfeiting. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/navy-tennis-team-wins-defeats-washington-and-lee-players-8-matches.html | NAVY TENNIS TEAM WINS.; Defeats Washington and Lee Players, 8 Matches to 1. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/dance-concert-by-borlin-former-member-of-swedish-ballet-appears-at.html | DANCE CONCERT BY BORLIN,; Former Member of Swedish Ballet Appears at Hampden's Theatre. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/tressito-holds-goldman-to-draw-rallies-to-deadlock-main-bout-of-six.html | TRESSITO HOLDS GOLDMAN TO DRAW; Rallies to Deadlock Main Bout of Six Rounds Before 2,000 Fans at New Lenox. Semi-Final Ends in Draw. Rizzo Outpoints Winakur. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/utility-earnings-commonwealth-and-southern-public-service-of-new.html | UTILITY EARNINGS.; Commonwealth and Southern. Public Service of New Jersey. American Gas and Electric. Southern California Edison. Memphis Natural Gas. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/cooley-now-faces-inquiry-by-judges-testimony-at-opening-of-grand.html | COOLEY NOW FACES INQUIRY BY JUDGES; Testimony at Opening of Grand Jury Hearing Prompts Crain to Put Case Up to Court. NEW CHARGES REPORTED Probation Bureau Employe Is Said to Have Given Evidence Against Two Executives. JUDGES TO GET HIS STORY Prosecutor Obtains Writ to Make Transcript of Testimony to Be Sent to Them. Orders Testimony Kept Secret. Charges Made in Telegrams. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/negroes-are-lynched-by-mobs-in-2-states-one-in-mississippi-accused.html | NEGROES ARE LYNCHED BY MOBS IN 2 STATES; One in Mississippi Accused of Slaying Boy--Another Dragged From South Carolina Jail. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/dr-olaya-pledges-fair-play-to-us-presidentelect-of-colombia-sees.html | DR. OLAYA PLEDGES 'FAIR PLAY' TO US; President-Elect of Colombia Sees New Era of Progress in Pan-American Relations. BUSINESS MEN CHEER HIM He Is Guest of Colombian Group at Luncheon-- Received by Walker at City Hall. Sees New Period of Progress. Praised as a Liberal. Thanks Acting Secretary Cotton. | True | Underwood & Underwood Photo. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/to-honor-horton-smith-cragston-club-to-give-new-pro-a-dinner.html | TO HONOR HORTON SMITH; Cragston Club to Give New Pro a Dinner Previous to Sailing. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/ready-for-tourney-of-little-theatres-groups-plays-and-dates-for.html | READY FOR TOURNEY OF LITTLE THEATRES; Groups, Plays and Dates for Eighth National Competition Are Announced. 20 COMPANIES TO CONTEND Tournament During Week of May 5 --Long Play Contest by Five Groups in Following Week. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/silk-prices-low-in-japan-levels-below-any-since-1916-saiyu-grade-at.html | SILK PRICES LOW IN JAPAN; Levels Below Any Since 1916—Saiyu Grade at 1,100 Yen. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/army-bats-subdue-lehigh-nine-93-cadets-hit-ayre-freely-while-landry.html | ARMY BATS SUBDUE LEHIGH NINE, 9-3; Cadets Hit Ayre Freely, While Landry Holds the Collegians in Check. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/fox-film-case-postponed.html | Fox Film Case Postponed. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/dancing-by-massine-rich-in-invention-he-and-martha-graham.html | DANCING BY MASSINE RICH IN INVENTION; He and Martha Graham Outstanding in Choreography at Stokowski's Farewell. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/boy-hurt-in-ball-game-bangor-high-players-vertebra-dislocated-in.html | BOY HURT IN BALL GAME; Bangor High Player's Vertebra Dislocated in Collision. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/navy-flier-loses-arm-ensign-burke-blown-into-whirling-propeller-by.html | NAVY FLIER LOSES ARM.; Ensign Burke Blown Into Whirling Propeller by Strong Wind. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/lawrence-to-lead-harvard-jv-crew-new-captain-has-been-strong.html | LAWRENCE TO LEAD HARVARD J.V. CREW; New Captain Has Been Strong Contender for Berth as the Varsity Stroke. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/french-refuse-to-bar-tilden-from-net-play-tennis-federation.html | FRENCH REFUSE TO BAR TILDEN FROM NET PLAY; Tennis Federation Declines to Take Action Because of Match With Kozeluh, a Pro. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/durban-gets-toronto-job-english-husband-of-new-york-heiress-phones.html | DURBAN GETS TORONTO JOB.; English Husband of New York Heiress Phones News to Bride. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/benefit-for-hospital-dinner-dance-tonight-at-central-park-casino-to.html | BENEFIT FOR HOSPITAL.; Dinner Dance Tonight at Central Park Casino to Aid St. Vincent's. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/gets-loan-of-2000000-brooklyn-daily-eagle-mortgages-its-washington.html | GETS LOAN OF $2,000,000.; Brooklyn Daily Eagle Mortgages Its Washington Street Plant. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/lindsay-sees-amity-in-trade-relations-british-chamber-of-commerce.html | LINDSAY SEES AMITY IN TRADE RELATIONS; British Chamber of Commerce in America Is Praised for Achievements. WORLD OUTLOOK ANALYZED J.J. Moore Predicts Upturn for American Business and Industries Within Ten Months. Hesitated to Create Chamber. Addresses St. George's Society. Depression World-Wide. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/united-aircraft-wins-nat-fight-gains-control-of-new-yorkchicago-air.html | UNITED AIRCRAFT WINS N.A.T. FIGHT; Gains Control of New YorkChicago Air Route, MakingOne Coast-to-Coast Line.LAWSUIT TO BE DROPPED Offer of Exchange of Shares Increased to 3 for 1--Rentschler to Head Concern. National Transport Refuses Offer. Joint Statement Is Issued. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/allentimken-betrothal-broken.html | Allen-Timken Betrothal Broken | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/westchester-items-activity-in-larchmont-harrison-and-elsewhere.html | WESTCHESTER ITEMS; Activity in Larchmont, Harrison and Elsewhere. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/bloomingdales-sells-building-in-brooklyn-united-cigar-stores.html | BLOOMINGDALE'S SELLS BUILDING IN BROOKLYN; United Cigar Stores Subsidiary Buys Five-Story Structure in Fulton Street. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/a-donald-fergusons-have-a-son.html | A. Donald Fergusons Have a Son. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/milk-producers-get-loan-farm-board-grants-4000000-to-cooperative.html | MILK PRODUCERS GET LOAN.; Farm Board Grants $4,000,000 to Cooperative Centring Here. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/7-get-penn-state-awards-regulars-on-the-boxing-team-receive-their.html | 7 GET PENN STATE AWARDS.; Regulars on the Boxing Team Receive Their Letters. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/voice-truck-threat-at-freight-hearing-three-shippers-at-session-on.html | VOICE TRUCK THREAT AT FREIGHT HEARING; Three Shippers at Session on Intrastate Rate Increase See Rail Traffic Loss. ONE PLANS TO USE BOATS Will Ship Carpets by Water--Another Talks of Delivering FireEngines Under Own Power. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/enterprises-tryout-off-squally-weather-on-sound-prevents-sailing-of.html | ENTERPRISE'S TRYOUT OFF.; Squally Weather on Sound Prevents Sailing of Yacht. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/the-president-johnson-in-dry-dock.html | The President Johnson in Dry Dock | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/steinke-pins-steinbach-wins-with-body-crush-in-2115-at-new.html | STEINKE PINS STEINBACH.; Wins With Body Crush in 21:15 at New Ridgewood Grove. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/geneva-after-london.html | GENEVA AFTER LONDON. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/ford-to-discharge-employes-who-drink-odor-on-breath-will-be.html | FORD TO DISCHARGE EMPLOYES WHO DRINK; Odor on Breath Will Be Sufficient, Says Official-- Dearborn Police to Cooperate. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/mrs-fr-coudert-jr-off-to-seek-divorce-incompatibility-is-given-as.html | MRS. F.R. COUDERT JR. OFF TO SEEK DIVORCE; Incompatibility is Given as Ground as Wife of Lawyer Sails for Paris. HER PLAN A SURPRISE She Had Actively Aided Husband in Race for District Attorney-- To Have Art Studio in France. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/radio-for-airplanes-twoway-communication-urged-to-avert-accidents.html | RADIO FOR AIRPLANES; Two-Way Communication Urged to Avert Accidents. Discarded Plants Wanted. HELEN BARRETT SMITH. MORE HELP IS NEEDED. Salvation Army Coping With Acute Distress With Meager Funds. Preparedness Has Good Points. Politics and the Supreme Court. An Explanation by Conan Doyle. | True | WALTER WHITE.WALLACE WINCHELL,CONTRACT NURSE.W.R. SIEGART.ARTHUR CONAN DOYLE. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/canal-engineer-reports-major-jc-mehaffey-will-aid-panama.html | CANAL ENGINEER REPORTS.; Major J.C. Mehaffey Will Aid Panama Maintenance Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/belgian-copper-chief-here-reports-of-important-conferences-denied.html | BELGIAN COPPER CHIEF HERE; Reports of Important Conferences Denied by American Producers. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/catholic-women-confer-on-may-8.html | Catholic Women Confer on May 8. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/60-hurt-in-paris-crash-of-two-subway-trains-faulty-signal-is.html | 60 HURT IN PARIS CRASH OF TWO SUBWAY TRAINS; Faulty Signal Is Blamed--Steel Cars Credited With Saving of Lives. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/call-money-opens-at-4-on-the-curb-spread-of-of-1-above-stock.html | CALL MONEY OPENS AT 4 % ON THE CURB; Spread of of 1% Above Stock Exchange Rate Likely to Continue at New Loan Desk.FUNDS PLACED BY l7 BANKSAverage Sum Offered About $5,000,000--Muller Makes Address as Facility Begins Operation. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/snow-halts-pirate-game-20000-in-forbes-field-see-contest-called-in.html | SNOW HALTS PIRATE GAME.; 20,000 in Forbes Field See Contest Called in Third Inning. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/publishers-receive-offer-on-newsprint-canadian-institute-proposes.html | PUBLISHERS RECEIVE OFFER ON NEWSPRINT; Canadian Institute Proposes to Spread $5 a Ton Price Rise Over Three Years. ACTION PROBABLE TODAY Association Tells Committee to Study the Schedule and Make Recommendation. TAKES STAND ON RAIL RATES Opposes Tendency of I.C.C. to Put Them on a Mileage Basis, Seeing Injustice in the Case of Paper. Called Fair Program. Upholds Industry's View. Price Stabilization Urged. Negotiations Reviewed. Oppose Freight Rate Changes. E.H. Butler Opens Meeting. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/hoover-backs-move-for-traffic-safety-announces-that-states-and.html | HOOVER BACKS MOVE FOR TRAFFIC SAFETY; Announces That States and Cities Will Send Delegates to Conference May 27 to 29. SEES NATIONAL PROBLEM Rise in Accident Rate Despite the Measures Already Taken Is Pointed Out. Three Red Agitators Fined. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/toscanini-and-troupe-sail-nearly-1000-friends-of-orchestra-at.html | TOSCANINI AND TROUPE SAIL; Nearly 1,000 Friends of Orchestra at Pier--Hampton Chorus Departs. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/prison-fire-toll-laid-to-crowding-ohio-warden-blames-state-admits.html | PRISON FIRE TOLL LAID TO CROWDING; Ohio Warden Blames State-- Admits He Relied on "Common Sense" in Emergency. FIRE CHIEF SEES LAXITY Had Cells Been Opened All Would Have Been Saved, the Investigators Are Told. His Duty to Give Orders, He Says Saw Nobody in Command. Scare of Outbreak Arises. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/curb-seats-transferred-board-allows-sale-of-twofive-elected-to.html | CURB SEATS TRANSFERRED.; Board Allows Sale of Two--Five Elected to Associate Membership. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/hartford-bank-closed-state-officer-takes-charge-of-desppo-private.html | HARTFORD BANK CLOSED.; State Officer Takes Charge of D'Esppo Private Concern. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/leaves-300000-estate-to-yale.html | Leaves $300,000 Estate to Yale. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/2000-from-convents-to-see-film.html | 2,000 From Convents to See Film. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/mcguinness-with-allied-theatres.html | McGuinness With Allied Theatres. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/major-george-macavie-officer-of-old-69th-dies-after-10-years-in.html | MAJOR GEORGE MACAVIE.; Officer of Old 69th Dies After 10 Years in Hospital. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/buy-in-vick-stock-directors-get-84200-shares-at-849-average-for.html | BUY IN VICK STOCK.; Directors Get 84,200 Shares at $8.49 Average for Retirement. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/scores-moscow-success-vladimir-shavitch-leads-brilliant-performance.html | SCORES MOSCOW SUCCESS.; Vladimir, Shavitch Leads Brilliant Performance of "Carmen." | True | Wireless to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/many-attend-fete-of-french-institute-supper-dance-and-cabaret-held.html | MANY ATTEND FETE OF FRENCH INSTITUTE; Supper Dance and Cabaret Held at St. Regis--Dinners Given Before the Event. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/french-plan-study-of-our-industries-financial-and-business-leaders.html | FRENCH PLAN STUDY OF OUR INDUSTRIES; Financial and Business Leaders to Sail Aug. 12 for Economic Survey of American Cities. GROUPS HERE COOPERATE Department of Commerce, Bankers' Association and United States Chamber Sponsor Visit. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/assail-tariff-at-meeting-senator-barkley-and-representative-kvale.html | ASSAIL TARIFF AT MEETING.; Senator Barkley and Representative Kvale Predict Price Increases. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/fliers-to-record-eclipse-of-moon-plane-will-be-equipped-with.html | FLIERS TO RECORD ECLIPSE OF MOON; Plane Will Be Equipped With Special Radio and Sound Picture Apparatus. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/two-more-testify-on-15000-tax-bribe-new-witnesses-accuse-meyer.html | TWO MORE TESTIFY ON $15,000 TAX BRIBE; New Witnesses Accuse Meyer Bronin, Ex-Federal Agent, at Trial in Brooklyn. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/eight-teams-to-run-in-penn-mile-relay-withdrawal-of-many-entries.html | EIGHT TEAMS TO RUN IN PENN MILE RELAY; Withdrawal of Many Entries Means Feature Event Will Not Require Heats. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/mabel-burchard-engaged-to-marry-daughter-of-mrs-william-faitout.html | MABEL BURCHARD ENGAGED TO MARRY; Daughter of Mrs. William Faitout Keene Is to Marry Walter S. Fischer Jr. WEDDING IS IN AUTUMN Fiance, a Graduate of Dartmouth College, Is a Brother of Miss Phoebe Fischer. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/railroad-adds-to-holdings.html | Railroad Adds to Holdings. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/citys-jewry-opens-a-2500000-drive-allied-campaign-with-national.html | CITY'S JEWRY OPENS A $2,500,000 DRIVE; Allied Campaign With National Goal of $6,000,000 Begins Here With Luncheon. JOURNALISTS PLEDGE AID Jewish Newspaper Men Will Act as Committee of Whole--First Gifts Are Announced. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/business-world-home-furnishing-more-active-comments-on-outlook-for.html | BUSINESS WORLD; Home Furnishing More Active. Comments on Outlook for Rayon. Hat Trade Now Showing Gains. See No General Overcoating Rise. Fur Statistics Not an Index. Small Reading Lamps Popular. Deny Underwear Price Cut Report. Seek "Specials" in Low-End China. Wash Goods Still Have Chance. Gray Goods Sales Limited. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/larry-twitchell-dies-at-68.html | Larry Twitchell Dies at 68. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/germans-are-critical-of-french-navy-stand-press-attributes-measure.html | GERMANS ARE CRITICAL OF FRENCH NAVY STAND; Press Attributes Measure of the Treaty Success to M'Donald and Praises His Efforts. | True | Special Cable to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/buys-fifth-avenue-duplex.html | Buys Fifth Avenue Duplex. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/dr-walkers-status-in-schools-settled-board-of-education-approves.html | DR. WALKER'S STATUS IN SCHOOLS SETTLED; Board of Education Approves Part-Time Arrangment for His Services. PAY NOT TO EXCEED $6,500 Contracts Totaling $800,000 for New Schools in Queens and Staten Island Approved. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/hollins-alumnae-to-play-bridge.html | Hollins Alumnae to Play Bridge. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/gas-company-starts-4500000-plant-enlargement-of-hunts-point-ovens.html | GAS COMPANY STARTS $4,500,000 PLANT; Enlargement of Hunts Point Ovens Will Provide Work for Many. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/rembrandt-exhibit-lists-new-owners-detroit-institute-of-art-to-show.html | REMBRANDT EXHIBIT LISTS NEW OWNERS; Detroit Institute of Art to Show Collection as Loan Display, Beginning May 2. FAMOUS WORKS INCLUDED Two of Paintings in Group of More Than Seventy Were Features of Recent Auctions. Portrait of Son Interesting. List of Paintings and Owners. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/boston-in-new-count-votes-to-end-dry-act-philadelphia-maintains.html | BOSTON IN NEW COUNT VOTES TO END DRY ACT; Philadelphia Maintains Repeal Majority--Two Small Cities in Digest Poll Vote Dry. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/boston-maine-issue-sanctioned.html | Boston & Maine Issue Sanctioned. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/four-marines-decorated-officers-receive-navy-honors-for-service-in.html | FOUR MARINES DECORATED; Officers Receive Navy Honors for Service in Nicaragua. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/2-more-customs-men-out-inspectors-dismissed-after-inquiry-into.html | 2 MORE CUSTOMS MEN OUT.; Inspectors Dismissed After Inquiry Into Narcotic Discoveries. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/new-financing-done-by-van-sweringens-30000000-offering-today-of-6.html | NEW FINANCING DONE BY VAN SWERINGENS; $30,000,000 Offering Today of 6% Notes of Concern Formed by Cleveland Brothers. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/bishop-in-court-as-son-wins-delay-in-slaying-young-maxon-is.html | BISHOP IN COURT AS SON WINS DELAY IN SLAYING; Young Maxon Is Remanded to Tombs for New Hearing Next Tuesday. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/ny-stock-exchange-nine-wins.html | N.Y. Stock Exchange Nine Wins. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/financial-markets-movement-of-stocks-again-confusedcall-money-3.html | FINANCIAL MARKETS; Movement of Stocks Again Confused--Call Money 3 %, Sterling Firmer. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/tennis-is-feature-at-white-sulphur-easter-colony-gathers-to-watch.html | TENNIS IS FEATURE AT WHITE SULPHUR; Easter Colony Gathers to Watch Leading Players Compete for Mason and Dixon Title. MANY LUNCHEONS ARE GIVEN They Precede Casino Court Play-- Arrivals Continue Heavy at the Resort. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/vander-pool-takes-aberdeen-stakes-wins-12250-at-havre-de-grace-for.html | VANDER POOL TAKES ABERDEEN STAKES; Wins $12,250 at Havre de Grace for Mrs. Allen--Maintains Undefeated Record.EQUALS MARK FOR COURSEDraws Away From Up in Homestretch, Triumphing by OneLength-- Equipoise Is Third. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/protest-on-buyers-bill-veto-put-off-for-governors-action.html | Protest on Buyers' Bill Veto Put Off for Governor's Action. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/kill-tennessee-dry-raider-two-men-in-auto-shoot-second-officer-on.html | KILL TENNESSEE DRY RAIDER; Two Men in Auto Shoot Second Officer on Highway. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/haverford-wins-42-defeats-philadelphia-college-of-osteopathy-in.html | HAVERFORD WINS, 4-2.; Defeats Philadelphia College of Osteopathy in Seven Innings. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/lavarre-loses-ruling-habeas-corpus-writ-denied-publisher-must.html | LAVARRE LOSES RULING.; Habeas Corpus Writ Denied, Publisher Must Return to Georgia. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/mrs-anne-shortridge-gets-divorce-in-reno-announces-she-will-remarry.html | MRS. ANNE SHORTRIDGE GETS DIVORCE IN RENO; Announces She Will Remarry Former Husband, Robert Maxwell Carrere, in Chicago Saturday. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/ten-business-men-seized-as-rum-ring-prominent-newark-residents-were.html | TEN BUSINESS MEN SEIZED AS RUM RING; Prominent Newark Residents Were Among 68 Indicted in Buffalo March 25. 24 MORE HUNTED IN JERSEY Dry Agents Fail to Explain Long Delay In Serving Warrants-- 18 Concerns Also Accused. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/hoover-rejects-dial-phones-white-house-to-have-only-two.html | Hoover Rejects Dial Phones; White House to Have Only Two | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/30-killed-in-indian-fights-spread-over-wide-areas-mob-burns.html | 30 KILLED IN INDIAN FIGHTS, SPREAD OVER WIDE AREAS; MOB BURNS SOLDIERS IN CAR; TROOPS USE MACHINE GUNS Mow Down Twenty After Savage Slaying of Three Comrades. 7 DIE IN BATTLE IN JUNGLE Chittagong Raiders Caught in Retreat--Five of Their Number Wounded. FIVE OFFICIALS ARE SHOT Insurgent Suspects Turn On Men Searching Them for Guns and Escape. Sergeant Hacked to Death Raid Suspects Shoot Five Captors. THIRTY ARE KILLED IN RIOTS IN INDIA Gandhi Begins Felling Palms. Calcutta Paper Raided. | True | Special Cable to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/ursinus-blanks-lafayette-karpinen-allows-only-two-hits-as-mates-bat.html | URSINUS BLANKS LAFAYETTE; Karpinen Allows Only Two Hits as Mates Bat Out 12-0 Victory. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/adolfo-mariotti-gives-recital.html | Adolfo Mariotti Gives Recital. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/motion-picture-deal-seen-as-stock-soars-radiokeithorpheum-shares.html | MOTION PICTURE DEAL SEEN AS STOCK SOARS; Radio-Keith-Orpheum Shares Reach a New High in Heavy Trading. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/four-ships-sail-today-two-are-coming-in-the-president-johnson-off.html | FOUR SHIPS SAIL TODAY, TWO ARE COMING IN; The President Johnson Off on a Voyage Around the World-- The Mauretania Due. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/yale-picks-penn-entries-track-team-selected-on-time-trials.html | YALE PICKS PENN ENTRIES; Track Team Selected on Time Trials --Kiesixhorst Out. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/new-dress-plan-to-aid-the-problem-woman-state-federation-of-clubs.html | NEW DRESS PLAN TO AID THE PROBLEM WOMAN; State Federation of Clubs Will Form Committee to Get Help of Manufacturers. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/porto-rico-reorganizes-university.html | Porto Rico Reorganizes University. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/nationals-win-night-game-defeat-hakoah-at-soccer-21-before-1500-at.html | NATIONALS WIN NIGHT GAME; Defeat Hakoah at Soccer, 2-1, Before 1,500 at Polo Grounds. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/georgia-nine-wins-70-chandler-twirls-a-shutout-victory-over-north.html | GEORGIA NINE WINS, 7-0; Chandler Twirls a Shutout Victory Over North Carolina. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/home-issues-ease-foreign-bonds-rise-government-securities-dull.html | HOME ISSUES EASE; FOREIGN BONDS RISE; Government Securities Dull-- $25,000,000 Offering of 6s Spurs Trading in Chileans. SAO PAULO LOAN IS HIGHER Activity and Firmness Mark Convertible List--Changes Wide in Sugars and Oils. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/city-accepts-playground-charles-webb-gives-300000-tract-to-be.html | CITY ACCEPTS PLAYGROUND.; Charles Webb Gives $300,000 Tract to Be Gorman Memorial Park. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/markets-in-london-paris-and-berlin-stocks-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Stocks Irregular on English Exchange-- Government Loans Ease--Money Plentiful. FRENCH BUSINESS IS LIGHT Movements of Groups Uneven-- Trading Active on the German Boerse. London Closing Prices. French Market Irregular Paris Closing Prices. Trading Brisk in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/utility-reveals-bond-trade-plan-international-hydroelectric-seeks.html | UTILITY REVEALS BOND TRADE PLAN; International Hydro-Electric Seeks to List 260,000 Shares for Deals With Subsidiaries. 25,000 IN SALE AGREEMENT Stock to Be Bought by International Paper, Proceeds to Be Used for New England Power Common. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/finds-autographs-of-harding-scarce-tf-madigan-in-book-sees-rarity.html | FINDS AUTOGRAPHS OF HARDING SCARCE; T.F. Madigan, in Book, Sees Rarity, Due to Typewriter, Which Replaces Longhand. FEW COOLIDGE LETTERS Holographs of Jefferson, Madison and Adams Are More Numerous Than Those of Roosevelt. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/stratford-marks-shakespeare-birth-united-states-unrepresented-as.html | STRATFORD MARKS SHAKESPEARE BIRTH; United States Unrepresented as Diplomats Unfurl Flags of the Other Nations. FLOWER THANKS US FOR AID Sisy's No Nation Has Given More to Memorial--Ervine Sees Stress on Technique Hurting Drama. | True | Wireless to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/hoover-stands-firm-for-judge-parker-he-is-reported-unmoved-by.html | HOOVER STANDS FIRM FOR JUDGE PARKER; He Is Reported Unmoved by Urgings of Senators That He Withdraw Judge's Name. WATSON GOES TO SEE HIM Senator Believes the Nomination Will Be Confirmed--Parker Assailed at Meeting Here. Will Not Ask Judge to Appear Predicts Defeat of Parker. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/two-nations-honor-de-la-vaulx-here-representatives-of-america-and.html | TWO NATIONS HONOR DE LA VAULX HERE; Representatives of America and France at Mass for Aviator Killed in Crash. COL. LINDBERGH AT SERVICE Army Planes Circle Church, Then Escort Liner From Harbor as It Takes Flier Home for Burial. Legion Insignia on Coffin. Davison and Ely Represented. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/republican-club-elects-oliver-b-james-heads-fifteenth-assembly.html | REPUBLICAN CLUB ELECTS.; Oliver B. James Heads Fifteenth Assembly District Group. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/baltimore-in-front-60-unbeaten-orioles-blank-montreal-for-sixth.html | BALTIMORE IN FRONT, 6-0.; Unbeaten Orioles Blank Montreal for Sixth Victory. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/st-johns-scores-its-fifth-triumph-turns-back-brooklyn-city-college.html | ST. JOHN'S SCORES ITS FIFTH TRIUMPH; Turns Back Brooklyn City College by 13 to 2--Bonadio Is Winning Pitcher. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/richmond-nine-scores-brown-blanks-delaware-6-0-allowing-only-three.html | RICHMOND NINE SCORES; Brown Blanks Delaware, 6-0, Allowing Only Three Hits. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/adler-family-in-play-late-stars-widow-and-seven-children-to-revive.html | ADLER FAMILY IN PLAY.; Late Star's Widow and Seven Children to Revive "The Wild Man." | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/begin-ministers-trial-who-wed-a-catholic-episcopal-court-in.html | BEGIN MINISTER'S TRIAL WHO WED A CATHOLIC; Episcopal Court in Kentucky Charges Rev. J.A. Velsasco Violated His Vows. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/nautical-school-dinner-wednesday.html | Nautical School Dinner Wednesday. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/hahn-defeats-garrison-wins-secondround-match-in-title-handball.html | HAHN DEFEATS GARRISON.; Wins Second-Round Match in Title Handball Singles Play. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/gets-contracts-from-navy.html | Gets Contracts From Navy. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/amherst-freshmen-lose-80.html | Amherst Freshmen Lose, 8-0. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/colony-club-makes-merry-with-revue-only-women-witness-and-take-part.html | COLONY CLUB MAKES MERRY WITH REVUE; Only Women Witness and Take Part in Bizarre Biennial Entertainment. SKITS ON NOTED PERSONS Array of Glittering Costumes in Grand March--Dinners Precede Unique Tableaux. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/wuerttemberg-minister-wounded.html | Wuerttemberg Minister Wounded. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/dispute-procedure-on-tariff-report-republican-chiefs-strategy-is.html | DISPUTE PROCEDURE ON TARIFF REPORT; Republican Chiefs' Strategy Is for Senate Action First--Minority for House Vote. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/wet-accused-of-lobbying-with-the-supreme-court-letters-to-justices.html | WET ACCUSED OF LOBBYING WITH THE SUPREME COURT; LETTERS TO JUSTICES READ; SENT TO STONE AND SANFORD Phillips, Candidate for Governor of Pennsylvania, Hit Dry Laws.CURRAN SAYS HE APPROVESRobinson, at Senate Hearing,Terms "Effort to Influencethe Court" Amazing.P.S. DU PONT ASSAILS DRYSHe Leads in Wet Rebuttal at House Hearing-Edwardsand Tinkham Testify. Appeals Made to Rich Men. Wets Contest Assertions That Dry Law Is Prosperity Basis Feared Courts Were Lax. Definition of Offenses Urged. Laws Held Unconstitutional. Increase in "Crime" Cited. Economic Appeal Admitted. Offers No Substitute for Dry Law. Curran for Local Option. "Not a National Affair." Robinson and Klan Linked. Blaine Supports Curran. Phillips Defends Letters. WETS ATTACK DRY CLAIMS. P.S. du Pont, at Rebuttal Session, Says Government Breaks Law. Edwards Tells Experiences. Du Pont Cites Light Votes. Five "Violations" Cited. Discusses English System. Student Polls Discussed. Says Many Employees Drink. Edwards Advocates Temperance. Says Work Was Broken Up. Miss Harris Denies Women Are Dry. | True | Special to The New York Times. | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/kathleen-norris-out-as-writers-candidate-drops-race-for-presidency.html | KATHLEEN NORRIS OUT AS WRITERS CANDIDATE; Drops Race for Presidency of Pen Women Because Disarmament Views Were Criticized. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/columbia-cubs-win-62-white-strikes-out-15-in-victory-over-new.html | COLUMBIA CUBS WIN, 6-2.; White Strikes Out 15 in Victory Over New Rochelle High. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/lists-price-in-west-for-bulk-gasoline-standard-oil-of-california.html | LISTS PRICE IN WEST FOR BULK GASOLINE; Standard Oil of California Acts to Prevent Dumping of Distress Stocks. OFFERS 6 CENTS A GALLON New Policy Extends Custom of Posting Rates for Crude Oil at the Wells. Trusts Revise Listing Pleas. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/electrical-concerns-join-buys-gas-system-in-texas.html | ELECTRICAL CONCERNS JOIN.; Buys Gas System In Texas. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/byrd-ships-positions-city-of-new-york-and-the-eleanor-bolling.html | BYRD SHIPS' POSITIONS.; City of New York and the Eleanor Bolling Report Day's Runs. | True | Wireless to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/slight-gain-shown-by-steel-industry-shrinkage-in-some-lines-but.html | SLIGHT GAIN SHOWN BY STEEL INDUSTRY; Shrinkage in Some Lines but Expansion in Others, Weekly Trade Reviews Report. INGOT OUTPUT INCREASED Automobile and Farm Implement Plants and Heavy Construction Requiring More Material. STRUCTURAL STEEL AWARDS. Volume Increasing, but Still Much Less Than in Last Two Years. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/rev-michael-j-osullivan-houtzdale-pa-pastor-dies-as-he-nears-his.html | REV. MICHAEL J. O'SULLIVAN; Houtzdale (Pa.) Pastor Dies as He Nears His Native Ireland. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/werner-janssen-wins-rome-music-award-threeyear-fellowship-under.html | WERNER JANSSEN WINS ROME MUSIC AWARD; Three-Year Fellowship Under Respighi Granted to Young American Composer. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/say-ring-used-tree-spray-dry-agents-worked-year-on-alleged-alcohol.html | SAY RING USED TREE SPRAY; Dry Agents Worked Year on Alleged Alcohol Diversion Plot. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/india-defeats-grecian-team-in-davis-cup-play-3-to-2.html | India Defeats Grecian Team In Davis Cup Play, 3 to 2 | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/prezzolini-to-head-the-casa-italiana-professor-to-succeed-burchell.html | PREZZOLINI TO HEAD THE CASA ITALIANA; Professor to Succeed Burchell as Director of Centre at Columbia University. APPOINTMENTS ANNOUNCED Six Named to Faculties, 29 Promotions Are Made and Administrative Board Posts Filled. Established in 1927. Faculty Appointments Announced. Appointments to Boards. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/canadians-discover-planeton-old-plate-mysterious-object-unearthed.html | CANADIANS DISCOVER 'PLANET'ON OLD PLATE; Mysterious Object Unearthed on Six-Year Ottawa Photos Linked to Flagstaff Find. BUT SHAPLEY HAS DOUBTS Data Not Adequate for Proof—Thinks It May Be Another Trans-Neptune Wanderer. CANADIANS FIND ANOTHER 'PLANET' Shapley Doubts It Is Planet X. Likened to Discovery of Asteroids. Several More Planets "Possible." INSISTS ON LOWELL PLANET. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/broadway-corner-financed-at-5-schulte-company-takes-title-to-37th.html | BROADWAY CORNER FINANCED AT 5 %; Schulte Company Takes Title to 37th St. Site and Gets $1,700,000 Loan. MANY OTHER LOANS PLACED Stanhope Estates Obtain $260,000 on the Northwest Corner of First Av. and 65th St. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/women-organize-for-dry-law-change-400-representing-half-of-the.html | WOMEN ORGANIZE FOR DRY LAW CHANGE; 400, Representing Half of the States, Meet in National Convention in Cleveland. TYDINGS URGES STATE ACTS Mrs. Miller of Pittsburgh Appeals to Restore Temperance and Rebuild Respect for Law. Urges Repeal, Not Nullification. WOMEN ORGANIZE FOR DRY LAW CHANGE Deplores Church Dry Activities. Assail Drys' Economic Claims. Delegates From New York. Miss Vanamee Sends Greeting. | True | By Winifred Mallon. Special To the New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/new-haven-hits-valuation-roads-says-icc-omitted-new-york-and-boston.html | NEW HAVEN HITS VALUATION; Roads Says I.C.C. Omitted New York and Boston Terminals. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/michigan-held-to-tie-game-with-ohio-state-nine-ends-in-3-to-3.html | MICHIGAN HELD TO TIE.; Game With Ohio State Nine Ends in 3 to 3 Deadlock. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/250000-gift-to-aid-work-on-st-johns-anonymous-donation-will-help.html | $250,000 GIFT TO AID WORK ON ST. JOHN'S; Anonymous Donation Will Help Complete Western Facade of the Cathedral. APSE TO RISE TO TOWER Architect Devises Novel Method So That Interior Will Mount to Record Height. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/sheffield-steel-gets-consolidation-offer-negotiations-now-on-with.html | SHEFFIELD STEEL GETS CONSOLIDATION OFFER; Negotiations Now on With Other Independent Companies, Allen Says in Chicago. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/3-advance-at-ping-pong-schussheim-gornberg-and-zeller-in-eastern.html | 3 ADVANCE AT PING PONG.; Schussheim, Gornberg and Zeller in Eastern Semi-Finals. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/envoy-delays-trip-home-mr-and-mrs-garrett-will-wait-to-hear.html | ENVOY DELAYS TRIP HOME.; Mr. and Mrs Garrett Will Wait to Hear Toscanini in Rome. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/new-rochelle-census-puts-total-at-54055-gain-of-17842-or-nearly-50.html | NEW ROCHELLE CENSUS PUTS TOTAL AT 54,055; Gain of 17,842 or Nearly 50 Per Cent Is Found in Ten Years --Other Figures Announced. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/yale-elects-two-captains-names-messimer-to-head-swim-squad-and.html | YALE ELECTS TWO CAPTAINS; Names Messimer to Head Swim Squad and Loeher Water Polo. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/long-fight-is-faced-by-treaty-in-japan-cabinet-sure-of-ratification.html | LONG FIGHT IS FACED BY TREATY IN JAPAN; Cabinet Sure of Ratification in Less Than Two Months After Official Text Arrives. ADMIRAL APPLAUDS PACT Saito, Chief Delegate at Geneva In 1927, Sees Great Success in London Accord. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/byrd-leaves-dunedin-gets-cheering-farewell-as-he-goes-to-sail-home.html | BYRD LEAVES DUNEDIN.; Gets Cheering Farewell as He Goes to Sail Home From Wellington, N.Z. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/purchases-in-saratoga-springs.html | Purchases in Saratoga Springs. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/57885000-in-new-bonds-on-todays-investment-lists.html | $57,885,000 in New Bonds On Today's Investment Lists | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/dr-schachts-daughter-married.html | Dr. Schacht's Daughter Married. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/dr-hw-honor-dies-pioneer-in-zionism-prominent-physician-had.html | DR. H.W. HONOR DIES; PIONEER IN ZIONISM; Prominent Physician Had Practiced Medicine in Russia andHere Since 1889.HAD BEEN ILL TWO YEARSCame to New York in 1901 and Was House Doctor of Daughters of Israel Home for 22 Years. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/woolson-and-aides-killed-in-air-crash-dieselmotored-craft-bringing.html | WOOLSON AND AIDES KILLED IN AIR CRASH; Diesel-Motored Craft Bringing Inventor of the Engine Here Hits Hill at Attica, N.Y. TWO PILOTS ALSO VICTIMS H.B. Scatt of Douglaston L.I., at Controls--Pliers Attempted to Land in Snowstorm. Runs Into Storm Near Attica. WOOLSON AND AIDES KILLED IN AIR CRASH Woolson An Air Service Veteran. Development of Diesel Engine. Inquiry Ordered From Here. Chamberlin Pays Tribute. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B70009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/a-son-to-mrs-nils-florman.html | A Son to Mrs. Nils Florman. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/1000000-profit-in-one-investment-united-corporation-reports-cost-of.html | $1,000,000 PROFIT IN ONE INVESTMENT; United Corporation Reports Cost of Its Holdings of Consolidated Gas. NEW STOCK FOR LISTING 500,000 Shares to Be Added to Stock on Exchange on Notice of Issuance. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/intact-prehistoric-tomb-found-near-assuan-249-others-also-bared-in.html | Intact Prehistoric Tomb Found Near Assuan; 249 Others Also Bared in Area to Be Flooded | True | Special Cable to THE NEW YORK TIMES. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/orients-gasoline-war-ends-doubling-prices-deterdings-visit-here.html | ORIENT'S GASOLINE WAR ENDS; DOUBLING PRICES; Deterding's Visit Here Seen as Factor in Royal Dutch and Standard Truce. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/brown-behind-bowie-blanks-bates-7-to-0-bruins-pitcher-yields-only-3.html | BROWN, BEHIND BOWIE, BLANKS BATES, 7 TO 0; Bruins' Pitcher Yields Only 3 Hits While Mates Total 10 Off Offerings of Chick. | True | Special to The New York Times. | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/card-party-to-aid-the-blind.html | Card Party to Aid the Blind. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/columbia-checks-colgate-nine-105-bender-pitches-lions-to-victory-in.html | COLUMBIA CHECKS COLGATE NINE, 10-5; Bender Pitches Lions to Victory in Game Cut to Seven Innings by Cold Weather.TIMELY HITTING DECIDES Victors Outbatted, 8 to 7, but Make Safeties Count--Winners Tally Five Times in Fifth. Dashner Opens Scoring. Fifth Run Scored by Stelljes. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/municipal-loans-erie-county-ny-hartford-county-conn-portland-ore.html | MUNICIPAL LOANS; Erie County, N.Y. Hartford County, Conn. Portland, Ore. Atlantic City, N.J. St. Petersburg, Fla. Highlands, N.Y. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/new-stock-issue-trustee-standard-oilshares.html | NEW STOCK ISSUE; Trustee Standard Oilshares. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/new-yorks-third-college.html | NEW YORK'S THIRD COLLEGE. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/pierce-petroleum-sought-negotiations-under-way-here-to-concern.html | PIERCE PETROLEUM SOUGHT; Negotiations Under Way Here to Concern Valued at $25,000,000. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/an-acknowledgment.html | An Acknowledgment | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/apple-festival-draws-visitors-gather-at-winchester-va-for-annual.html | APPLE FESTIVAL DRAWS; Visitors Gather at Winchester, Va., for Annual Fete. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/bond-floations-austin-finance-company-railway-equipment-trusts.html | BOND FLOATIONS; Austin Finance Company. Railway Equipment Trusts. | True | | C1B70009 |
| 1930-04-24 | 1930-04-24 | https://www.nytimes.com/1930/04/24/archives/sales-in-new-jersey-union-city-flats-exchanged-rumson-and-fairlawn.html | SALES IN NEW JERSEY.; Union City Flats Exchanged--Rumson and Fairlawn. | True | | C1B70009 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/other-weddings-lawrencesimpson-gillhamright-millerwoolner.html | Other Weddings; Lawrence--Simpson. Gillham--Enright. Miller--Woolner. Rambusch--Bech. Kennedy--Boylston. Long-Holmes. Peck--Dunham. McHugh--Brady. Newman--Brogan. Penebre--De Giacoma. Lapoint--Ferris. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/morgan-co-seek-holders-of-31yearold-rail-receipts.html | Morgan & Co. Seek Holders Of 31-Year-Old Rail Receipts | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/berman-advances-in-ping-pong-play-goldberg-schaffzin-krakauer-also.html | BERMAN ADVANCES IN PING PONG PLAY; Goldberg, Schaffzin, Krakauer Also Gain Junior Semi-Finals of Eastern Title Event. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/miss-madison-will-compete-in-distance-swims-on-coast.html | Miss Madison Will Compete In Distance Swims on Coast | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mr-warburg-on-the-federal-reserve.html | MR. WARBURG ON THE FEDERAL RESERVE. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/hoover-receives-dominican-envoy-dr-brache-declares-policies-of.html | HOOVER RECEIVES DOMINICAN ENVOY; Dr. Brache Declares Policies of President Are Leading to an American League. TERMS IT HOLY ALLIANCE The President Sends Expression of Friendship to the New Head of Island Government. | True | Special to The New York Times. | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/chess-lead-to-steiner-wins-fourth-game-of-match-with-kashdan-at.html | CHESS LEAD TO STEINER.; Wins Fourth Game of Match With Kashdan at Manhattan Club. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/radio-relay-league-convention.html | Radio Relay League Convention. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/inscription-in-ra-ouers-tomb-deciphered-showing-immense-power-of.html | Inscription in Ra Ouer's Tomb Deciphered, Showing Immense Power of High Priests | True | Wireless to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/st-bonaventure-loses-bows-to-marine-nine-by-11-to-5-in-game-at.html | ST. BONAVENTURE LOSES.; Bows to Marine Nine by 11 to 5 in Game at Quantico. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/wj-hill-loses-fee-suit-to-attorney.html | W.J. Hill Loses Fee Suit to Attorney | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/four-held-in-lynching-nineteen-suspects-free-for-present-in-south.html | FOUR HELD IN LYNCHING.; Nineteen Suspects Free for Present in South Carolina. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/gov-cooper-backs-ohio-prison-warden-rejects-suggestion-by-attorney.html | GOV. COOPER BACKS OHIO PRISON WARDEN; Rejects Suggestion by Attorney General for Suspension, and Awaits Inquiry Report. CONVICTS DEMAND OUSTER Day of Threatened Outbreaks Reveal Organized "Passive Resistance" Movement. Governor Backs Warden. GOV. COOPER BACKS OHIO PRISON WARDEN Puts Ban on More Prisoners. Looks for Legislative Action. Prisoners Accuse Warden. More Troops Called to Duty. Doubts Wire Caused the Fire. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/warns-of-a-concern-offering-50-profit-washburn-says-wall-st.html | WARNS OF A CONCERN OFFERING 50% PROFIT; Washburn Says Wall St. Specialists, Inc., Promised $500 aMonth on $1,000 Account. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/fumes-kill-4-in-belgium-more-than-100-gassed-after-ammonia.html | FUMES KILL 4 IN BELGIUM.; More Than 100 Gassed After Ammonia Explosion at Ougree. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/ef-carter-in-new-post-ohio-bell-telephone-head-quits-to-become-at-t.html | E.F. CARTER IN NEW POST; Ohio Bell Telephone Head Quits to Become A.T. & T. Vice President. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/germany-boosts-wheat-tariff.html | Germany Boosts Wheat Tariff. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/fire-record.html | Fire Record. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/give-concert-of-ancient-works.html | Give Concert of Ancient Works. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/hague-names-slate-for-june-primaries.html | HAGUE NAMES SLATE FOR JUNE PRIMARIES | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/hardboiled-boss-found-vanishing-personality-training-group-hears-in.html | 'HARD-BOILED BOSS' FOUND VANISHING; Personality Training Group Hears Industry Now Seeks to Develop Best in Employees. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/25799500-new-securities-to-be-put-on-market-today.html | $25,799,500 New Securities To Be Put on Market Today | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mills-tells-needs-of-border-patrol-organization-proposed-in-bill.html | MILLS TELLS NEEDS OF BORDER PATROL; Organization Proposed in Bill Would Be Modeled on Coast Guard Lines. SEES PUBLIC ADVANTAGE He Points Out That Scope of Measure Is Not Limited to DryLaw Enforcement. Not Strictly a Dry Measure. Sees Advantage to Public. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/drys-gain-slightly-in-digest-canvass-but-repeal-with-1507314-votes.html | DRYS GAIN SLIGHTLY IN DIGEST CANVASS; But Repeal With 1,507,314 Votes Leads by BigMargin at End of 7th Week of Poll. ONLY 2 STATES BONE DRY 23 Give Pluralities to Repeal and 23 to Enforcement--Two Favor Modification. Three States for Repeal. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/sales-in-new-jersey-builders-exchange-residential-properties-for.html | SALES IN NEW JERSEY.; Builders Exchange Residential Properties for Lots. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/chicago-liquor-bribery-totals-15000000-official-tells-oklahoma.html | Chicago Liquor Bribery Totals $15,000,000, Official Tells Oklahoma Business Men | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/expect-rise-in-crude-oil-observers-believe-price-will-go-up-if.html | EXPECT RISE IN CRUDE OIL.; Observers Believe Price Will Go Up if Output Is Cut. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/electrical-campaign-on-factory-modernization-drive-here-stirs-wide.html | ELECTRICAL CAMPAIGN ON.; Factory Modernization Drive Here Stirs Wide Interest. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/matsuyama-beats-farin-25016.html | Matsuyama Beats Farin, 250-16. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/texas-league.html | TEXAS LEAGUE. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/luncheon-held-on-new-grace-liner.html | Luncheon Held on New Grace Liner | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/ambrose-clogher-traction-lawyer-dies-stricken-suddenly-at-age-of-58.html | AMBROSE CLOGHER, TRACTION LAWYER, DIES; Stricken Suddenly at Age of 58 -- Presided at Military Courts Overseas. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/beatrice-creamery-to-list-more-stock-applications-made-for-11578.html | BEATRICE CREAMERY TO LIST MORE STOCK; Applications Made for 11,578 Shares Used in Expansion and 1,110 to Sell to Employes. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/charges-parker-men-threaten-negroes-association-official-appeals-to.html | CHARGES PARKER MEN THREATEN NEGROES; Association Official Appeals to North Carolina Governor, Who Calls Allegation Groundless. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/storms-may-retard-american-delegation-leviathan-may-not-be-able-to.html | STORMS MAY RETARD AMERICAN DELEGATION; Leviathan May Not Be Able to Dock at New York Before Tuesday Morning. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mrs-wd-ward-sues-divorce-action-filed-in-london-appears-uncontested.html | MRS. W.D. WARD SUES.; Divorce Action Filed in London Appears Uncontested. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mrs-ladd-creates-5000000-health-fund-as-memorial-to-her-father.html | Mrs. Ladd Creates $5,000,000 Health Fund As Memorial to Her Father, Josiah Macy Jr. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/christmas-card-arrives-here-from-byrd-base-in-antarctic.html | Christmas Card Arrives Here From Byrd Base in Antarctic | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/leaseholds-listed-west-washington-place-corner-is-taken-for-hotel.html | LEASEHOLDS LISTED.; West Washington Place Corner Is Taken for Hotel. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/rummage-sale-for-charity.html | Rummage Sale for Charity. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/shepard-morgan-on-staff-new-equitable-vice-president-slated-for.html | SHEPARD MORGAN ON STAFF.; New Equitable Vice President Slated for Post in Merged Institution. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/roosevelt-accepts-feeble-utility-bills-he-signs-knight-measures-for.html | ROOSEVELT ACCEPTS 'FEEBLE' UTILITY BILLS; He Signs Knight Measures for Holding Company Control as 'Temporary Expedients.' 'EMASCULATED,' HE SAYS Removal of Contract Approval Clause Cited as "Surrender" of Legislators. LOOKS TO FUTURE CURBS Governor Says Holding Company Financing Capitalizes Promise of Higher Rates. Says Powers Were Reduced. Points to Knight Report. Sees Trend to Higher Rates. Charges a Surrender. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/group-to-urge-goethals-memorial.html | Group to Urge Goethals Memorial. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/canada-selects-girls-team-for-world-basketball-tourney.html | Canada Selects Girls' Team For World Basketball Tourney | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/ball-by-old-canteen-club-annual-reunion-of-war-veterans-and-red.html | BALL BY OLD CANTEEN CLUB; Annual Reunion of War Veterans and Red Cross Workers Tonight. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/new-westminster-adanacs-win.html | New Westminster Adanacs Win. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/catholic-charities-aided-21200-received-although-drive-does-not.html | CATHOLIC CHARITIES AIDED; $21,200 Received Although Drive Does Not Begin Till May 4. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/carlisle-disputes-governor-on-rates-offers-to-meet-roosevelt-in.html | CARLISLE DISPUTES GOVERNOR ON RATES; Offers to Meet Roosevelt in Debate on Any Phase of Electric Power Problem. DEFENDS PRICE OF SERVICE Niagara Hudson Chairman Asks Executive to Correct "Important Errors" in Radio Speech. Offering to join with Governor Roosevelt in any manner and at any time if the Governor desires to enter into a public discussion of electric power and light rates and service in this State, Floyd L. Carlisle, chairman of the board of the Niagara Hudson Power Corporation, ... Text of Carlisle Letter. Compares Rates in Canada. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/10th-blue-ribbon-to-lawler-stable-three-more-of-its-entries-take.html | 10TH BLUE RIBBON TO LAWLER STABLE; Three More of Its Entries Take Firsts on Second Day of Brooklyn Horse Show. SWEEPSTAKES TO CLARINDA Miss Lawler Drives Victorious Harness Pony--Glenavon Little King Takes Second Money. Lady Margaret Scores Again. Sir Conrad Is Winner. | True | By Henry R. Ilsley. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/columbia-rowing-curtailed-by-cold-crews-though-in-need-of-work-row.html | COLUMBIA ROWING CURTAILED BY COLD; Crews, Though in Need of Work, Row Only Four Miles on the Harlem. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/women-ask-repeal-of-dry-amendment-cleveland-convention-leaves-to.html | WOMEN ASK REPEAL OF DRY AMENDMENT; Cleveland Convention Leaves to Each State the Support of Wet Candidates. AVOIDS PARTY DISSENSION Mrs. Sabin Is Named Chairman for Two Years and Mrs. Mather of Cleveland Vice Chairman. New Yorkers Named Officers. Adopt Declaration of Principles. New York Delegates Report. 15,439 Enrolled in Three States. | True | By Winifred Mallon. Special To The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/planes-balk-raid-on-san-francisco-blue-armys-150-machines-repulse.html | PLANES BALK 'RAID ON SAN FRANCISCO; "Blue" Army's 150 Machines Repulse Attack on City and End Sham Air War. HOOVER JR. BROADCASTS President's Son's Description of the "Battle" Is Clearly Heard in Nation-Wide Hook-Up. Wing "Saves" San Francisco. Mrs. Hoover Hears Son Broadcast. Battle Story Heard Here. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/were-riding-mighty-high-will-rogers-discovers.html | We're Riding Mighty High, Will Rogers Discovers | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/northwest-sending-trade-envoys-here-delegation-to-arrive-may-3.html | NORTHWEST SENDING TRADE ENVOYS HERE; Delegation to Arrive May 3 Hopes to Form Closer Contacts With New Yorkers. | True | | |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/bethlehem-steel-shows-less-profit-260-a-share-reported-for-the.html | BETHLEHEM STEEL SHOWS LESS PROFIT; $2.60 a Share Reported for the First Quarter, Against $2.75 in Preceding 3 Months. PRICE AVERAGE IS LOWER Business Conditions on Even Keel, as Is the Steel Industry, Says E.G. Grace. Expect No Important Price Drops | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/delaware-stops-w-and-m-triumphs-11-to-7-to-halt-rivals-winning.html | DELAWARE STOPS W. AND M.; Triumphs, 11 to 7, to Halt Rival's Winning Streak at Nine. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/girl-scouts-visit-hoovers-part-of-unadilla-ny-troops-see-mrs-hoover.html | GIRL SCOUTS VISIT HOOVERS; Part of Unadilla (N.Y.) Troops See Mrs. Hoover in Her Room. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/skyscraper-fire-quelled-workers-on-new-77story-building-in-wall-st.html | SKYSCRAPER FIRE QUELLED; Workers on New 77-Story Building in Wall St. Put Out Small Blaze. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/sees-bright-future-for-silk-industry-tb-hill-urges-raw-and-thrown.html | SEES BRIGHT FUTURE FOR SILK INDUSTRY; T.B. Hill Urges Raw and Thrown Groups to Prepare for the Benefits of Prosperity. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/col-ajg-kane-dies-civil-war-veteran-was-guard-of-honor-in-1865-to.html | COL. A.J.G. KANE DIES; CIVIL WAR VETERAN; Was Guard of Honor in 1865 to Lincoln's Catafalque—Won Right to Carry Whisky in 1922. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/offer-for-stanley-stock-warner-brothers-pictures-makes-final.html | OFFER FOR STANLEY STOCK; Warner Brothers Pictures Makes Final Proposal for Trade. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/empty-senate-seats-explained-by-heflin-colleagues-agree-with-him.html | EMPTY SENATE SEATS EXPLAINED BY HEFLIN; Colleagues Agree With Him That His Speech Was at Time When Members Go Out to Lunch. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/shipping-men-back-erie-canal-project-washington-conference-adopts.html | SHIPPING MEN BACK ERIE CANAL PROJECT; Washington Conference Adopts Resolution, Favoring Deepening by Government.TWO INQUIRIES ORDERED Seamen's Safety and Training of Merchant Marine Officers AreTopics for Investigation. Workers' Safety to Be Studied. Port Improvements Described. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/col-reel-deplores-plane-fatalities-holds-recent-crashes-were-due-to.html | COL. REEL DEPLORES PLANE FATALITIES; Holds Recent Crashes Were Due to Carelessness and Terms Them 'Murder.' | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/progress-of-the-cathedral.html | PROGRESS OF THE CATHEDRAL. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/valkill-shops-to-expand-rural-work-centre-founded-by-mrs-roosevelt.html | VAL-KILL SHOPS TO EXPAND.; Rural Work Centre, Founded by Mrs. Roosevelt to Hold Sale. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/paris-editor-attacks-threepower-treaty-conference-brought-about.html | PARIS EDITOR ATTACKS THREE-POWER TREATY; Conference Brought About More Difficult Franco-Italian Situation, 'Pertinax' Says. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/social-service-camp-is-planned-in-croton-farm-of-fortyone-acres-is.html | SOCIAL SERVICE CAMP IS PLANNED IN CROTON; Farm of Forty-one Acres Is Acquired for Charity--Other Westchester Transactions. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/board-will-fight-whitestone-ruling-transit-body-to-seek-rehearing.html | BOARD WILL FIGHT WHITESTONE RULING; Transit Body to Seek Rehearing by Full Commerce Commission on Decision to Drop Line.STOVER TO SPEED ACTIONCommuters' Counsel Criticizes Local Officials for Accepting Railroad's Quitclaim Offer. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/miss-farrell-weds-franklin-c-cornell-ceremony-at-the-st-regis-is.html | MISS FARRELL WEDS FRANKLIN C. CORNELL; Ceremony at the St. Regis Is Performed by the Rev. Dr. William Pierson Merrill. MISS BRANCH HONOR MAID Bridegroom Is a Great-grandson of Ezra Cornell, Founder of Cornell University. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/yanksathletics-again-kept-idle-continued-cold-spell-puts-off-final.html | YANKS-ATHLETICS AGAIN KEPT IDLE; Continued Cold Spell Puts Off Final of First Series at the Stadium. BUSY DAYS ARE AHEAD Four Double-Headers, Divided Between Philadelphia and NewYork, Loom for May. | True | By William E. Brandt. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/demands-for-cash-made-holders-of-stock-of-sheet-and-tube-file.html | DEMANDS FOR CASH MADE.; Holders of Stock of Sheet and Tube File Applications. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/borry-jones-departs-for-capital-today-will-stay-in-washington.html | BORRY JONES DEPARTS FOR CAPITAL TODAY; Will Stay in Washington Several Days, Then Come Here to Sail for England. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/calvin-d-paige-former-representative-dies-suddenly-in-his-82d-year.html | CALVIN D. PAIGE.; Former Representative Dies Suddenly in His 82d Year. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/tide-delays-mauretania-head-of-dornier-company-on-board-tells-of.html | TIDE DELAYS MAURETANIA.; Head of Dornier Company, on Board, Tells of Proposed D-OX Flight. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/seat-on-exchange-sells-for-480000-record-1930-price-set-after-deal.html | SEAT ON EXCHANGE SELLS FOR $480,000; Record 1930 Price Set After Deal for Another at $479,000 Exclusive of Rights. ROBERT GIBSON RETIRING New Level Up $13,000 From Highest Previous Sale--Other Changesand Membership Proposals. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/herewithem-dodo-best-dog-in-show-shearers-pointer-takes-the-high.html | HEREWITHEM DODO BEST DOG IN SHOW; Shearer's Pointer Takes the High Award at Lackawanna Kennel Club Event. MRS. ILCH'S ENTRY WINS Lucason of Ashtead O Bellhaven Scores as Best Collie--Gooly of El Cher Gets Chow Honors. Navesink Ranter Scores. Trethaway's Duke Triumphs. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/western-league.html | WESTERN LEAGUE. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/eastern-league.html | EASTERN LEAGUE. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/bars-school-head-in-tolerance-case-graves-revokes-license-of.html | BARS SCHOOL HEAD IN TOLERANCE CASE; Graves Revokes License of Hoffman, Who Refused to Hire Catholic Teacher. REINSTATEMENT POSSIBLE Commissioner Says Monroe Principal Must Show Appreciationof American Ideals. | True | Special to The New York Times.ALBANY, N.Y., April 24.--The license of William J. Hoffman, principal of the Harriman School in the town of Monroe, Orange County, was revoked today by Dr. Frank P. Graves, State Commissioner of Education. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/north-carolina-u-wins-defeats-georgia-university-nine-by-73-to-even.html | NORTH CAROLINA U. WINS; Defeats Georgia University Nine by 7-3 to Even the Series. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/building-record-claimed-starrett-brothers-also-see-occupancy-record.html | BUILDING RECORD CLAIMED.; Starrett Brothers Also See Occupancy Record in 40 Wall Street. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/south-africa-seeks-1936-games.html | South Africa Seeks 1936 Games. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/cold-wave-kills-series-for-giants-mcgrawmen-quit-boston-without.html | COLD WAVE KILLS SERIES FOR GIANTS; McGrawmen Quit Boston Without Meeting Braves in SingleGame of Three Listed.ENCOUNTER PHILLIES TODAY Meanwhile Club Is Still Unbeaten--Pruett Likely to Face Foe in Philadelphia Opener. | True | By John Drebinger. Special To the New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/open-golf-entries-will-close-may-27-usga-sends-out-notices-of.html | OPEN GOLF ENTRIES WILL CLOSE MAY 27; U.S.G.A. Sends Out Notices of Requirements for National Play at Interlachen. QUALIFYING ON JUNE 16 Courses Selected for Tests Are Announced--Championship IsLimited to 150. All Must Send In Entries. Leading Players Exempt. | True | By William D. Richardson. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/utility-plans-new-stock-cleveland-electric-illuminating-to-issue.html | UTILITY PLANS NEW STOCK.; Cleveland Electric Illuminating to Issue Rights for 851,490 Shares. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/spring-3100-out-again-detective-wins-prize-for-mystery-tale-in.html | "SPRING 3100" OUT AGAIN.; Detective Wins Prize for Mystery Tale in Police Magazine. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/cup-yacht-model-to-get-sailing-test-miniature-of-weetamoe-with.html | CUP YACHT MODEL TO GET SAILING TEST; Miniature of Weetamoe, With 9-Foot Mainsail, to Have Tryout on Oyster Bay Sunday.PLAN ORIGINATED BY CRANEBoat Building at Bristol May Not GoOverboard Until May 12--Enterprise Idle Again. Launching May Be Delayed. New Towing Arrangement. | True | By James Robbins. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mexico-to-open-labor-bank.html | Mexico to Open Labor Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/warnerquinlan-ex-rights-today.html | Warner-Quinlan Ex Rights Today. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/seized-diamonds-sold-thousands-of-stones-taken-from-smugglers-bring.html | SEIZED DIAMONDS SOLD; Thousands of Stones Taken From Smugglers Bring $58,860. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/new-financing-offices-opened.html | New Financing Offices Opened. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/owner-is-held-for-arson-fire-captain-testifies-film-was-scattered.html | OWNER IS HELD FOR ARSON.; Fire Captain Testifies Film Was Scattered in Burned Loft. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/freighter-burns-22-saved-in-sound-ship-supposed-to-be-thames-river.html | FREIGHTER BURNS; 22 SAVED IN SOUND; Ship, Supposed to Be Thames River Liner, Is Destroyed 500 Feet Off Sound Beach. OTHER CRAFT STAND BY Coast Guard Vessel No. 125, Called by Wireless, Leads in Rescue of Crew. Radio Brings Coast Guard. Other Ships Report Rescues. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/olaya-in-farewell-pledges-friendship-colombian-presidentelect-lauds.html | OLAYA IN FAREWELL, PLEDGES FRIENDSHIP; Colombian President-Elect Lauds Cooperation of PanAmerican Society Here.STRESSES "EMANCIPATION" Sees Continental Solidarity asMeans of Freedom From International Disputes. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/japan-grants-china-autonomy-on-tariff-baron-shidehara-also-commends.html | JAPAN GRANTS CHINA AUTONOMY ON TARIFF; Baron Shidehara Also Commends Accomplishments of London Naval Conference. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/queens-realty-deals-activity-in-forest-hills-howard-beach-and.html | QUEENS REALTY DEALS; Activity in Forest Hills, Howard Beach and Ridgewood. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/metropolitan-lending-2518217.html | Metropolitan Lending $2,518,217. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/val-haresnape-dies-former-aaa-official-suffered-breakdown-at-don.html | VAL HARESNAPE DIES; Former A.A.A. Official Suffered Breakdown at Don Speed Trials. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/windsor-goalie-leaves-hospital.html | Windsor Goalie Leaves Hospital. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/big-building-loans-in-jackson-heights-lawyers-mortgage-company.html | BIG BUILDING LOANS IN JACKSON HEIGHTS; Lawyers Mortgage Company Advances $2,500,000 on Queens Properties. SIX APARTMENTS PLANNED Construction to Provide Quarters for 350 Families Will Give Work to 1,500 Men. Other Building Projects. New Transit Facilities. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/ticket-sale-is-brisk-k-of-c-to-benefit-by-boxing-card-next.html | TICKET SALE IS BRISK.; K. of C. to Benefit by Boxing Card Next Wednesday Night. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/five-homers-help-montreal-win-124-haines-gets-two-as-royals-end.html | FIVE HOMERS HELP MONTREAL WIN, 12-4; Haines Gets Two as Royals End Baltimore's Winning Streak of Six in a Row. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/british-twelve-blanks-brown-60-oxfordcambridge-lacrosse-team-ends.html | BRITISH TWELVE BLANKS BROWN, 6-0; Oxford-Cambridge Lacrosse Team Ends U.S. Invasion With Impressive Victory. WINS THE FLANNERY CUP Defense Proves Impregnable Before Onslaught--Triumph Is Visitors' 12th in 15 Contests. Brown Has Few Scoring Chances. Astle Connects a Long Pass. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/leiner-victor-in-bout-gains-decision-over-metera-in-feature-at-102d.html | LEINER VICTOR IN BOUT.; Gains Decision Over Metera in Feature at 102d Armory. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/prudential-insurance-conference.html | Prudential Insurance Conference. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/hoboken-wet-by-18-to-1-drys-capture-two-of-eight-new-cities.html | HOBOKEN WET BY 18 TO 1.; Drys Capture Two of Eight New Cities Reported by Digest. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/police-to-aid-salvation-army-fund.html | Police to Aid Salvation Army Fund. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/cochran-clinches-match-takes-6th-and-7th-blocks-at-182-against.html | COCHRAN CLINCHES MATCH.; Takes 6th and 7th Blocks at 18.2 Against Cutler. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/railroads-report-income-for-march-prr-shows-5234000-drop-in-freight.html | RAILROADS REPORT INCOME FOR MARCH; P.R.R. Shows $5,234,000 Drop in Freight Revenue, $1,271,000 in Passenger. DECREASE FOR NEW HAVEN Southern Pacific, Frisco and Others Also Reveal Declines--Gain in Net for Chicago Great Western. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/sm-lehman-left-100000-to-charity-brother-of-lieut-governor-and.html | S.M. LEHMAN LEFT $100,000 TO CHARITY; Brother of Lieut. Governor and Retired Banker, Set Aside Fund in His Will. EXECUTORS TO ALLOT IT Gifts to Be Made at Their Own Discretion--Widow and Sons to Share Large Estate. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/travels-by-airplane-for-zinsser-wedding-f-trubee-davison-assistant.html | TRAVELS BY AIRPLANE FOR ZINSSER WEDDING; F. Trubee Davison, Assistant Secretary of War, Alights on Hudson River. Calkins--Celler. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/honduran-cabinet-to-stay.html | HONDURAN CABINET TO STAY | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/7run-rally-in-6th-wins-for-browns-three-detroit-pitchers-battered.html | 7-RUN RALLY IN 6TH WINS FOR BROWNS; Three Detroit Pitchers Battered as St. Louis Triumphs, 12-4, for Third Straight. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/prr-asks-18000000-stock-issue.html | P.R.R. Asks $18,000,000 Stock Issue | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/allot-85000000-of-coffee-loan-speyer-co-announce-london-will-get.html | ALLOT $85,000,000 OF COFFEE LOAN; Speyer & Co. Announce London Will Get 8,000,000 of Sao Paulo Issue of $97,330,000. $35,000,000 IN AMERICA $2,000,000 of Present Offering Will Go to Switzerland, Italy, Holland and Sweden. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/hunter-is-beaten-bows-to-van-ryn-veteran-falls-before-brilliant.html | HUNTER IS BEATEN; BOWS TO VAN RYN; Veteran Falls Before Brilliant Rival in Five Sets in MasonDixon Semi-Final.ALLISON RALLIES TO WINAdvances to Final Round by Eliminating Lott After Droppingthe First Two Sets. Lott Sails April 30. Backhand Carries Day. Mrs. Jessup Defeated. | True | By Allison Danzig. Special To The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/highland-claiming-to-hand-to-hand-runs-gallant-race-to-defeat-on.html | HIGHLAND CLAIMING TO HAND TO HAND; Runs Gallant Race to Defeat On Tap by Head, With Barn Dance Third at Jamaica. NUSAKAN CAPTURES FLEET Cochran Colors Second Triumph by Leading Ramoneur --Mad Career Takes Fifth. Twelve Start in Feature. Kelsay on Nusakan. | True | By Bryan Field. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/ovey-denies-soviet-punishes-religious-british-envoys-report-leaks.html | OVEY DENIES SOVIET PUNISHES RELIGIOUS; British Envoy's Report Leaks Out in Britain--Says Communism Is New Faith.MANY CHURCHES FUNCTIONBut Priests Are Quickly Shot orBanished for Counter-Revolutionary Acts, He Finds. | True | Wireless to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/buy-5th-av-suites-mrs-ib-dodge-and-generoso-pope-acquire-new-homes.html | BUY 5TH AV. SUITES; Mrs. I.B. Dodge and Generoso Pope Acquire New Homes. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/municipal-loans-allegheny-county-pa-hartford-conn-montreal-que.html | MUNICIPAL LOANS.; Allegheny County, Pa. Hartford, Conn. Montreal, Que. Passaic, N.J. Elizabeth, N.J. Oyster Bay, N.Y. Freeport, N.Y. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/crocker-willing-to-play-second-ranking-canadian-to-try-for-davis.html | CROCKER WILLING TO PLAY.; Second Ranking Canadian to Try for Davis Cup Team. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/new-york-boxers-win-6-of-11-matches-philadelphia-and-cleveland-boys.html | NEW YORK BOXERS WIN 6 OF 11 MATCHES; Philadelphia and Cleveland Boys Take Two Apiece in Intercity Amateur Bouts in Brooklyn. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/looting-tribesmen-menace-peshawur-planes-guard-city-britishindian.html | LOOTING TRIBESMEN MENACE PESHAWUR; PLANES GUARD CITY; British-Indian Troops in Full Control--Prisoners Arrested in Riot Taken to Fort. SET UP PUNJAB CENSORSHIP Britons Act When Rumors Put Wednesday's Casualties Among Natives Far Above 20. TWO REVEALED AS HEROES Officers Tried Vainly to Fight Off Mob Which Killed Dispatch Bearer and Burned Body. Dispatch Rider Riot Victim. 2,000 Saltmakers Enlisted. Punjab News Censored. LOOTING TRIBESMEN MENACE PESHAWUR Armed Rebel Shot Dead. Insurgents Burn Their Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/hears-agent-on-canfield-grand-jury-speeds-inquiry-into-alleged-beer.html | HEARS AGENT ON CANFIELD; Grand Jury Speeds Inquiry Into Alleged Beer Permit Bribe. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/concert-attracts-college-graduates-university-glee-club-gives.html | CONCERT ATTRACTS COLLEGE GRADUATES; University Glee Club Gives Varied Program--The Musical Trust' a Feature. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/philadelphia-banker-held-js-mcculloch-is-accused-of-misapplying.html | PHILADELPHIA BANKER HELD; J.S. McCulloch Is Accused of Misapplying Defiant Bank's Funds. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/to-aid-bidewee-home-tea-dance-to-be-given-this-afternoon-at-the.html | TO AID BIDE-A-WEE HOME; Tea Dance to Be Given This Afternoon at the Ritz-Carlton. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/article-1-no-title-votes-37-to-36-for-swanson-motion-against.html | Article 1 -- No Title; Votes, 37 to 36, for Swanson Motion Against Amending Immigration Act. GOULD CHANGES HIS VOTE Maine Senator Saves the Motion From Defeat After First Voting Against It. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/wanderers-score-40-beat-newark-at-soccer-at-polo-groundsmeet.html | WANDERERS SCORE, 4-0.; Beat Newark at Soccer at Polo Grounds--Meet Nationals Next. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/americas-cup-boats-enter-newport-races-acceptances-received-from.html | AMERICA'S CUP BOATS ENTER NEWPORT RACES; Acceptances Received From Four Candidates and Resolute and Vanitie For June Series. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/bar-wets-report-on-representatives-senators-at-hearing-hold-up.html | BAR WETS REPORT ON REPRESENTATIVES; Senators, at Hearing, Hold Up Carter Field's Survey of Views on Dry Law. MAY BE ADMITTED LATER Curran Tells of Lobbies in Albany and Illinois-- HeDefends Phillips. BAR REPORT ON REPRESENTATIVES State Surveys Admitted. Opposed Two Referenda. Blaine Doubts Propriety. Taft-Fisher Letter Recalled. Illinois Campaign Discussed. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/dartmouth-gets-ek-hall-noted-alumnus-will-join-faculty-as-tuck.html | DARTMOUTH GETS E.K. HALL; Noted Alumnus Will Join Faculty as Tuck School Lecturer. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/amityville-dwelling-transferred.html | Amityville Dwelling Transferred. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/plane-to-broadcast-race-will-report-progress-of-albanytonew-york.html | PLANE TO BROADCAST RACE; Will Report Progress of Albany-to-New York Motor Boat Contest. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/park-board-homeless-yet-new-jersey-commissions-refuse-to-yield-to.html | PARK BOARD HOMELESS YET; New Jersey Commissions Refuse to Yield to Hudson County Body. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/amos-of-radio-team-a-father.html | "Amos" of Radio Team a Father. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/finch-alumnae-to-dance-fashion-show-to-be-a-feature-of-todays-party.html | FINCH ALUMNAE TO DANCE.; Fashion Show to Be a Feature of Today's Party at St. Regis. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/raid-37th-st-chop-house-agents-also-seize-alleged-liquor-in-four.html | RAID 37TH ST. CHOP HOUSE; Agents Also Seize Alleged Liquor in Four Uptown Resorts. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/women-to-continue-nationality-fight-plan-at-mrs-belmonts-paris-home.html | WOMEN TO CONTINUE NATIONALITY FIGHT; Plan at Mrs. Belmont's Paris Home to Oppose Ratification of The Hague Convention. OUR DELEGATES PRAISED Miss Stevens Says New World Stands Back of Campaign Against Discrimination. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/reception-for-mrs-cg-hoffman.html | Reception for Mrs. C.G. Hoffman. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/cotton-set-back-after-early-rise-may-contracts-lead-advance-with.html | COTTON SET BACK AFTER EARLY RISE; May Contracts Lead Advance With Gain of $2 a Bale, but Close Is Irregular. NOTICES DUE THIS MORNING Liquidation in Anticipation of Deliveries Lowers Prices-- Stocks Increased. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/the-traitor-here-may-5-dramatization-of-stevenson-story-to-open-at.html | "THE TRAITOR" HERE MAY 5.; Dramatization of Stevenson Story to Open at Little Theatre. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/state-acts-to-end-fake-car-insurance-attorney-generals-aide-says.html | STATE ACTS TO END FAKE CAR INSURANCE; Attorney General's Aide Says "Racket" Has Grown Recently, Particularly in Brooklyn.SUES ONE CORPORATIONAsks Cooperation of District Attorney in Drive Against Others in Borough. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/government-sues-to-get-radio-patents-on-apparatus-permitting-house.html | Government Sues to Get Radio Patents On Apparatus Permitting House Current Use | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/warner-sugar-reformed-debentures-canceled-and-capital-stock.html | WARNER SUGAR RE-FORMED.; Debentures Canceled and Capital Stock Increased. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/for-free-philippines-now-senator-sumulong-at-honolulu-on-way-to.html | FOR FREE PHILIPPINES NOW.; Senator Sumulong at Honolulu on Way to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/stabilizing-board-holding-may-wheat-reports-of-withdrawing-from.html | STABILIZING BOARD HOLDING MAY WHEAT; Reports of Withdrawing From Near Delivery Are Denied as Prices Recede at End. FARM OFFERS EASE CORN Pit Sales Lower Oats After Commission House Buying--Rye Futures Are Lower. 1,000,000 Bushels for Export. Corn Follows Wheat in Decline. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/cooley-suspended-with-woman-aide-judges-act-after-probation.html | COOLEY SUSPENDED WITH WOMAN AIDE; Judges Act After Probation Officials Ask to Be Relieved Pending Inquiry. GET McSHANE TESTIMONY Grand Jury Hears Witnesses on Charges Made by Employe of Bureau. COOLEY WANTS TO REPLY Writes to Jurists That He Is Unacquainted With Secret Complaint Against Him. Judges Get McShane Testimony. Cooley's Letter to Judges. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/republic-steel-leases-office-space.html | Republic Steel Leases Office Space. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/94731-irt-certificates-listed.html | 94,731 I.R.T. Certificates Listed. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/fish-not-in-race-for-governorship-republican-representative-says-he.html | FISH NOT IN RACE FOR GOVERNORSHIP; Republican Representative Says He Will Seek Return to Congress. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/circulation-lower-at-bank-of-france-weeks-reduction-345000000.html | CIRCULATION LOWER AT BANK OF FRANCE; Week's Reduction 345,000,000 Francs-- Gold Slightly Increased, Foreign Credits Higher. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/upstate-cities-growing-amsterdam-geneva-and-solvay-show-population.html | UP-STATE CITIES GROWING.; Amsterdam, Geneva and Solvay Show Population Gains. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/prestes-may-visit-europe-brazilian-presidentelect-plans-to-sail-for.html | PRESTES MAY VISIT EUROPE; Brazilian President-Elect Plans to Sail for This Country May 15. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/canadian-hockey-veteran-dies.html | Canadian Hockey Veteran Dies. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/warns-on-british-trade-envoy-to-argentina-discounts-great-hopes.html | WARNS ON BRITISH TRADE.; Envoy to Argentina Discounts Great Hopes Arising From Mission. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/dividends-announced-increased-extra-and-initial-distributions-to.html | DIVIDENDS ANNOUNCED; Increased, Extra and Initial Distributions to Stockholders-- Payments Omitted. Greenway Corporation. Harmony Mills. Stevens Manufacturing. Dictograph Products. Ohio Oil Company. Lehigh Coal and Navigation. Sherwin-Williams. Illinois Pipe Line. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/shippers-see-trade-hit-by-rail-rate-rise-service-commission-told-of.html | SHIPPERS SEE TRADE HIT BY RAIL RATE RISE; Service Commission Told of Fears of Foreign Competition-- Roads' Hearing Monday. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/the-weather.html | THE WEATHER. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/customs-men-held-in-smuggling-plot-tuttle-says-two-confessed-they.html | CUSTOMS MEN HELD IN SMUGGLING PLOT; Tuttle Says Two Confessed They Passed $1,000,000 Swiss Watches for $7,000 Bribes. JEWELERS ACCUSED THEM Dealers Admitted Part in Conspiracy, Prosecutor Asserts- -MoreArrests Are Expected. Jewelers Confessed, Tuttle Says. Sold for Less Than the Duty. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/cotton-mills-to-curtail-deering-milliken-announce-drastic-cut-to.html | COTTON MILLS TO CURTAIL.; Deering Milliken Announce Drastic Cut to Reduce Surplus. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/church-tablet-to-honor-war-dead.html | Church Tablet to Honor War Dead. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/electron-theories-widened-in-duality-conflict-of-particle-and-wave.html | ELECTRON THEORIES WIDENED IN DUALITY; Conflict of Particle and Wave Views Explained at Meeting of Philosophical Society. LEAGUE IDEAL MAINTAINED New Conception of Sovereignty of Nations Is Developed at Philadelphia Session. Conflict of Electron Theories. Inadequacy of Planetary Idea. Vibrations in "More Dimensions." Dormant Generic Character. New Era in World Relations. | True | From a Staff Correspondent of The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/grinnell-students-vote-dry-while-faculty-poll-is-wet.html | Grinnell Students Vote Dry, While Faculty Poll Is Wet | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/produce-markets-leased-firms-take-over-downtown-buildings-for.html | PRODUCE MARKETS LEASED; Firms Take Over Downtown Buildings for Occupancy. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Austin, Nichols & Co. American Brown Boveri. Congress Cigar Company. Clark Equipment Company. A.M. Byers Company. National Cash Register Company. Western Dairy Products. American Re-Insurance. Standard Dredging. Clinchfield Coal. Mid-Continent Petroleum. Technicolor, Inc. Union Carbide and Carbon. Kraft-Phenix Cheese. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/host-to-2000-catholic-sisters.html | Host to 2,000 Catholic Sisters. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/crosley-fielding-in-lead-two-teams-one-lap-behind-in-montreal-sixday.html | CROSLEY-FIELDING IN LEAD; Two Teams One Lap Behind in Montreal Six-Day Bike Race. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/bond-prices-slide-as-trading-grows-upturns-are-recorded-in-some.html | BOND PRICES SLIDE AS TRADING GROWS; Upturns Are Recorded in Some Government, Oil and Amusement Securities. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/boston-college-nine-triumphs-by-10-to-3-eight-bases-on-balls-figure.html | BOSTON COLLEGE NINE TRIUMPHS BY 10 TO 3; Eight Bases on Balls Figure in Victory Over Catholic University Team at Washington. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/susquehanna-cubs-triumph.html | Susquehanna Cubs Triumph. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/other-engagements-cottleboles-meffertcooper-ohlsoncollins.html | Other Engagements; Cottle--Boles. Meffert--Cooper. Ohlson--Collins. Gleeson--Fisher. Ogden--Marlow. Van Cleve--Giersch. | True | Marceau Studio. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/seats-for-all-riders-on-li-road-ordered-transit-and-public-service.html | SEATS FOR ALL RIDERS ON L.I. ROAD ORDERED; Transit and Public Service Boards Direct Purchase of 100 Cars to Run 15-Car Trains. 85 IN SERVICE THIS YEAR 36 Trains Into Penn Station Between 8 and 9 A.M. Are Scheduled by October. PLATFORMS TO BE LONGER Godley, Citing Contention That Cost Would Be $13,322,000, Asserts Company Can Meet Outlay. The Board's Order Track Changes Ordered. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/georgetown-beats-princeton-by-74-three-safe-bunts-followed-by-a.html | GEORGETOWN BEATS PRINCETON BY 7-4; Three Safe Bunts Followed by a Single Gives Victors Lead Which Never Changes. SCALZI STEALS HOME IN 3D Tigers Collect Only Four Hits, but Misplays Help Them Tally in 4th, 5th and 7th. Georgetown Increases Lead. Ends Its Scoring in Fifth. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/legally-dead-2-years-dies-in-reality-here-former-richmond-va.html | LEGALLY DEAD 2 YEARS, DIES IN REALITY HERE; Former Richmond (Va.) Policeman Gave Up Identity AfterRow With Wife. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/pitcher-walter-manning-dies.html | Pitcher Walter Manning Dies. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/polish-minister-slaps-deputy-symbolically-but-opponent-avoids.html | POLISH MINISTER SLAPS DEPUTY SYMBOLICALLY; But Opponent Avoids Suggested Duel and Will Sue for Libel and Offense in Print. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/operators-extend-east-52d-st-holding-potter-mordecai-buy-house-from.html | OPERATORS EXTEND EAST 52D ST. HOLDING; Potter & Mordecai Buy House From Frances Gulliver--Other Manhattan Sales. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/fisher-again-stars-as-cards-beat-cubs-rookies-3-hits-in-3-times-at.html | FISHER AGAIN STARS AS CARDS BEAT CUBS; Rookie's 3 Hits in 3 Times at the Plate Help Turn Back Chicago, 9 to 2. HIS DOUBLE CLEARS BASES Blake Charged With His First Loss of Season--Three Other Pitchers Fall to Stop St. Louis. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/gem-deal-authorized-mrs-leslie-contends-her-counsel-says-he-will.html | GEM DEAL AUTHORIZED, MRS. LESLIE CONTENDS; Her Counsel Says He Will Show Mrs. Emerson Backed $173,000 Purchase to Get Funds. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mrs-keigwin-left-619900-minister-receives-100000-cash-and-lifc.html | MRS. KEIGWIN LEFT $619,900; Minister Receives $100,000 Cash and Life Trust--Missions Benefit. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/roosevelt-vetoes-bills-for-721000-disapproves-of-appropriation.html | ROOSEVELT VETOES BILLS FOR $721,000; Disapproves of Appropriation Items Outside of the Regular Executive Budget Requests. APPROVES JUDICIAL INQUIRY Signs Westall Measure to Establish Westchester University at White Plains. Vetoes White Plains School Bill. Other Measures Disapproved. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/gasoline-price-war-ends-dutch-shell-follows-standard-in-raising.html | GASOLINE PRICE WAR ENDS; Dutch Shell Follows Standard In Raising Prices in Dutch India. | True | Wireless to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/museum-of-american-indian-sells-100lot-tract-in-bronx.html | Museum of American Indian Sells 100-Lot Tract in Bronx | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/piedmont-league.html | PIEDMONT LEAGUE. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/green-declines-hoover-nomination.html | Green Declines Hoover Nomination. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/edward-l-falardeau-vice-president-of-the-house-of-flowers-dies-at.html | EDWARD L. FALARDEAU.; Vice President of The House of Flowers Dies at Age of 73. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/priest-is-exonerated-in-fund-seeking-case-change-father-caralt-solicited-without.html | PRIEST IS EXONERATED IN FUND SEEKING CASE; Change Father Caralt Solicited Without Permit Is Dropped After Many Delays. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/blue-boy-leads-power-boats-on-first-leg-of-coast-race.html | Blue Boy Leads Power Boats On First Leg of Coast Race | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/article-2-no-title-president-names-new-york-lawyer-to-succeed-judge.html | Article 2 -- No Title; President Names New York Lawyer to Succeed Judge Thacher in Southern District. LONG LIST OF ENDORSERS White House Points to Nominee's Successful Record at Bar After Serving in the War. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/four-arabs-condemned-sentenced-to-death-for-murder-of-jew-in.html | FOUR ARABS CONDEMNED.; Sentenced to Death for Murder of Jew in Jerusalem Last August. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/electric-systems-joined.html | Electric Systems Joined. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/six-bills-signed-for-farm-relief-roosevelt-approves-measures.html | SIX BILLS SIGNED FOR FARM RELIEF; Roosevelt Approves Measures Carrying $330,670 Asked by Morgenthau Board. PRAISES THE COMMISSION Out of 13 Recommendations It Made to Governor, 12 Were Adopted by Legislature. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/american-in-english-case-harvard-graduate-student-at-cambridge.html | AMERICAN IN ENGLISH CASE.; Harvard Graduate, Student at Cambridge, Accuses Three of Blackmail. | True | Wireless to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/looking-ahead-to-a-warm-winter.html | Looking Ahead to a Warm Winter | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/french-count-permitted-to-enter.html | French Count Permitted to Enter. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/cotton-states-league.html | COTTON STATES LEAGUE. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/knights-arm-saved-surgeons-report-that-the-senator-will-not-lose.html | KNIGHT'S ARM SAVED.; Surgeons Report That the Senator Will Not Lose Use of it. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/urges-ban-on-absinthe-london-medical-journal-asserts-it-causes.html | URGES BAN ON ABSINTHE.; London Medical Journal Asserts It Causes Delirium and Makes Addicts | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/haggin-home-sold-for-new-building-sixstory-house-at-5th-av-and-64th.html | HAGGIN HOME SOLD FOR NEW BUILDING; Six-Story House at 5th Av. and 64th St. Is Bought by Anthony Campagna. BUYER HAS ADJOINING SITE Structure Will Be Annexed to the Cooperative on the Fifth Av. Frontage. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/lilytulip-cup-report.html | Lily-Tulip Cup Report. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/police-department.html | Police Department. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/16-priests-in-china-face-grave-danger-americans-are-in-kanchow-area.html | 16 PRIESTS IN CHINA FACE GRAVE DANGER; Americans Are in Kanchow Area Being Overrun by Reds, Missionaries Report. HUNDREDS SLAIN IN BATTLE Russian Soviet Currency and Stamps Used at Captured Places, With Communism Gaining. Say Reds Are Ruling Area. Kiangsi Governor Quits in Defeat. Russians Jailed as Kidnappers. Communism Aftermath of 1926. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/vaughan-now-wright-head-succeeds-ll-lawrance-as-plane-company.html | VAUGHAN NOW WRIGHT HEAD; Succeeds L.L. Lawrance as Plane Company President. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/postmen-plan-communion-breakfast.html | Postmen Plan Communion Breakfast | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/chile-copper-co-lowers-dividend-reduction-from-87-to-75-cents-a.html | CHILE COPPER CO. LOWERS DIVIDEND; Reduction From 87 to 75 Cents a Share Is Viewed as Forerunner of Others. AFFECTS ANACONDA INCOME Latter Cuts Miners' Wages at Butte -- Offering of Metal at 13 Cents Reported. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/butler-says-tariff-shows-progress-columbia-president-in-paris-holds.html | BUTLER SAYS TARIFF SHOWS PROGRESS; Columbia President in Paris Holds World Economic Recovery Requires Trade.HITS AT OUR TARIFF BILL He Predicts Defeat for Those Who Have Raised Duties, Saying Credit End Has Come. Says Credit Has an End. Says Tariff Bill Is Highest Ever. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/urges-architect-bureau-fine-arts-federation-appeals-to-governor-to.html | URGES ARCHITECT BUREAU; Fine Arts Federation Appeals to Governor to Sign Bill. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/reserve-note-circulation-declines-cash-reserves-increase-in-the.html | Reserve Note Circulation Declines; Cash Reserves Increase in the Week | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/morrow-aide-hits-at-frelinghuysen-thomson-says-exsenator-admits.html | MORROW AIDE HITS AT FRELINGHUYSEN; Thomson Says Ex-Senator Admits 'Record of Error' on Dry Law and Must Stand By It. SHIELDS PLANS FOR FIGHT Anti-Saloon League Head Asserts Own Man Will Run if Morrow Comes Out Against Prohibition. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/investment-trusts-burco-inc-international-carriers-ltd-continental.html | INVESTMENT TRUSTS.; Burco, Inc. International Carriers, Ltd. Continental Shares Super-Corporations of America Distributers Group, Inc. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/changes-in-cabinet-forecast-in-mexico-general-amaro-and-luis-leon.html | CHANGES IN CABINET FORECAST IN MEXICO; General Amaro and Luis Leon Leaving for New Posts, Says El Universal. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/autos-increase-in-france-number-reached-930160-for-1929-most-of.html | AUTOS INCREASE IN FRANCE.; Number Reached 930,160 for 1929, Most of Them Small Cars. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/fishook-lifts-bond-from-brokers-office-new-york-angler-captured-in.html | FISHOOK LIFTS BOND FROM BROKER'S OFFICE; New York "Angler," Captured in Chicago, Has Securities and $1,000 in Currency. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/music-club-in-berlin-new-group-formed-to-aid-young-musicians-of-all.html | MUSIC CLUB IN BERLIN.; New Group Formed to Aid Young Musicians of All Nations. | True | Wireless to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/seeks-actress-abroad-arthur-connolly-sails-to-find-successor-to.html | SEEKS ACTRESS ABROAD.; Arthur Connolly Sails to Find Successor to Lily Damita. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/snow-halts-williams-trailing-middlebury-51-in-fourth-when-storm.html | SNOW HALTS WILLIAMS; Trailing Middlebury, 5-1, in Fourth When Storm Stops Game. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/eastern-reparations-still-defy-solution-committee-strives-to.html | EASTERN REPARATIONS STILL DEFY SOLUTION; Committee Strives to Reconcile Czechs and Hungarians--Chief Powers Likely to Force Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/to-entertain-workers-at-castle.html | To Entertain Workers at Castle. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/counters-may-day-plans-af-of-l-backs-move-to-emphasize-may-1-as.html | COUNTERS MAY DAY PLANS; A.F. of L. Backs Move to Emphasize May 1 as Child Health Day. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/reeve-fire-called-arson-fiction-writer-says-kennel-blaze-might-be.html | REEVE FIRE CALLED ARSON; Fiction Writer Says Kennel Blaze Might Be Due to Clam-Diggers. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/yale-varsity-rows-over-rough-course-choppy-water-slows-up-time-and.html | YALE VARSITY ROWS OVER ROUGH COURSE; Choppy Water Slows Up Time and Reduces Distance of Spin on the Housatonic. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/rob-jh-thomass-home-thieves-outwit-constable-at-house-of-british.html | ROB J.H. THOMAS'S HOME.; Thieves Outwit Constable at House of British Lord Privy Seal. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/dutchess-county-farm-sold.html | Dutchess County Farm Sold. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/hagen-and-kirkwood-capture-australian-match-8-and-7.html | Hagen and Kirkwood Capture Australian Match, 8 and 7 | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mrs-morrow-says-fear-of-tripping-seized-her-when-she-was-received.html | Mrs. Morrow Says Fear of Tripping Seized Her When She Was Received by Queen Mary | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX; Figure for Wholesale Commodity Prices Continues to Decline. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/shoe-companies-combined.html | Shoe Companies Combined. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/state-supervision-of-camps-advocated-ben-solomon-also-recommends.html | STATE SUPERVISION OF CAMPS ADVOCATED; Ben Solomon Also Recommends That Counselorship Be Made a Profession. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/japanese-girls-to-leave-cancel-theatre-party-to-rest-before-visit.html | JAPANESE GIRLS TO LEAVE.; Cancel Theatre Party to Rest Before Visit to Coolidges Today. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/chaco-commission-to-begin-its-work-military-group-is-en-route-to.html | CHACO COMMISSION TO BEGIN ITS WORK; Military Group Is En Route to Asuncion to Supervise Exchange of Forts.NEW MINISTERS APPOINTEDBolivia Insists on Another Effort ata Diplomatic Agreement onParaguayan Border. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/scabbard-and-blade-ball-tonight.html | Scabbard and Blade Ball Tonight. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/italian-utility-plans-10000000-offering-new-york-syndicate-will-put.html | ITALIAN UTILITY PLANS $10,000,000 OFFERING; New York Syndicate Will Put Out Piedmont Hydroelectric Co. 6 Per Cents. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/british-war-book-scored-brig-gen-fp-crozier-author-assailed-by.html | BRITISH WAR BOOK SCORED; Brig. Gen. F.P. Crozier, Author, Assailed by Fellow Officers. | True | Wireless to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/utility-firms-rent-in-120-wall-st.html | Utility Firms Rent in 120 Wall St. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/business-world.html | BUSINESS WORLD | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/seymour-and-prohibition-in-1854-he-enunciated-traditional.html | SEYMOUR AND PROHIBITION.; In 1854 He Enunciated Traditional Democratic Position in This State. City Hospital Needs Books. | True | PERRY BELMONT. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/maude-hollins-dead-actress-long-retired-was-wife-of-william-magowan.html | MAUDE HOLLINS DEAD.; Actress, Long Retired, Was Wife of William Magowan, Manufacturer. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/wills-for-probate.html | Wills for Probate. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/five-publishers-talk-in-a-special-movie-600-association-members-are.html | FIVE PUBLISHERS TALK IN A SPECIAL MOVIE; 600 Association Members Are Greeted From Screen at Private Performance. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/princeton-crews-again-are-shifted-bauer-goes-to-4-oar-as-coach-logg.html | PRINCETON CREWS AGAIN ARE SHIFTED; Bauer Goes to 4 Oar as Coach Logg Tests Boatings for Race With M.I.T. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/census-shows-loss-in-east-side-area-drop-of-140000-population-in.html | CENSUS SHOWS LOSS IN EAST SIDE AREA; Drop of 140,000 Population in District Estimated in Ten Years—Work Nears End. CITIZENS STILL EVASIVE Supervisors Prepare to Turn Over Names for Prosecution—Little Trouble on West Side. Notes 30,000 Shrinkage. Still Evade Enumerators. Finds Woman 102 Years Old. MT. VERNON'S GROWTH SHOWN 42.4% Rise in Population Indicated --Other Census Figures. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/barnes-sees-trend-to-trade-recovery-business-slump-ca-temporary.html | BARNES SEES TREND TO TRADE RECOVERY; Business Slump a Temporary Interlude,' He Tells 1,000 Publishers at Dinner. DEFENDS BUSINESS MERGER Industry Looks to International Bank, World Court and Arms Pact as Aids to Amity, He Asserts. Predicts Business Progress. Good Wages Called Desirable. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/city-college-twelve-beaten-by-nyu-91-incurs-first-defeat-of-season.html | CITY COLLEGE TWELVE BEATEN BY N.Y.U., 9-1; Incurs First Defeat of Season as Violet Team Adds to Early Lead. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/new-stock-issues-general-water-works-and-electric-fine-art-foods.html | NEW STOCK ISSUES.; General Water Works and Electric. Fine Art Foods. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/paramount-changes-name-to-be-known-hereafter-as-the-paramount.html | PARAMOUNT CHANGES NAME; To Be Known Hereafter as the Paramount Publix Corporation. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/business-men-fight-zoning-law-change-bronx-chamber-and-manhattan.html | BUSINESS MEN FIGHT ZONING LAW CHANGE; Bronx Chamber and Manhattan Board Oppose Easier Consent for Parking Garages. SEE INJURY TO PROPERTY Bronx Prosecutor Is Asked to Proceed Carefully in Inquiry onNotaries Public. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/byrd-cameramen-honored-rucker-and-van-der-veer-guests-of-motion.html | BYRD CAMERAMEN HONORED; Rucker and Van der Veer Guests of Motion Picture Advertisers. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/byrd-pilots-reach-panama-for-flying-smith-and-de-ganahl-will-put-in.html | BYRD PILOTS REACH PANAMA FOR FLYING; Smith and De Ganahl Will Put in Month as Reservists While Awaiting Expedition Ships. TO "THAW OUT" IN TROPICS Smith Says He Flew "Only 70 Miles" in the Antarctic, or a Month's Work Back Home. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/st-johns-netmen-win-51-conquer-washington-square-ny-u-team-on.html | ST. JOHN'S NETMEN WIN, 5-1; Conquer Washington Square N.Y. U. Team on Fleetwood Courts. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/archduke-in-court-in-necklace-case-leopold-pleads-not-guilty-on.html | ARCHDUKE IN COURT IN NECKLACE CASE; Leopold Pleads Not Guilty on Larceny Indictments and Furnishes $7,500 Bail. FINGERPRINTED BY POLICE Prisoner Accused in Sale Here of Napoleon Jewels Tells Judge He Has No Occupation. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mrs-mary-e-wilson-widow-of-traction-company-organizer-dies-at-81.html | MRS. MARY E. WILSON.; Widow of Traction Company Organizer Dies at 81. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Federal Reserve Statement. Steel Earnings Awaited. German Loan Date Forecast. Talk of Utility Rights. Investment Trust Rail Holdings. The Northam Merger. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mgr-kivelitz-dies-59-years-in-parish-pastor-of-church-of-st-rose-of.html | MGR. KIVELITZ DIES; 59 YEARS IN PARISH; Pastor of Church of St. Rose of Lima in Freehold, N.J., Succumbs at 85. BUILT CONVENT, 4 CHURCHES Organized First Parochial School in County-- Studied at Louvain and Rome for Priesthood. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/estates-appraised.html | Estates Appraised. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/london-barber-wont-bob-hair-because-of-biblical-injunction.html | London Barber Won't Bob Hair Because of Biblical Injunction | True | Wireless to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/device-to-clean-and-cool-air-put-in-b-o-railroad-car.html | Device to Clean and Cool Air Put in B. & O. Railroad Car | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/to-resume-montreal-sailings.html | To Resume Montreal Sailings. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/to-appear-in-la-salle-bentfit.html | To Appear In La Salle Bentfit. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/freighter-wrecks-bridge-vessel-crashes-into-vancouver-b-c-span-and.html | FREIGHTER WRECKS BRIDGE; Vessel Crashes Into Vancouver (B. C.) Span and Then Is Stranded. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/macdowell-club-to-give-supper.html | MacDowell Club to Give Supper. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/bremen-damages-tanker-in-collision-woman-passenger-and-sailor-on.html | BREMEN DAMAGES TANKER IN COLLISION; Woman Passenger and Sailor on British Ship Injured in Crash in Channel Fog. LINER MERELY SCRATCHED Sails for New York, but Will Be Day Late-- Tanker Proceeds Unaided Despite Crippled Condition. Wireless Tells Story. Huge Hole in Tanker. | True | Wireless to THE NEW YORK TIMES. | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/bronx-building-plans.html | Bronx Building Plans. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/tea-and-sale-in-greenwich-today.html | Tea and Sale in Greenwich Today. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mary-e-altemus-reported-engaged-london-press-says-philadelphia-girl.html | MARY E. ALTEMUS REPORTED ENGAGED; London Press Says Philadelphia Girl Is to Wed John H. Whitney, New York Horseman.A ROMANCE OF RACINGBetrothal of Couple Was Denied in 1928--Horsewoman Is Daughter of Mrs. N.A. Eastman. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/increases-group-life-insurance.html | Increases Group Life Insurance. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/named-for-zeppelin-tour.html | Named for Zeppelin Tour. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/proclaims-boys-week-roosevelt-calls-for-observance-between-april-27.html | PROCLAIMS "BOYS' WEEK."; Roosevelt Calls for Observance Between April 27 and May 3. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/outboard-racers-to-start-tomorrow-with-97-registered-record-entry-i.html | OUTBOARD RACERS TO START TOMORROW; With 97 Registered, Record Entry Is Predicted for AlbanyNew York Run. Fifteen in Division I. Time Likely to be Lowered. | True | By Vernon van Ness. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/money-thursday-april-24-1930.html | MONEY.; Thursday, April 24, 1930. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/seeks-prison-fire-facts-penal-information-society-sends.html | SEEKS PRISON FIRE FACTS.; Penal Information Society Sends Investigator to Ohio. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/reserve-board-hails-credit-control-gain-report-to-congress-calls.html | RESERVE BOARD HAILS CREDIT CONTROL GAIN; Report to Congress Calls Warning to Member Banks in 1929on Speculation Effective.STILL GREATEST PROBLEMSolution Advanced but CreditPlan to Bring EconomicStability Is Unattained. SLUMP LONG ON HORIZONBoard Alarmed Early in Year--Financial Drama in Fall Traced--First Break in England. Letter Sent to Banks. Factors in Market Slump. Effects of Recession. Credit Conditions Improved. 642 Banks Suspended in Year. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/european-producers-to-unite-on-talkies-deal-to-make-films-in-6.html | EUROPEAN PRODUCERS TO UNITE ON TALKIES; Deal to Make Films in 6 Tongues Due to Be Completed Soon-- Anti-American Aim Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/austin-is-beaten-in-davis-cup-play-germany-takes-the-lead-when.html | AUSTIN IS BEATEN IN DAVIS CUP PLAY; Germany Takes the Lead When Landmann Defeats Briton, 6-3, 8-6, 5-7, 4-6, 6-4. PRENN CLOSE TO VICTORY Ahead by 6-4, 7-9, 6-3 Against Lee of England When Darkness Forces Halt. Prenn Goes in Front. Landmann Ranked No. 4. | True | P. & A. Photo. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/red-cross-worker-dies-of-injuries-hubert-b-williamson-directing.html | RED CROSS WORKER DIES OF INJURIES; Hubert B. Williamson, Directing Disaster Relief at Devon, Pa., Was Injured by Truck. HANDLED FLOODS IN SOUTH His Work Was Praised by Governors, Mayors and People inMany States Official Says. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/south-atlantic-league.html | SOUTH ATLANTIC LEAGUE. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/bank-of-england-gains-3055000-gold-weeks-addition-brings-holdings.html | BANK OF ENGLAND GAINS 3,055,000 GOLD; Week's Addition Brings Holdings 6,302,137 Above Year Ago -- Reserve Ratio Higher. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/turco-wins-special-bout-outpoints-tominello-in-program-of-good.html | TURCO WINS SPECIAL BOUT.; Outpoints Tominello in Program of Good Shepherd A.C. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/offer-debentures-of-drug-company-bankers-market-22000000-in.html | OFFER DEBENTURES OF DRUG COMPANY; Bankers Market $22,000,000 in Debentures of McKesson & Robbins Today. PROVISION FOR CONVERSION Securities to Be Exchangeable for Common Stock--Proceeds to Pay for Properties. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/luncheon-for-mrs-dunlap-hopkins.html | Luncheon for Mrs. Dunlap Hopkins. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/british-naval-captain-found-hanged-on-ship-rm-welby-commander-of.html | BRITISH NAVAL CAPTAIN FOUND HANGED ON SHIP; R.M. Welby, Commander of Cruiser Champion, Now at Portsmouth, Believed Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/to-hold-card-party-benefit-monday.html | To Hold Card Party Benefit Monday | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/backs-chinas-ymcas-nanking-education-conference-votes-down-plan-to.html | BACKS CHINA'S Y.M.C.A.'s.; Nanking Education Conference Votes Down Plan to End Them. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/2-admit-taking-fees-paid-to-county-clerk-third-exoffice-aide-to-be.html | 2 ADMIT TAKING FEES PAID TO COUNTY CLERK; Third Ex-Office Aide to Be Tried for Conspiracy Today--Forgery Charges Dropped. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/asks-decision-on-orinoco-explorer-refers-controversy-over-source-to.html | ASKS DECISION ON ORINOCO.; Explorer Refers Controversy Over Source to Geographic Society. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/haarlem-philharmonic-is-heard.html | Haarlem Philharmonic Is Heard. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mrs-laurent-oppenheim-hostess-ce-proctors-give-reception.html | Mrs. Laurent Oppenheim Hostess.; C.E. Proctors Give Reception. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/party-on-ship-aids-flower-hospital.html | Party on Ship Aids Flower Hospital. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/brooklyn-trading-homes-and-business-premises-sold-and-leased.html | BROOKLYN TRADING.; Homes and Business Premises Sold and Leased. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/saves-son-in-train-crash-bayonne-man-throws-boy-from-stalled-auto.html | SAVES SON IN TRAIN CRASH.; Bayonne Man Throws Boy From Stalled Auto, Then Leaps Himself. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/finita-first-home-at-havre-de-grace-captures-princess-handicap-by.html | FINITA FIRST HOME AT HAVRE DE GRACE; Captures Princess Handicap by Getting Head in Front of My Sis in Feature. ON HER TOES IS FOURTH Heavily Backed Favorite Just Misses Overhauling Zida, Third to Finish. | True | Times Wide World Photo. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/find-indian-coffins-at-perth-amboy.html | Find Indian Coffins at Perth Amboy | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/stormy-scenes-mark-trial-of-croatians-defendants-demonstrate.html | STORMY SCENES MARK TRIAL OF CROATIANS; Defendants Demonstrate Against Detective--Court Bars 163 Lawyers in Case. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/hayes-victor-over-kaufman.html | Hayes Victor Over Kaufman. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/publishers-adopt-report-on-labor-vote-preceded-by-considerable.html | PUBLISHERS ADOPT REPORT ON LABOR; Vote Preceded by Considerable Discussion of Conditions in Newspaper Field. BROADCASTING TAKEN UP Views on Radio Advertising Are Submitted--Mechanical Executives Will Confer. PAPER PROPOSAL APPROVED Resolution Favors Stabilization of Newsprint Industry and Leaves Canadian Offer to Individuals. Industrial Board Quoted. Many Differences Settled. Discusses Radio and the Press. Urge Aid for Trade Schools. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/bridge-by-episcopal-actors-guild.html | Bridge by Episcopal Actors' Guild. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/call-davis-and-grundy-senate-investigators-will-hear-them-on.html | CALL DAVIS AND GRUNDY; Senate Investigators Will Hear Them on Pennsylvania Primary. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/princess-in-buenos-aires-cecile-of-germany-visits-eldest-son.html | PRINCESS IN BUENOS AIRES.; Cecile of Germany Visits Eldest Son, Employed in Ford Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/law-enforcement-by-stigma.html | LAW ENFORCEMENT BY STIGMA | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/predicts-a-colorful-press-in-announcing-ink-research.html | Predicts a Colorful Press In Announcing Ink Research | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/forecast-for-argentine-crops.html | Forecast for Argentine Crops. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/midway-defeats-church-takes-4th-block-of-pocket-billiard-match-100.html | MIDWAY DEFEATS CHURCH.; Takes 4th Block of Pocket Billiard Match, 100 to 50. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/white-to-quit-columbia-vice-president-will-drop-active.html | WHITE TO QUIT COLUMBIA.; Vice President Will Drop Active Participation in Broadcasting. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/drexel-nine-wins-14-to-0-scores-an-easy-fiveinning-victory-over.html | DREXEL NINE WINS, 14 TO 0.; Scores an Easy Five-Inning Victory Over Moravian College. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/schmeling-leaves-for-sharkey-bou-mother-brother-and-few-friends.html | SCHMELING LEAVES FOR SHARKEY BOU?; Mother, Brother and Few Friends Present at His Departure From Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/princeton-plays-today-meets-holy-cross-in-seventeenth-game-of.html | PRINCETON PLAYS TODAY.; Meets Holy Cross in Seventeenth Game of Baseball Series. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/lindbergh-takes-mother-to-capital-the-flying-colonel-and-his.html | LINDBERGH TAKES MOTHER TO CAPITAL; THE FLYING COLONEL AND HIS PASSENGER. | True | Special to The New York Times.Times Wide World Photo. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/columbia-cubs-win-4635-take-opening-track-meet-with-stuyvesant-high.html | COLUMBIA CUBS WIN, 46-35.; Take Opening Track Meet With Stuyvesant High School. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/says-south-africans-need-american-banks-former-trade-head-there.html | SAYS SOUTH AFRICANS NEED AMERICAN BANKS; Former Trade Head There Sees Necessity for Assisting the Dealers in Our Goods. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/fire-department.html | Fire Department. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/republicans-urge-single-city-leader-harbord-says-main-purpose-of.html | REPUBLICANS URGE SINGLE CITY LEADER; Harbord Says Main Purpose of Committee of 175 Is to Form Unified Organization. DECRIES LACK OF POLICIES He Is Elected Permanent Chairman -- Subcommittees to Study All Phases of the Problem. Reports Response by Young. Report of Sub-Committees. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/providence-college-wins-triumphs-5-to-4-when-muhlenberg-rally-falls.html | PROVIDENCE COLLEGE WINS; Triumphs, 5 to 4, When Muhlenberg Rally Falls Short in Eighth. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/woman-deputy-seizes-communist-by-throat-reds-denounce-the.html | WOMAN DEPUTY SEIZES COMMUNIST BY THROAT; Reds Denounce the Government at Prague as Responsible for Easter Monday Clash. | True | Special Cable to THE NEW YORK TIMES | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/grace-comments-on-suit-bethlehems-counsel-not-afraid-of-any-action.html | GRACE COMMENTS ON SUIT.; Bethlehem's Counsel Not Afraid of Any Action, He Says. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/lays-clarke-loan-to-dream-of-riches-tuttle-tells-jury-in-fraud.html | LAYS CLARKE LOAN TO DREAM OF RICHES; Tuttle Tells Jury in Fraud Trial How Quimby Got $183,000 Without Security. ASSIGNED INTEREST IN SUIT Half of $1,000,000 Claim Against Edison Company Was Basis of Borrowing, Prosecutor Says. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/philosophical-in-job-doran-declares-here-otherwise-he-might-give-up.html | PHILOSOPHICAL IN JOB, DORAN DECLARES HERE; Otherwise He Might 'Give Up Almost Any Night,' Dry Chief Tells Toilet Article Group. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/19-ministers-seek-city-law-to-stop-building-tabernacle.html | 19 Ministers Seek City Law To Stop Building Tabernacle | True | Special to The New York Times. | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/rosemary-walker-engaged-to-marry-mayors-nieces-betrothal-to-robert.html | ROSEMARY WALKER ENGAGED TO MARRY; Mayor's Niece's Betrothal to Robert H. Stanley Jr. Is Announced by Her Parents.WEDDING TO BE IN AUTUMN She Is Vice President of Democratic Junior League-- Fiance Isa New York Broker. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/gets-leasehold-in-mineola.html | Gets Leasehold in Mineola. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/monnie-captures-lexington-feature-gains-early-lead-and-holds-it-in.html | MONNIE CAPTURES LEXINGTON FEATURE; Gains Early Lead and Holds It in Long Drive to Beat Dorita by a Head. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/seeks-speed-record-in-flying-atlantic-erroll-boyd-british-war.html | SEEKS SPEED RECORD IN FLYING ATLANTIC; Erroll Boyd, British War Aviator Plans Hop from Harbor Grace After June 1. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/bare-plots-to-kill-president-of-peru-police-arrest-12-including-a.html | BARE PLOTS TO KILL PRESIDENT OF PERU; Police Arrest 12, Including a Former Cabinet Minister and a Former Deputy. 3 ATTEMPTS HAVE FAILED 17-Year-Old Youth Trained to Assassinate Augusto B. Leguia and "Deliver" the Nation. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mrsvh-gross-wins-250000-trust-suit-referee-orders-former-army.html | MRS.V.H. GROSS WINS $250,000 TRUST SUIT; Referee Orders Former Army Officer to Pay Sum Under Separation Agreement. HUSBAND'S ORDER REVOKED Daughter of F.B. Harrison Says She Made Gift of $830,000 at Diplomat's Demand. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/horse-show-group-reelects-bowman-is-again-named-president-of-the.html | HORSE SHOW GROUP RE-ELECTS BOWMAN; Is Again Named President of the National Association at Its Annual Meeting. Officers Are Re-elected. MacKay First Vice President. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/investor-wins-ruling-in-default-on-stock-court-calls-contract.html | INVESTOR WINS RULING IN DEFAULT ON STOCK; Court Calls Contract 'Gamble' and Upholds Stopping Payment Just Before Market Crash. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/sports-of-the-times-awkward-al-the-greatest-team-a-different-game.html | Sports of the Times; Awkward Al. The Greatest Team. A Different Game. Glory Enough for All. | True | By John Kieran. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/seats-for-long-island-commuters.html | SEATS FOR LONG ISLAND COMMUTERS. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/winds-hamper-navy-crew-eights-forced-to-work-for-third-day-on.html | WINDS HAMPER NAVY CREW; Eights Forced to Work for Third Day on Sheltered Stretches. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/low-bidder-quits-as-low-bids-twice-are-rejected-as-too-low.html | Low Bidder Quits as Low Bids Twice Are Rejected as Too Low | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/says-photos-prove-planet-x-no-comet-director-sliphers-brother.html | SAYS PHOTOS PROVE 'PLANET X' NO COMET; Director Slipher's Brother Summarizes Known Facts AboutFar-Distant Object. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/blair-will-not-run-for-senate.html | Blair Will Not Run for Senate. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/signs-3-contracts-for-atlantic-mail-brown-completes-award-to-the.html | SIGNS 3 CONTRACTS FOR ATLANTIC MAIL; Brown Completes Award to the United States Lines Calling for Six New Ships. COST PUT AT $78,000,000 Contracts for First Two Big Passenger Vessels Will Be LetWithin Two Weeks. Will Award Contracts in 2 Weeks. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/attacks-on-koran-cause-stir-in-islam-two-mohammedans-converted-to.html | ATTACKS ON KORAN CAUSE STIR IN ISLAM; Two Mohammedans Converted to Christianity Arrested in Cairo for Views. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/robins-will-open-in-boston-today-final-game-with-phillies-called-off.html | ROBINS WILL OPEN IN BOSTON TODAY; Final Game With Phillies Called Off on Account of Cold-- Vance Likely Choice. | True | Special to The New York Times. | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/fine-spirit-shown-by-harvards-crew-oarsmen-display-enthusiasm-in.html | FINE SPIRIT SHOWN BY HARVARD'S CREW; Oarsmen Display Enthusiasm in Work-Outs Under Whiteside, Their New Coach. VIENNESE AT STROKE OAR Colloredo-Mansfeld Sets Beat for Varsity -- First Test With M.I.T. Tomorrow. A Non-Graduate Chosen. Oarsmen Enjoy the Work. Johnson the Giant of Crew. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/protests-on-shoe-tariff-swiss-minister-says-it-would-tend-to-bar.html | PROTESTS ON SHOE TARIFF.; Swiss Minister Says It Would Tend to Bar Our Hides in His Country. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/changes-in-tariff-please-importers-administrative-features-now-far.html | CHANGES IN TARIFF PLEASE IMPORTERS; Administrative Features Now Far More Satisfactory and Workable. COUNCIL MEETS ON BILL. Probable Date of Law Arouses Most Interest -- Deliveries Before May 15 Stipulated. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/ryder-will-box-diaz-tonight.html | Ryder Will Box Diaz Tonight. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/john-e-judge-criminal-lawyer-of-plattsburg-ny-dies-at-56.html | JOHN E. JUDGE.; Criminal Lawyer of Plattsburg, N.Y., Dies at 56. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/has-7-of-general-foods-bancamericablaires-purchase-is-400000-shares.html | HAS 7% OF GENERAL FOODS; Bancamerica-Blaire's Purchase Is 400,000 Shares. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/15000000-gold-from-brazil-arrives-with-more-coming.html | $15,000,000 Gold From Brazil Arrives, With More Coming | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/more-16000000share-days-are-foreseen-by-economist.html | More 16,000,000-Share Days Are Foreseen By Economist | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/insurance-concerns-to-quit-mexico.html | Insurance Concerns to Quit Mexico | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/end-sevenyear-tax-dispute.html | End Seven-Year Tax Dispute. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/stockholders-vote-chase-bank-merger-consolidation-with-equitable.html | STOCKHOLDERS VOTE CHASE BANK MERGER; Consolidation With Equitable and Interstate Trust is Approved by Big Majorities.ONE OBJECTOR OVERRULEDCharges "Banking Supremacy"Sole Aim of Such Deals, andLoss for Some Branches. INCREASE IN CHASE STOCKTo Be Raised From $105,000,000 to$148,000,000, With 7,400,000 Shares at $20 Par. Large Majorities for Merger Increase in Chase Stock. Wiggin to Be Senior Executive. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/financial-markets-general-downturn-on-stock-exchangecall-money-3.html | FINANCIAL MARKETS; General Down-Turn on Stock Exchange--Call Money 3 %, Brokers' Loans Up. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/burglar-kills-boston-policeman.html | Burglar Kills Boston Policeman. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/drake-relays-on-today-sprint-duel-between-leland-and-bracey-to-be-a.html | DRAKE RELAYS ON TODAY.; Sprint Duel Between Leland and Bracey to Be a Feature. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/brokers-loans-up-93000000-in-week-4217000000-total-largest-since.html | BROKERS' LOANS UP $93,000,000 IN WEEK; $4,217,000,000 Total, Largest Since December, Reported by Federal Reserve. DROP BY INTERIOR BANKS $17,000,000 Reduction Offset by Gain of $65,000,000 Here, and $44,000,000 by "Others." Borrowings From Reserve Cut. Totals Since Jan. 4, 1928. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/notre-dame-nine-wins-takes-2d-straight-from-georgia-tech-by-5-to-3.html | NOTRE DAME NINE WINS; Takes 2d Straight From Georgia Tech by 5 to 3. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/gilbert-miller-to-produce-etienne-will-present-french-play-by.html | GILBERT MILLER TO PRODUCE "ETIENNE"; Will Present French Play by Jacques Deval Here Next Season --Sails for Europe Tonight. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/holy-cross-rallies-to-beat-fordham-trails-20-up-to-seventh-then.html | HOLY CROSS RALLIES TO BEAT FORDHAM; Trails, 2-0, Up to Seventh, Then Scores 7 Runs in Last Three Innings to Win, 7-4. 3,500 SEE ANDREWS LOSE Maroon's Pitcher Suffers First Defeat--Sims Comes to Rescue ofHebert, Visitors' Hurler. Holy Cross Rallies. Aube's Triple Good For Run. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/johnson-scanning-navy-pact-closely-national-defense-chief-issue.html | JOHNSON SCANNING NAVY PACT CLOSELY; National Defense Chief Issue Propounded by Terms, Senator Says. HE LISTS DOUBTS RAISED Contingency of Our Strength to That of Other Nations a Possible Opposition Point. Senator Johnson's Statement. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/lowry-wins-prize-in-pinehurst-shoot-breaks-97-targets-out-of-100-to.html | LOWRY WINS PRIZE IN PINEHURST SHOOT; Breaks 97 Targets Out of 100 to Take Class A Trophy in Consolation Handicap. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/several-parties-for-bridestobe-dinner-dance-given-for-miss-virginia.html | SEVERAL PARTIES FOR BRIDES-TO-BE; Dinner Dance Given for Miss Virginia Chapin at the Embassy Club. MRS. GILES ENTERTAINED Barbara Wood Honored at Same Party-- Marjorie Koop Is Among the Prospective Brides. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/changes-on-curb-market-new-securities-admitted-to-trading-and.html | CHANGES ON CURB MARKET; New Securities Admitted to Trading and Others Removed. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/2-jailed-in-club-dry-raid-brother-of-owner-of-greenburgh-road-cafe.html | 2 JAILED IN CLUB DRY RAID.; Brother of Owner of Greenburgh Road Cafe Gets Suspended Term. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/backs-pedestrian-tube-23d-street-association-would-use-bmt-bore-at.html | BACKS PEDESTRIAN TUBE.; 23d Street Association Would Use B.M.T. Bore at Madison Square. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/state-income-tax-yield-far-above-estimates-returns-so-far-indicate.html | STATE INCOME TAX YIELD FAR ABOVE ESTIMATES; Returns So Far Indicate Total for 1929 Will Be Near That of $84,000,000 for 1928. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/columbia-athletes-request-equal-basis-200-at-dinner-petition-for.html | COLUMBIA ATHLETES REQUEST EQUAL BASIS; 200 at Dinner Petition for End of Distinction Between Minor and Major Sports. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/spanish-rebel-to-return-macia-says-he-still-seeks-catalonian.html | SPANISH REBEL TO RETURN.; Macia Says He Still Seeks Catalonian Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/rev-jc-osullivan-dies-at-age-of-86-credited-with-saving-american.html | REV. J.C. O'SULLIVAN DIES AT AGE OF 86; Credited With Saving American College at Rome From Seizure by Government. PRESIDENT ARTHUR FRIEND Doctorate of Sacred Theology Conferred on Priest-- Ex-Chancellorof the Albany Diocese. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/columbia-graphophone-dividend.html | Columbia Graphophone Dividend. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/guard-miracle-man-mounted-police-meet-dr-assuero-on-his-arrival-in.html | GUARD "MIRACLE MAN."; Mounted Police Meet Dr. Assuero on His Arrival in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/turkish-treaty-in-effect-ratifications-of-trade-pact-are-exchanged.html | TURKISH TREATY IN EFFECT.; Ratifications of Trade Pact Are Exchanged at Angora. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/urges-tariff-legislation-resolution-of-young-republicans-says.html | URGES TARIFF LEGISLATION.; Resolution of Young Republicans Says Uncertainty Halts Trade. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/barnard-wins-tennis-match.html | Barnard Wins Tennis Match. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/abraham-harris-wholesale-cotton-goods-merchant-dead-at-age-of-63.html | ABRAHAM HARRIS; Wholesale Cotton Goods Merchant Dead at Age of 63. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/floor-is-leased-for-500000-in-new-squibb-building.html | Floor Is Leased for $500,000 In New Squibb Building | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/admits-sabotage-in-lena-gold-fields-one-of-four-men-on-trial-in.html | ADMITS SABOTAGE IN LENA GOLD FIELDS; One of Four Men on Trial in Moscow Says He Burned Ridder Zinc Plant. OTHERS PLEAD GUILTY Engineer Says He Gave Information to Shareholders in British Concession in Russia. | True | Wireless to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/first-tariff-test-in-house-agreed-on-with-president-white-house.html | FIRST TARIFF TEST IN HOUSE AGREED ON WITH PRESIDENT; White House Breakfast Group Reverses Usual Procedure as Best Strategy. DEBENTURE CHIEF DISPUTE Republicans Face Fight When Lower Body Takes Up Conference Report Thursday. DR. BUTLER HITS AT DUTIES Tells American Business Men inParis Trade Barriers of High Rates Block, World Progress. Conferees at White House. FIRST TARIFF TEST IN HOUSE AGREED ON House Likely to Act Quickly. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/penn-relays-start-with-3000-today-athletes-from-500-institutions-to.html | PENN RELAYS START WITH 3,000 TODAY; Athletes From 500 Institutions to Compete in 36th Annual Two-Day Carnival. SIMPSON AMONG ENTRANTS Will Run in 100 and on Ohio State Relays-- Interest Centres on One-Mile Team Event. Standards Are in Danger. Bullwinkle in Special Race. Harmn In Two Events. | True | By Arthur J. Daley. Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mrs-sanger-tells-of-trip-says-many-physicians-in-west-are-backing.html | MRS. SANGER TELLS OF TRIP; Says Many Physicians in West Are Backing Birth Control Movement. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/ah-woods-repudiates-critics-oe-ticket-plan-denies-joining-george.html | A.H. WOODS REPUDIATES CRITICS OE TICKET PLAN; Denies Joining George White's Group--Favors a Trial for Theatre League's Idea. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/william-adams-sanborn-former-president-of-a-map-company-of-this.html | WILLIAM ADAMS SANBORN.; Former President of a Map Company of This City Dies. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/plays-chosen-in-contest-four-performances-to-be-repeated-in.html | PLAYS CHOSEN IN CONTEST.; Four Performances to Be Repeated in Westchester Tournament. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/regan-tops-goldman-in-state-handball-new-york-ac-star-enters-third.html | REGAN TOPS GOLDMAN IN STATE HANDBALL; New York A.C. Star Enters Third Round of Four-Wall Play-- Faweett Victor. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/william-cperry-dead-stage-manager-stricken-while-rehearsing-a.html | WILLIAM C.PERRY DEAD.; Stage Manager Stricken While Rehearsing a Society Revue. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/markets-in-london-paris-and-berlin-giltedge-securities-recover-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Recover on the English Exchange-- Credit Plentiful. FRENCH TRADING IS LIGHT Bourse Awaits Decision on Income Taxes-- German Securities Move Downward. London Closing Prices. Trading Light in Paris. Paris Closing Prices. German Stocks Decline. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/10cent-taxi-hinted-if-rate-war-begins-checker-and-paramount-fleets.html | 10-CENT TAXI HINTED IF RATE WAR BEGINS; Checker and Paramount Fleets Both Say They Will Meet Cut-Rate Competition. INJUNCTION PLAN DENIED Company Head Says Suit Is Not Contemplated-- Independent Operator May File Action. TWO FAIL TO GET LICENSES Muldoon Refuses to Consider Low Fare Application of Amalgamated Member Because of Litigation. Muldoon Corrects Report. Two Applicants Appear. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/graven-history-danger-of-perpetuating-misconceptions-in-a-proposed.html | GRAVEN HISTORY.; Danger of Perpetuating Misconceptions in a Proposed 500-Word Narrative. | True | JOHN CORBIN. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/stores-urge-a-veto-of-the-mastick-bill-governor-is-told-that-half.html | STORES URGE A VETO OF THE MASTICK BILL; Governor Is Told That 'Half Holiday' for Women Would Put Men in Their Jobs. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/r100-is-damaged-leaving-hangar-british-airship-rehoused-wont-be.html | R-100 IS DAMAGED LEAVING HANGAR; British Airship, Rehoused, Won't Be Able to Welcome the Zeppelin Tomorrow. ECKENER FETED IN LONDON Sees Duke of York and Is Guest of Royal Aeronautical Society--Trip to South America Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/trading-moderate-in-counter-stocks-chief-interest-in-bank-shares.html | TRADING MODERATE IN COUNTER STOCKS; Chief Interest in Bank Shares, With Price Trend Lower-- Declines in Insurance Group. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/daughter-to-mrs-w-foster-white.html | Daughter to Mrs. W. Foster White. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mrs-mccormick-sees-victory-aiding-women-tells-radio-audience-she.html | MRS. M'CORMICK SEES VICTORY AIDING WOMEN; Tells Radio Audience She Hopes It Will Inspire Them to Study Politics. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/michigan-steel-corporation-report.html | Michigan Steel Corporation Report. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/lafayette-defeated-penn-ac.html | Lafayette Defeated Penn A.C. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/cold-tightens-grip-on-city-with-record-of-29-snow-squalls-whirl.html | Cold Tightens Grip on City With Record of 29; Snow Squalls Whirl Along Eastern Seaboard | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/172-seized-in-raid-166-men-and-six-women-arested-in-long-beach.html | 172 SEIZED IN RAID; 166 Men and Six Women Arrested in Long Beach Restaurant. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/rome-flocks-to-see-mussolini-wedding-premiers-daughter-married-in.html | ROME FLOCKS TO SEE MUSSOLINI WEDDING; Premier's Daughter Married in Simple Ceremony at St. Joseph's Church. OFF ON SECRET HONEYMOON Galeazzo Ciano Leaves With His Bride After Prayers at St. Peter's Basilica. Party Mingles With Crowd. ROME FLOCKS TO SEE MUSSOLINI WEDDING Mother on Groom's Arm. City Lends Decorations. Crowd Cheers Again. | True | By Arnaldo Cortesi. Wireless To the New York Times.times Wide World Photo. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/columbia-wrestlers-pick-relyea.html | Columbia Wrestlers Pick Relyea. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/moving-to-whitehall-building.html | Moving to Whitehall Building. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/loses-celebration-fund-taxi-man-draws-1000-from-bank-for-partysays.html | LOSES 'CELEBRATION' FUND.; Taxi Man Draws $1,000 From Bank for Party--Says Water Took It. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/barnard-conquers-hamilton-12-to-5-scores-in-each-of-six-innings-at.html | BARNARD CONQUERS HAMILTON, 12 TO 5; Scores in Each of Six Innings at Bat to Win Contest on Jasper Field. FORDHAM PREP TRIUMPHS Cronin's Hitting Aids in 13-3 Victory Over St. Gabriel's-- HunTops Morristown, 11 to 2. Fordham Prep Triumphs, 13--3. Hun Defeats Morristown, 11-2. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/old-broadway-squad-to-lead-police-march-13-survivors-of-unit-in.html | OLD BROADWAY SQUAD TO LEAD POLICE MARCH; 13 Survivors of Unit in Early Uniform Inspected by Whalenfor Parade Tomorrow. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/jf-galvin-heads-port-authority-reorganization-meeting-of-the.html | J.F. GALVIN HEADS PORT AUTHORITY; Reorganization Meeting of the Enlarged Board Elects F.C. Ferguson Vice Chairman. TWO COMMITTEES NAMED One to Plan Details of Commission's Work, the Other to Direct Holland Tunnel in Interim. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/realty-financing-is-now-very-brisk-heaviest-flow-of-money-into.html | REALTY FINANCING IS NOW VERY BRISK; Heaviest Flow of Money Into Mortgage Channels in a Long Time Is Reported. RECORD FOR MARCH IS MADE Home Title Insurance Company Declares Last Month's Business Was Largest in its History. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/gives-a-dinner-at-white-sulphur-miss-mollie-cullum-entertains-at.html | GIVES A DINNER AT WHITE SULPHUR; Miss Mollie Cullum Entertains at Kates Mountain Club for Tennis Players. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/circus-entertains-bellevue-patients-clowns-dance-on-hospital-lawn.html | CIRCUS ENTERTAINS BELLEVUE PATIENTS; Clowns Dance on Hospital Lawn as 1,000 Look On From Vantage Points. SEE HOLLYWOOD HORSE Outdoor Audience Is Well Wrapped Up Against Icy Wind--Little Eva, Elephant, Is Absent. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/ontarios-dry-law-failed-says-liquor-control-head-roper-says.html | ONTARIO'S DRY LAW FAILED, SAYS LIQUOR CONTROL HEAD; ROPER SAYS STUDENTS DRINK; COACH FEARS FOR YOUTHS They Do Not Drink More, but More 'Viciously,' He Tells Committee. SAYS NO LAW IS RESPECTED Sir Henry Province Testifies Big Bootleggers Have Been Eliminated in Ontario. HE DENIES WET VICTORY Province Favors Temperance, He Asserts, but Prohibition Failed to Bring It. No Advice Offered. Sentiment Unchanged, He Says. Roper Tells House Committee of Drinking Among College Students Lists Two Chief Problems. Says Problems Come Up. Americans Welcome, He Says. Roper Pleads for Temperance. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/ulen-co-report.html | Ulen & Co. Report. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/bigamy-charge-brings-international-tangle-man-held-in-vienna-says.html | BIGAMY CHARGE BRINGS INTERNATIONAL TANGLE; Man Held in Vienna Says Wedding Here Was Forced andLater Annulled. | True | Wireless to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/sees-economic-trend-to-favor-consumers-prof-nystron-says-emphasis.html | SEES ECONOMIC TREND TO FAVOR CONSUMERS; Prof. Nystron Says Emphasis on Production Is Giving Way to Consumption Study. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/new-jersey-experts-map-delawares-flow-oranges-floated-down-stream.html | NEW JERSEY EXPERTS MAP DELAWARE'S FLOW; Oranges Floated Down Stream in Test, Witness Says, Opposing New York's Water Plan. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/private-press-books-sold-copies-of-don-quixote-and-le-morte-darthur.html | PRIVATE PRESS BOOKS SOLD; Copies of "Don Quixote" and "Le Morte d'Arthur" Are Included. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/capt-leahy-is-named-rear-admiral.html | Capt. Leahy Is Named Rear Admiral | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/child-gardeners-to-vie-westchester-group-will-judge-their-homegrown.html | CHILD GARDENERS TO VIE.; Westchester Group Will Judge Their Home-Grown Crops. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/pathe-merger-denied-no-deal-on-with-radiokeithorpheam-says-kennedy.html | PATHE MERGER DENIED; No Deal on With Radio-Keith-Orpheum, Says Kennedy. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/southeastern-league.html | SOUTHEASTERN LEAGUE. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/fh-smith-co-data-seized-receivers-take-books-and-tie-up-investment.html | F.H. SMITH CO. DATA SEIZED; Receivers Take Books and Tie Up Investment Concern's Assets. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/again-the-galapagos.html | AGAIN THE GALAPAGOS. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/will-quit-world-court-dr-bjc-loder-of-the-netherlands-gives-age-as.html | WILL QUIT WORLD COURT.; Dr. B.J.C. Loder of the Netherlands Gives Age as Reason. | True | Special Cable to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/frank-murphy-not-dismissed.html | Frank Murphy Not Dismissed. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/city-speeds-replacing-of-7-hudson-piers-8000000-program-to-be.html | CITY SPEEDS REPLACING OF 7 HUDSON PIERS; $8,000,000 Program to Be Started at Once--Leases to HoldUp Part Till 1948. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/3-more-in-newark-held-in-liquor-ring-two-attorneys-also-arrested.html | 3 MORE IN NEWARK HELD IN LIQUOR RING; Two Attorneys Also Arrested for Row With Agents Over Attempt to Seize Papers. AUTHORITIES CRITICIZED Curtis R. Burnett and Others Attack Government's Methods inBuffalo Conspiracy Case. Lawyers in Dispute With Agents. Says Concern Obeyed Law. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/selfdetermination-by-treaty.html | SELF-DETERMINATION BY TREATY. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/suit-would-enjoin-youngstown-sale-opponents-of-merger-with.html | SUIT WOULD ENJOIN YOUNGSTOWN SALE; Opponents of Merger With Bethlehem Steel, Led by Eaton, Ask for Injunction. CHARGE OF 'FRAUD' MADE Some Stockholders Demand Cash for Stock Instead of Shares of Purchasing Company. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/has-beryllium-rights-beryllium-company-denies-general-electric-got.html | HAS BERYLLIUM RIGHTS; Beryllium Company Denies General Electric Got Austrian Concession. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/billiondollar-aid-for-veterans-voted-house-passes-muchamended-bill.html | 'BILLION-DOLLAR' AID FOR VETERANS VOTED; House Passes Much-Amended Bill Despite Opposition of Administration. JOHNSON DISAVOWS IT Original Sponsor Withdraws Name, Votes Against It--Now Called "Rankin Measure." Johnson Votes Against Bill. Dozen Amendments Offered. 'BILLION-DOLLAR' AID FOR VETERANS VOTED | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/hike-to-auburn-for-visit-brooklyn-convicts-wife-and-son-brave-cold.html | HIKE TO AUBURN FOR VISIT.; Brooklyn Convict's Wife and Son Brave Cold to See Him. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/rupp-beats-mcise-at-billiards.html | Rupp Beats Mcise at Billiards. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/our-talkies-amaze-baron-de-rothschild-calls-them-a-truly-american.html | OUR TALKIES AMAZE BARON.; De Rothschild Calls Them a "Truly American Development." | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/girl-aids-in-bank-holdup-accompanies-bandit-who-escapes-with-3000.html | GIRL AIDS IN BANK HOLD-UP; Accompanies Bandit Who Escapes With $3,000 at Toronto. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/chiesa-art-brings-21675-thomas-de-keyser-pays-1450-for-lady-in-a.html | CHIESA ART BRINGS $21,675.; Thomas De Keyser Pays $1,450 for "Lady in a White Ruff." | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/block-front-is-sold-in-long-island-city-syndicate-acquires-at.html | BLOCK FRONT IS SOLD IN LONG ISLAND CITY; Syndicate Acquires at Auction Two Plots for Total of $480,000. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/to-the-little-mermaid-of-hans-andersen.html | TO THE LITTLE MERMAID OF HANS ANDERSEN. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/nonferrous-trade-quiet-domestic-copper-inactiveleadand-zinc-move.html | NON-FERROUS TRADE QUIET; Domestic Copper Inactive--Lead and Zinc Move Slowly. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/dance-for-st-vincents-hospital-benefit-at-central-park-casinomany.html | DANCE FOR ST. VINCENT'S; Hospital Benefit at Central Park Casino--Many Dinner Parties. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/dutch-waive-visa-for-war-mothers.html | Dutch Waive Visa for War Mothers. | True | Wireless to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/eleven-ships-take-passengers-abroad-seven-are-bound-today-for.html | ELEVEN SHIPS TAKE PASSENGERS ABROAD; Seven Are Bound Today for Various Countries on Other Side of the Atlantic. THE FRANCE OFF ON CRUISE Well-Known Persons Listed on the Europa--Four Vessels Coming in From the South. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/j-harry-deems-dies-at-82-baltimore-music-teacher-was-member-of.html | J. HARRY DEEMS DIES AT 82.; Baltimore Music Teacher Was Member of London Authors Club. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B69200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/seville-is-so-crowded-for-fair-american-spends-night-in-taxi.html | Seville Is So Crowded for Fair American Spends Night in Taxi | True | Wireless to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/ungrateful-agriculture.html | UNGRATEFUL AGRICULTURE. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/lenox-hill-hospital-graduates-48.html | Lenox Hill Hospital Graduates 48. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/argue-service-fee-at-gas-rate-inquiry-expert-and-counsel-for-civic.html | ARGUE SERVICE FEE AT GAS RATE INQUIRY; Expert and Counsel for Civic League Dispute Initial Charge of 95 Cents. CALLED 'CUSTOMER'S COST' Brooklyn Union Co. Lists This Tax for Maintenance of Facilities Whether Used or Not. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/david-muirhead-noted-landscape-artist-dies-at-his-home-in-england.html | DAVID MUIRHEAD.; Noted Landscape Artist Dies at His Home in England. | True | Wireless to THE NEW YORK TIMES. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/to-give-opera-outdoors-milton-i-shubert-will-offer-nina-rosa-at-st.html | TO GIVE OPERA OUTDOORS.; Milton I. Shubert Will Offer "Nina Rosa" at St. Louis Next Month. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/new-order-for-baldwin-locomotive.html | New Order for Baldwin Locomotive. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/national-distillers-report.html | National Distillers Report. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/penn-varsity-crews-drill-despite-cold-cover-henley-course-on.html | PENN VARSITY CREWS DRILL DESPITE COLD; Cover Henley Course on Schuylkill in Single Workout—First Boatings Unchanged. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/gandhi-plan-has-points-but-that-means-of-enforcing-dry-law-might.html | GANDHI PLAN HAS POINTS; But That Means of Enforcing Dry, Law Might Complicate Matters Here Fast Rail Time in England. | True | ELMER DAVIS. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/shuberts-accused-in-680000-suit-mrs-eg-discala-seeks-sum-in-action.html | SHUBERTS ACCUSED IN $680,000 SUIT; Mrs. E.G. Discala Seeks Sum in Action Over Her Sale to Them of Central Theatre. SHE IMPLICATES LAWYER Says Gainsburg, Her Counsel, Got $12,000 in Deal—Theatrical Concern Enters Denial. Called Lawyer's Secretary. Shuberts Enter Denial. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/a-lobby-boomerang.html | A LOBBY BOOMERANG. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/artistic-recital-by-scaumannheink-singer-delights-audience-of.html | ARTISTIC RECITAL BY SCAUMANN-HEINK; Singer Delights Audience of Distinguished Folk at the Town Hall. AIDS ITS EXTENSION FUND Glowing Tribute Paid Her From Platform—Artist in Reply Shows Gratitude to America. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/to-merge-mcgreevy-co-harris-upham-will-acquire-kansas-city-firm-and.html | TO MERGE McGREEVY & CO.; Harris, Upham Will Acquire Kansas City Firm and Branches. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/mrs-lee-seeks-seat-in-congress.html | Mrs. Lee Seeks Seat in Congress. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/sues-for-war-insurance-veteran-allegedly-disabled-by-serum-seeks.html | SUES FOR WAR INSURANCE.; Veteran Allegedly Disabled by Serum Seeks $10,000. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/maine-society-holds-dinner-dance.html | Maine Society Holds Dinner Dance. | True | | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/dannemora-rebels-still-segregated-but-clinton-prison-warden-says.html | DANNEMORA REBELS STILL SEGREGATED; But Clinton Prison Warden Says July Agitators Are Not in Solitary Confinement. | True | Special to The New York Times. | C1B69200 |
| 1930-04-25 | 1930-04-25 | https://www.nytimes.com/1930/04/25/archives/judges-reappointed-in-hawaii.html | Judges Reappointed in Hawaii. | True | Special to The New York Times. | C1B69200 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/mrs-cb-spaulding-wed-to-cv-hickox-daughter-of-jh-barker-once-known.html | MRS. C.B. SPAULDING WED TO C.V. HICKOX; Daughter of J.H. Barker, Once Known as 'Richest Child in America,' Married in Irvington. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/reserve-carps-orders.html | Reserve Carps Orders. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/muhlenberg-nine-loses-newport-naval-training-station-baseball-team.html | MUHLENBERG NINE LOSES.; Newport Naval Training Station Baseball Team Easy Victor. | True | Special to The New York Times. | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/quigley-resigns-as-license-head-hylan-holdover-quits-10000ayear.html | QUIGLEY RESIGNS AS LICENSE HEAD; Hylan Holdover Quits $10,000-a-Year Post as a CityCommissioner.HAS SERVED SINCE 1924Deputy County Clerk Geraghty of the Bronx Slated to Succeed Him. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/senators-suppress-data-on-wet-survey-of-representatives-lobby.html | SENATORS SUPPRESS DATA ON WET SURVEY OF REPRESENTATIVES; Lobby Committee Bars Field's Report as 'Embarrassing to a Lot of People.' CURRAN ENDS TESTIMONY Association No Longer Accepts Money From Distillers and Brewers, He Says. WADSWORTH LETTERS READ Ex-Senator Active In Republican Poll Here--Caraway Hints at Vote Buying by Wets. Curran Completes Testimony. SENATORS SUPPRESS DATA ON WET SURVEY Wadsworth Correspondence Read. Curran Denies Law Violation. Letter to "Dear Jimmy" Read. Second Letter to Wadsworth. Discussed Membership Drive. Prayer Answered, Says Curran. Thinks Public Views Have Weight. Asked About Crusaders. Caraway Charges Vote Buying. Reads Wadsworth's Letter. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/heavy-sea-hampers-boats-in-coast-race-thirteen-power-craft-head-for.html | HEAVY SEA HAMPERS BOATS IN COAST RACE; Thirteen Power Craft Head for Monterey on Second Leg of Contest--Two Turn Back. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/3-homers-beat-manhattan-nine-mt-st-marys-rallies-in-eighth-and.html | 3 HOMERS BEAT MANHATTAN NINE; Mt. St. Mary's Rallies in Eighth and Ninth Innings to Win by 8 to 6. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/colgate-triumphs-on-5-runs-in-7th-opens-barrage-on-pitcher-sweet-to.html | COLGATE TRIUMPHS ON 5 RUNS IN 7TH; Opens Barrage on Pitcher Sweet to Turn Back Wesleyan, 10-3, at Middletown. TERRY DRIVES FIVE HITS Connects Safely on Five Trips to the Plate, Contributing Triple With One on Base. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/huston-to-retain-post-republican-leaders-are-agreed-against.html | HUSTON TO RETAIN POST.; Republican Leaders Are Agreed Against Resignation, It Is Said. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/admiral-byrd-gives-frosty-touch-to-fete-explorers-nephew-appears-in.html | 'ADMIRAL BYRD' GIVES FROSTY TOUCH TO FETE; Explorer's Nephew Appears in Furs of Shenandoah AppleBlossom Festival. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/merchant-looks-for-better-trade-franklin-simmon-to-make-report-to.html | MERCHANT LOOKS FOR BETTER TRADE; Franklin Simmon to Make Report to Business Survey Group on Conditions. SURVEY OF KEY STORES Corner Reached or Passed, Though Process Seems Slow--New Styles to Help This Summer. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/air-mail-plans-changed-new-bill-permits-carriers-to-continue-on.html | AIR MAIL PLANS CHANGED.; New Bill Permits Carriers to Continue on Routes. | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/rochester-singers-here-university-students-give-concert-another.html | ROCHESTER SINGERS HERE.; University Students Give Concert-- Another Tonight. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/georgetown-wins-lomax-on-mound-triumphs-over-boston-college-7-to-6.html | GEORGETOWN WINS; LOMAX ON MOUND; Triumphs Over Boston College, 7 to 6, for 12th Victory in 14 Starts. SCALZI LEADS THE ATTACK Triples With Mate on Base in the First and Drives Runner Home With Single in Third. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/chicago-to-start-paying-debt-in-june-taxpayers-will-receive.html | CHICAGO TO START PAYING DEBT IN JUNE; Taxpayers Will Receive Statements next Month on LeviesMade for 1928. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/san-juan-shows-growth-porto-rican-city-60-per-cent-larger-than-in.html | SAN JUAN SHOWS GROWTH; Porto Rican City 60 Per Cent Larger Than in 1910. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/march-wheat-export-cut-down-heavily.html | MARCH WHEAT EXPORT CUT DOWN HEAVILY | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/mckeon-and-hague-cue-victors.html | McKeon and Hague Cue Victors. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/british-artist-tells-of-liquor-flooding-american-society.html | British Artist Tells of Liquor Flooding American Society | True | Wireless to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/grand-jury-to-get-mendel-shooting-mount-vernon-court-holds-new-york.html | GRAND JURY TO GET MENDEL SHOOTING; Mount Vernon Court Holds New York Restaurant Man for Shooting Process Server. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/peekskill-plans-to-be-a-city-tired-of-being-just-a-village.html | Peekskill Plans to Be a City; Tired of Being Just a Village | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/record-fleet-will-start-in-outboard-race-from-albany-to-new-york-to.html | Record Fleet Will Start in Outboard Race From Albany to New York Today; OUTBOARDS READY FOR RACE TODAY 156 Men, Four Women Scheduled to Start 133-Mile Spin, Albany to New York.RAIN PREDICTED UP-STATEDunnell, Victor Last Year, Entered --Record Time Foreseen byOfficials. Good Luck Is a Factor. Drivers Trine Up Their Craft. | True | By Vernon van Ness. Special To the New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/amy-baker-gives-recital-displays-her-deft-artistry-in-a-wellchosen.html | AMY BAKER GIVES RECITAL.; Displays's Her Deft Artistry In a Well-Chosen Program. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/upholds-bishop-verdict-appellate-court-grants-26215-to-woman.html | UPHOLDS BISHOP VERDICT.; Appellate Court Grants $26,215 to Woman Injured in Blast. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/league-unit-urges-wide-ban-on-parrots-geneva-physicians-recommend.html | LEAGUE UNIT URGES WIDE BAN ON PARROTS; Geneva Physicians Recommend That Even Wins of Birds Be Barred From Importation. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/mexican-indians-kill-norwegian-scientist.html | MEXICAN INDIANS KILL NORWEGIAN SCIENTIST | True | Special Cable The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/wb-sewall-dies-in-crash.html | W.B. Sewall Dies in Crash. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/stirs-sharp-debate-on-war-seas-rules-e-g-trimble-at-international.html | STIRS SHARP DEBATE ON WAR SEA RULES; E. G. Trimble at International Law Meeting Says Statesmen Doubt the End of Conflicts. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/prince-in-air-dash-ends-record-trip-british-heir-welcomed-home-by.html | PRINCE IN AIR DASH ENDS RECORD TRIP; British Heir Welcomed Home by King and Queen From Long African Hunt. FLIES ALL ACROSS FRANCE Ten French Planes Escort Him to Coast--Prince's Eighth Tour Abroad in 10 Years. Wind Adds to Speed. PRINCE IN AIR DASH ENDS RECORD TRIP Prince Away since Jan. 3 . French Assure Privacy. | True | Special Cable to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/singer-urges-women-to-shun-politics-mme-schumannheink-here-says.html | SINGER URGES WOMEN TO SHUN POLITICS; Mme. Schumann-Heink Here Says They Can Accomplish More by Training New Generation. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/100-enter-air-derby-cirrus-engine-company-offers-25000-in-7500mile.html | 100 ENTER AIR DERBY.; Cirrus Engine Company Offers $25,000 in 7,500-Mile Race. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/schussheim-gains-ping-pong-final-met-champion-vanquishes-zellet.html | SCHUSSHEIM GAINS PING PONG FINAL; Met. Champion Vanquishes Zellet, 21-19, 21-19, 21-16, inthe Eastern Title PlayMISS WEILL ALSO ADVANCESWins by Default From Miss FullerIn Quarter-Final Round of Women's Division. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/aids-for-blind-discussed-clubwomen-hear-addresses-on-problems-at.html | AIDS FOR BLIND DISCUSSED; Clubwomen Hear Addresses on Problems at Luncheon Meeting. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/boston-university-wins-defeats-bates-nine-8-to-2-in-tightly-played.html | BOSTON UNIVERSITY WINS; Defeats Bates Nine, 8 to 2, in Tightly Play'd Game. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/grace-thanks-workers-bethlehems-president-appreciates-merger-aid-in.html | GRACE THANKS WORKERS.; Bethlehem's President Appreciates Merger Aid in Youngstown. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/harrison-talks-on-flexible-tariff-senator-sees-defeat-of-measure.html | HARRISON TALKS ON FLEXIBLE TARIFF; Senator Sees Defeat of Measure Likely if Senate's Amendment Is Not Adopted. Sees Selfishness in Every Item. | True | Special to The New York Times. | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/5-records-broken-at-drake-relays-another-meet-mark-is-equaled-as.html | 5 RECORDS BROKEN AT DRAKE RELAYS; Another Meet Mark Is Equaled as 2,600 Athletes Compete at Des Moines, Iowa. RHEA STARS IN SHOT-PUT Beats 1928 Standard With Heave of 48 Feet 10 Inches--Marquette Wins University Medley. Marquette Quartet Wins. Sprint Relay to Michigan. Texas Stars Triumph. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/the-screen-a-hysterical-melodrama-lead-and-gold.html | THE SCREEN; A Hysterical Melodrama. Lead and Gold. | True | By Mordaunt Hall. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/mrs-hoover-gets-wheel-chair-to-use-until-back-is-better.html | Mrs. Hoover Gets Wheel Chair To Use Until Back Is Better | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/first-arrest-here-for-census-evasion-storekeeper-taken-on-warrant.html | FIRST ARREST HERE FOR CENSUS EVASION; Storekeeper Taken on Warrant After Twice Refusing to Admit Enumerator. WARNINGS SENT TO OTHERS First Figures Show Population Loss for 16th Assembly District of 35 Per Cent in 10 Years. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/attacks-wheat-reduction-gov-reed-tells-legge-farm-board-policy-is.html | ATTACKS WHEAT REDUCTION; Gov. Reed Tells Legge Farm Board Policy Is Unwarranted. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/to-occupy-english-pulpit-hempstead-rector-to-exchange-with-hemel.html | TO OCCUPY ENGLISH PULPIT; Hempstead Rector to Exchange With Hemel Hempstead Pastor. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/replies-to-critics-of-chain-stores-officer-of-association-details.html | REPLIES TO CRITICS OF CHAIN STORES; Officer of Association Details Taxes, Wages, Local Help and Good Service of Concerns. DO 15% OF ALL RETAILING Only 5 Cents of Every Dollar Taken in Is Sent Away for Dividends, It Is Said. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/flushing-landmark-to-go-restaurant-chain-will-raze-ancient-village.html | FLUSHING LANDMARK TO GO.; Restaurant Chain Will Raze Ancient Village Bladsmith Shop. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/eleven-liners-sail-in-weekend-fleet-six-of-them-are-taking-early.html | ELEVEN LINERS SAIL IN WEEK-END FLEET; Six of Them Are Taking Early Season Passengers to Various Ports in Europe. FIVE ARE BOUND SOUTH Seven Steamships Are Coming In Today From Across the Atlantic and Southern Countries. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/18000000-deals-set-cotton-record-harriss-vose-representing.html | $18,000,000 DEALS SET COTTON RECORD; Harriss & Vose, Representing Cooperatives, Take Delivery in Day on 227,400 Bales. LIKELY TO STORE STAPLE Firm Receives Notices for 20,000 More Bales on the New Orleans Exchange. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/disputes-orderly-in-kings-hospital-fire-greeff-says-the-alarm.html | DISPUTES ORDERLY IN KINGS HOSPITAL FIRE; Greeff Says the Alarm System Worked Perfectly in Small Early Morning Blaze. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/enterprise-shows-speed-in-a-breeze-test-in-20mile-northwester-is.html | ENTERPRISE SHOWS SPEED IN A BREEZE; Test in 20-Mile Northwester Is Very Satisfactory--Tryout Lasts Four Hours. RAIL NEVER UNDER WATER America's Cup Boat Proves She Can Carry Sail--Real Contender for Selection as Defender. Decision Made in Forenoon. Yacht Shows Good Balance. | True | By James Robbins | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/premiers-namesake-held-bromley-vagrant-also-has-labor-affiliation.html | PREMIER'S NAMESAKE HELD; Bromley Vagrant Also Has Labor Affiliation, Though Not Now Active | True | Wireless to THE NEW YORK TIMES. | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/perjury-warrant-for-harvey-denied-briegers-charge-that-queens-head.html | PERJURY WARRANT FOR HARVEY DENIED; Brieger's Charge That Queens Head Testified Falsely on Klan Rejected in Court. MAGISTRATE CITES DELAY Holds Issue Is Not a "Material Matter" and Points Out Verdict of Styles Jury. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/scabbard-and-blade-gives-n-y-u-dance-more-than-500-couples-attend.html | SCABBARD AND BLADE GIVES N.Y.U. DANCE; More Than 500 Couples Attend Ball at the Pennsylvania-- Testimonial Dinner Held. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/pilot-radionoma-merger-on-way.html | Pilot Radio-Noma Merger on Way. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/company-to-compress-natural-gas.html | Company to Compress Natural Gas. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/madras-forbids-demonstrations.html | Madras Forbids Demonstrations. | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/ccny-is-defeated-at-lacrosse-13-to-1-bows-to-st-johns-of-annapolis.html | C.C.N.Y. IS DEFEATED AT LACROSSE, 13 TO 1; Bows to St. John's of Annapolis as Winners Flash Brilliant Passing and Speed. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/many-slain-in-china-in-raids-by-bandits-northern-chekiang-suffers.html | MANY SLAIN IN CHINA IN RAIDS BY BANDITS; Northern Chekiang Suffers in Burning and Looting Laid to Anti-Nanking Group. HUPEH HARD HIT BY REDS Men, Women and Children Massacred by Brigands--Priests Tell of Kiangsi Depredations. Thousands Slain in Hupeh. Tell of Reds in Kiangsi. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/monthly-bulletin-by-stock-exchange-new-publication-appears-with.html | MONTHLY BULLETIN BY STOCK EXCHANGE; New Publication Appears With Forty-seven Charts and Fifteen Tables. ALL QUOTED VALUES LISTED Object, Says Simmons, Is to Give to Public Best Information on Securities. Most Data From the Exchange. Wide Scope of Bulletin. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/huge-waves-from-calm-ocean-damage-califomia-seawall.html | Huge Waves From Calm Ocean Damage California Seawall | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/chamberlin-says-name-was-misused-testifies-for-government-at-trial.html | CHAMBERLIN SAYS NAME WAS MISUSED; Testifies for Government at Trial of Four of Hadley. & Co. for Mail Frauds. DISPUTES BIG ORDERS Asserts Concern in Selling Stock of Airvia Misrepresented Its Relations With Crescent Aircraft. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/city-arp-society-acts-on-park-plaza-instructs-its-directors-to.html | CITY ARP SOCIETY ACTS ON PARK PLAZA; Instructs Its Directors to Consider Backing Architects'Plan for Reservoir Site.QUICK APPROVAL URGED Brinkerhoff Says Dumping WillSoon Make Proposed Sunken Play Site Impracticable. Would Halt Dumping. Praises Work of Society. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/cowles-would-end-board-of-appeals-former-hylan-secretary-says-it.html | COWLES WOULD END BOARD OF APPEALS; Former Hylan Secretary Says It Keeps Fire Department From Enforcing Safety Laws. ASSAILS "CIVILIAN RULE" Urges Substitution of a Body of City Officials Responsible Directly to the Mayor. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/dr-cf-mkenna-dies-prominent-chemist-had-been-ill-8-yearsserved-city.html | DR. C.F. M'KENNA DIES, PROMINENT CHEMIST; Had Been Ill 8 Years--Served City and State and Was on National Defense Council. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/naval-orders.html | Naval Orders. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/finds-no-rivalry-in-trade-with-soviet-sir-harry-mcgowan-says.html | FINDS NO RIVALRY IN TRADE WITH SOVIET; Sir Harry McGowan Says England and America ComplementEach Other in Exports. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/lands-textile-curtailment-urging-leniency-on-orders.html | Lands Textile Curtailment Urging Leniency on Orders | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/william-t-is-first-at-havre-de-grace-caskey-entry-in-upset-defeats.html | WILLIAM T. IS FIRST AT HAVRE DE GRACE; Caskey Entry in Upset Defeats Toro and Inception in-Dixie Trial Handicap. PAYS BACKERS $18.70 FOR $2 Shows Mid-Season Form to Win by Three Lengths--Toro Second by Half a Length. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/canadian-paper-exports-march-newsprint-total-12918086-10900982-to.html | CANADIAN PAPER EXPORTS; March Newsprint Total $12,918,086, $10,900,982 to United States. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/cotton-prices-drop-20-to-36-points-net-weats-break-and-showers-in.html | COTTON PRICES DROP 20 TO 36 POINTS NET; Weat's Break and Showers in Parts of Belt Result in Wave of Selling. LIVERPOOL'S DECLINE FELT Issuing of Notices for Large Amounts and Poor Outlook for Mills Have Effect. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/new-jersey-drys-put-woman-in-senate-race-miss-eh-elfreth-exhead-of.html | NEW JERSEY DRYS PUT WOMAN IN SENATE RACE; Miss E.H. Elfreth, Ex-Head of State W.C.T.U., to Seek Election for Full Term. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/raskob-arrives-at-vatican-city.html | Raskob Arrives at Vatican City. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/committees-favor-canal-transfer.html | Committees Favor Canal Transfer. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/grand-jury-assails-capone-in-florida-miami-jurors-call-for-war-on.html | GRAND JURY ASSAILS CAPONE IN FLORIDA; Miami Jurors Call for War on Gangster as Federal Judge Enjoins 20 Sheriffs. LATER CITES BASIC RIGHTS And Makes Permanent His Order Forbidding Any Arrest Without a Warrant. Tells Capone to Use Privileges. Freedom of Citizens Stressed. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/white-house-gets-12-of-500book-library-retailers-present-first-lot.html | WHITE HOUSE GETS 12 OF 500-BOOK LIBRARY; Retailers Present First Lot of Volumes for Permanent Presidential Collection. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/okun-outpoints-daniels-dempsey-referee-of-bout-greets-tommy-gibbons.html | OKUN OUTPOINTS DANIELS.; Dempsey, Referee of Bout, Greets Tommy Gibbons in Ring. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/united-states-snpreme-conr.html | United States Supreme Conr | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/collegiate-school-loses-defeated-in-tennis-match-3-to-2-by-flatbush.html | COLLEGIATE SCHOOL LOSES.; Defeated in Tennis Match, 3 to 2, by Flatbush Team. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/drops-suit-against-mrs-mercer.html | Drops Suit Against Mrs. Mercer. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/indian-wheat-crop-larger.html | Indian Wheat Crop Larger. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/red-sox-release-winsett.html | Red Sox Release Winsett. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/mass-aggies-triumph-defeat-middlebury-75-gorman-striking-out.html | MASS. AGGIES TRIUMPH; Defeat Middlebury, 7-5, Gorman Striking Out Thirteen Men. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/mrs-morrow-honored-ambassadors-wife-is-guest-of-bergen-county-women.html | MRS. MORROW HONORED; Ambassador's Wife Is Guest of Bergen County Women at Reception. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/little-and-stevenson-to-talk-at-syracuse-dinner-monday.html | Little and Stevenson to Talk At Syracuse Dinner Monday | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/tf-merseles-left-6891441-estate-widow-and-sons-inherit-fortune-of.html | T.F. MERSELES LEFT $6,891,441 ESTATE; Widow and Sons Inherit Fortune of Late President ofJohns-Manville.F.H. JONES HAD $2,393,973 Detroit Steel Man's Holdings AreBequeathed to Family-- Spencer Turner Estate $769,854. Frank H. Jones Left $2,393,973. Turner Estate $769,854. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/money.html | MONEY. | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/lindbergh-in-miami-after-fast-flight-he-covers-990-miles-from-the.html | LINDBERGH IN MIAMI AFTER FAST FLIGHT; He Covers 990 Miles From the Capital to Florida City in 7 Hours 12 Minutes. TO START ARGENTINE MAIL He Will Inaugurate Service Which Will Cross the Andes From Chile to Buenos Aires. Fliers in Impromptu Meeting | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/bowery-breadlines-close-down-on-may-1-spring-and-more-jobs-a-blow.html | BOWERY BREADLINES CLOSE DOWN ON MAY 1; Spring and More Jobs a Blow to Transients as the Unemployed Total Quickly Dwindles. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/diversion-of-water-an-account-of-the-principles-laid-down-by-the.html | DIVERSION OF WATER.; An Account of the Principles Laid Down by the Supreme Court in the Chicago Case. Mr. Darrow's Views. | True | JAMES M. BECK,CLARENCE DARROW,E.E. COCKEFAIR | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/locarnos-golden-pen-missing-from-exhibition-at-the-hague.html | Locarno's Golden Pen Missing From Exhibition at The Hague | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/germans-lead-21-in-davis-cup-play-penn-wins-postponed-singles-match.html | GERMANS LEAD, 2-1, IN DAVIS CUP PLAY; Penn Wins Postponed Singles Match, Defeating Lee by 6-4, 7-9, 6-3, 6-2. BRITISH ANNEX DOUBLES Gregory and Collins Triumph Over Kleinschroth-Bassart by 6-2, 6-4, 6-3. Victor Plays Steadily. British Strong in Doubles. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/detective-tunney-ill-brother-of-former-fighter-stricken-as-he-sits.html | DETECTIVE TUNNEY ILL.; Brother of Former Fighter Stricken as He Sits in Auto. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/give-thursday-club-revue-more-than-100-take-part-in-benefit-at.html | GIVE THURSDAY CLUB REVUE; More Than 100 Take Part in Benefit at Tarrytown. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/oceanus-adorns-facade-new-skyscraper-for-bank-of-manhattan-building.html | OCEANUS ADORNS FACADE.; New Skyscraper for Bank of Manhattan Building Gets Statue. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/junkers-suing-ford-german-plane-company-alleges-infringement-on-its.html | JUNKERS SUING FORD.; German Plane Company Alleges Infringement on Its Patents. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/5-in-10000-wood-memorial-to-be-run-of-jamaica-today.html | 5 in $10,000 Wood Memorial To Be Run of Jamaica Today | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/stewartwarner-cuts-dividend-rate-reduces-annual-basis-to-1-from.html | STEWART-WARNER CUTS DIVIDEND RATE; Reduces Annual Basis to $1 From $3.50–$656,011 Net Income for Quarter. SHARP DECLINE IN STOCK Drops From 42 to 30 1/8, Recovering to 30 at Close, on Turnover of 35,300 Shares. Sharp Break is Stock Here. Share Earnings at 50 Cents. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/mrs-pj-lewis-has-daughter.html | Mrs. P.J. Lewis Has Daughter. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/summaries-of-events-in-penn-relay-carnival.html | Summaries of Events in Penn Relay Carnival | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/expert-backs-jersey-on-water-diversion-prof-barrows-says-new-york.html | EXPERT BACKS JERSEY ON WATER DIVERSION; Prof. Barrows Says New York City Would Get 800,000,000 Gallons a Day From the Delaware. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/ccny-to-open-net-season.html | C.C.N.Y. to Open Net Season. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/fire-department.html | Fire Department. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/cochran-takes-2-blocks-beats-cutler-25058-and-25070-winning-8-of-9.html | COCHRAN TAKES 2 BLOCKS; Beats Cutler, 250-58 and 250-70, Winning 8 of 9 Sessions Played. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/more-funds-for-phones-additional-expenditures-of-5142970-in-state.html | MORE FUNDS FOR PHONES; Additional Expenditures of $5,142,970 in State Authorized. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/golf-heads-gather-at-national-links-johnston-amateur-champion-among.html | GOLF HEADS GATHER AT NATIONAL LINKS; Johnston, Amateur Champion, Among Committee Which Will Meet Over Week-End. BOBBY JONES DUE MONDAY Walker Cup Team Plans and Dawson's Disbarment at Pinehurst Likely to Be Taken Up. | True | By William D. Richardson. | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/pirates-triumph-easily-over-cards-celebrate-opener-at-home-by.html | PIRATES TRIUMPH EASILY OVER CARDS; Celebrate Opener at Home by Scoring Victory Behind Kremer's Hurling. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/miss-knollys-dies-friend-of-royalty-confidante-of-the-late-queen.html | MISS KNOLLYS DIES; FRIEND OF ROYALTY; Confidante of the Late Queen Alexandra of England for 55 Years Was 95. KING NAMED HER "CHATTY" Constant Companion in Household of Edward VII Was Known as Brilliant Conversationalist. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/the-josiah-macy-foundation.html | THE JOSIAH MACY FOUNDATION. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/many-parties-given-for-bridestobe-mr-and-mrs-donald-m-white.html | MANY PARTIES GIVEN FOR BRIDES-TO-BE; Mr. and Mrs. Donald M. White Entertain for Miss Jean R. Brevoort and Her Fiance. DINNER FOR MISS CHAPIN Others Honored Include Camilla Ruth Cole, Mary E. Lanman and Marjorie E. Simonds. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/asks-16500000-cut-in-telephone-rates-hilly-to-end-case-in-brief.html | ASKS $16,500,000 CUT IN TELEPHONE RATES; Hilly to End Case in Brief Today Urging Reduction of $65,000,000 in Valuation. SEEKS ACCOUNTING REFORM Sees $12,000,000 Saving to Consumers in Reorganization of Depreciation Bookkeeping. CITES OTHER UTILITIES Emphasizes Huge Task Before Board Which Will Render a Decision on May 1. Outdoes the Company. Sees a Tremendous Task. Combats Company's Figures. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/school-acquires-new-site-salesians-plan-move-to-wilmot-road-acreage.html | SCHOOL ACQUIRES NEW SITE; Salesians Plan Move to Wilmot Road Acreage in New Rochelle. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/swiss-protest-our-tariff-watch-leather-and-lace-industries-ask.html | SWISS PROTEST OUR TARIFF.; Watch, Leather and Lace Industries Ask Their Government to Act. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/tide-treasury-statement.html | TIDE TREASURY STATEMENT. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/queens-realty-deals-garage-in-edgemere-is-resold-sale-at-jackson.html | QUEENS REALTY DEALS; Garage in Edgemere Is Resold -- Sale at Jackson Heights. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/strawn-wires-plea-for-judge-parker-former-bar-association-head.html | STRAWN WIRES PLEA FOR JUDGE PARKER; Former Bar Association Head Among Prominent Lawyers Urging Confirmation. LESS SENATE OPPOSITION Administration Bringing Pressure for Support in Vote Monday-- Protests Continue. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/gettysburg-team-wins-utz-gives-only-four-hits-in-50-victory-over.html | GETTYSBURG TEAM WINS; Utz Gives Only Four Hits in 5-0 Victory Over Swarthmore. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/naval-treaty-copy-is-sent-to-geneva-macdonald-writes-he-hopes-it.html | NAVAL TREATY COPY IS SENT TO GENEVA; MacDonald Writes He Hopes It Will Aid Further Work of Preparatory Commission. GERMANS ASK PARLEY SOON They Believe That Anglo-French Compromise on Methods Should Permit Early Session. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/union-employment-rose-1-in-month-president-green-finds-a-slight.html | UNION EMPLOYMENT ROSE 1% IN MONTH; President Green Finds a Slight Decrease in the Number of Idle for Recent Period. CITIES' REPORTS IMPROVE Thirteen Out of 24 Show Better Conditions--Building Trades Workers Still Suffer. Building Conditions Bid Factor. Shipping Gains 4 Per Cent. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/pitt-halfback-injured-xrays-reveal-broken-neck-for-murphy-hurt-in.html | PITT HALFBACK INJURED.; X-Rays Reveal Broken Neck for Murphy, Hurt in Practice. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/quantico-marines-win-gatewoods-double-in-tenth-beats-st-bonaventure.html | QUANTICO MARINES WIN.; Gatewood's Double in Tenth Beats St. Bonaventure, 10-9. | True | Special to The New York Times. | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/will-fly-with-dornier-lieut-ch-schildhauer-accepts-invitation-for.html | WILL FLY WITH DORNIER.; Lieut. C.H. Schildhauer Accepts Invitation for Transatlantic Trip. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/work-on-refloated-liner-engineers-prepare-the-muenchen-for-trip-to.html | WORK ON REFLOATED LINER.; Engineers Prepare the Muenchen for Trip to German Drydock. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/dying-after-killing-her-three-children-woman-23-opens-gas-jets-just.html | DYING AFTER KILLING HER THREE CHILDREN; Woman, 23, Opens Gas Jets Just Before Return of Husband to Staten Island Home. MOTIVE FOR ACT UNKNOWN Father Had Been Arrested for Desertion-He- -Denies Failing to Provide for Family. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/clarence-r-king-weds-syracuse-politician-and-miss-alberta-b-klock.html | CLARENCE R. KING WEDS.; Syracuse Politician and Miss Alberta B. Klock Are Married. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/baseball-news-at-12-pm-western-league-night-game-will-be-described.html | BASEBALL NEWS AT 12 P.M.; Western League Night Game Will Be Described for Late Listeners. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/leslie-trial-interrupted-wanamaker-gem-salesman-tells-of-her-visits.html | LESLIE TRIAL INTERRUPTED ; Wanamaker Gem Salesman Tells of Her Visits in Mrs. Emerson's Name | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/federal-bill-aids-ocean-zeppelins-mcnary-measure-will-speed.html | FEDERAL BILL AIDS OCEAN ZEPPELINS; McNary Measure Will Speed Establishment of Sea Routes,Bankers Declare Here.ITS APPROVAL IS PREDICTED Under It the Government WouldLend 75% of the Cost ofLighter-Than-Air Craft. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/tardieu-takes-steps-to-check-red-parades-strong-measures-are.html | TARDIEU TAKES STEPS TO CHECK RED PARADES; Strong Measures Are Assured to Prevent Demonstrations by Communists on May 1. | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/yale-varsity-crew-set-for-regatta-leader-expected-to-keep-present.html | YALE VARSITY CREW SET FOR REGATTA; Leader Expected to Keep Present Boating for the Race With Columbia and Penn. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/builders-buy-site-for-west-side-flat-simon-hartstein-plan-a-l9story.html | BUILDERS BUY SITE FOR WEST SIDE FLAT; Simon & Hartstein Plan a l9Story House at 82d St.and West End Av.EAST 47TH ST. FLAT SOLD Investor Acquires an Apartment Adjoining the Hotel Winthrop---West 27th St. Deal. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/12-appraisers-held-as-bribe-takers-stansfield-and-gilroy-confessed.html | 12 APPRAISERS HELD AS BRIBE TAKERS; Stansfield and Gilroy Confessed Aiding Jewelers to Smuggle . $1,000,000 Watches. THREE DEALERS SENTENCED Get One-Year Each In Atlanta Prison--Grand Jury to Continue Customs Investigation. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/pullman-company-promotes-keeley.html | Pullman Company Promotes Keeley | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/utilities-favored-governor-charges-accepting-22-more-knight.html | UTILITIES FAVORED, GOVERNOR CHARGES; Accepting 22 More Knight Commission Bills, He Takes Republican Majority to Task.SAYS MINORITY WOULD CURBDeletion of Control Over ShortTerm Loans Assailed asFostering Evasion. Accuses Republican Leaders. Simpler Regulation Is Seen. UTILITIES FAVORED, GOVERNOR CHARGES Other Bills Held Weakened. The Governor's Comment Look the Gate Too Late, He Says. Views on the Accounting Bills. States the Minority View. Believes Federal Action Essential. | True | By Wa. Wam. Special To the New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/roeert-w-de-forest-82-works-on-birthday-letters-telegrams-and.html | ROEERT W. DE FOREST, 82, WORKS ON BIRTHDAY; Letters, Telegrams and Flowers Pour In to Head of Metropolitan Museum of Art. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/sister-to-testify-at-cooley-inquiry-buffalo-lawyer-informs-hastings.html | SISTER TO TESTIFY AT COOLEY INQUIRY; Buffalo Lawyer Informs Hastings That Mrs. Lawler Will Go Before Grand Jury Here Tuesday. | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/war-victims-parents-deceived-by-impostor-american-and-english.html | WAR VICTIMS PARENTS DECEIVED BY IMPOSTOR; American and English Families Had Claimed Him as Son Before Exposure. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/spanish-liner-aground-the-juan-sebastian-elcano-in-accident-in.html | SPANISH LINER AGROUND; The Juan Sebastian Elcano In Accident in Valencia Harbor. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/notes-of-social-activities-m-new-york-and-elsewhere.html | Notes of Social Activities m New York and Elsewhere | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/westchester-projects-increase.html | Westchester Projects Increase. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/americans-to-seek-french-trade-pact-conference-will-begin-early.html | AMERICANS TO SEEK FRENCH TRADE PACT; Conference Will Begin Early text Month to Settle Important Problems.EDGE EXPRESSES OPTIMISMAlvord Sails Today for Paris toHead Delegation in Attempt to End Double Taxation. Other Industries Ask Aid. No Evasion of Facts. Conference to Open Soon. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/members-of-byrd-party-back-home-from-the-antarctic.html | MEMBERS OF BYRD PARTY BACK HOME FROM THE ANTARCTIC. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/will-join-bucknell-faculty.html | Will Join Bucknell Faculty. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/programs-for-explorers-byrds-men-to-hear-description-of-apple.html | PROGRAMS FOR EXPLORERS.; Byrd's Men to Hear Description of Apple Blossom Week in Virginia. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/many-new-yorkers-sail-on-the-majestic-parry-belmont-j-r-pope.html | MANY NEW YORKERS SAIL ON THE MAJESTIC; Parry Belmont, J. R. Pope, Charles du Pont and Others Leave-- Auto Experts Off for Russia. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/new-stock-issue-skelly-oil-company.html | NEW STOCK ISSUE; Skelly Oil Company. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/theatre-league-to-meet-salaried-executive-secretary-likely-to-be.html | THEATRE LEAGUE TO MEET.; Salaried Executive Secretary Likely to Be Selected Monday. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/tj-mbride-left-estate-to-children-two-sons-to-share-business-of.html | T.J. M'BRIDE LEFT ESTATE TO CHILDREN; Two Sons to Share Business of Theatre Ticket Man--Richter Will Names 10 Charities. Richter Will Aids 10 Charities. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/entries-in-albany-new-york-outbound-race-today.html | Entries in Albany--New York Outboard Race Today | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/50story-skyscraper-to-cost-12000000-planned-in-new-park-avenue.html | 50-Story Skyscraper to Cost $12,000,000 Planned in New Park Avenue Retail Zone | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/lehigh-dedicates-its-new-library-625000-structure-was-built-with.html | LEHIGH DEDICATES ITS NEW LIBRARY; $625,000 Structure Was Built With Funds Donated by Alumni and Friends. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/princeton-nine-is-defeated-by-holy-crosses-penn-triumps-over-nyut.html | Princeton Nine Is Defeated by Holy Crosses; Penn Triumps Over N.Y.U.T. Team HOLY CROSS NINE DEFEATS PRINCETON Keeps Up Steady Drive, Finally Sending Moles, Tiger Hurler, From Mound in Sixth. VICTORS FLAWLESS AFIELD Three-Run Flurry in Second Puts Princeton Ahead, Gut Rivals Win, 8 to 3. Victors Excel in the Field. Holy Cross Takes the Lead. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/maine-wins-in-14th-beats-bowdoin-41-after-two-men-are-out-in-last.html | MAINE WINS IN 14TH.; Beats Bowdoin, 4-1, After Two Men Are Out in Last Inning. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/check-payments-rose-over-previous-week-volume-of-business-showed-7.html | CHECK PAYMENTS ROSE OVER PREVIOUS WEEK; Volume of Business Showed 7 Per Cent Gain, but Remained Below Last Year. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/off-for-pistol-tourney-two-new-york-police-teams-to-compete-in.html | OFF FOR PISTOL TOURNEY.; Two New York Police Teams to Compete in Trenton Today. | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/to-clarify-fish-tariff-congress-will-make-law-plainer-as-to-free.html | TO CLARIFY FISH TARIFF.; Congress Will Make Law Plainer as to Free Entry. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/25-received-to-aid-unemployed.html | $25 Received to Aid Unemployed. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/5-seized-in-hoboken-as-auto-theft-ring-suspects-accused-of-stealing.html | 5 SEIZED IN HOBOKEN AS AUTO THEFT RING; Suspects Accused of Stealing More Than 200 Cars Here and Selling Them Abroad. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/roosevelt-is-initiated-governor-joins-tail-cedars-of-lebanon-at.html | ROOSEVELT IS INITIATED.; Governor Joins "Tail Cedars of Lebanon" at Newburgh. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/edith-woolsey-2d-engaged-to-marry-new-haven-conn-girl-is-betrothed.html | EDITH WOOLSEY 2D ENGAGED TO MARRY; New Haven (Conn.) Girl Is Betrothed to Lansing Hammond of Holyoke, Mass.FIANCE IS A YALE SENIORBride-to-Be Is a Granddaughter of the Late Professor Woolsey of Yale Law School. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/fatal-woolson-crash-laid-to-low-ceiling-rochester-inspector-says.html | FATAL WOOLSON CRASH LAID TO LOW CEILING; Rochester Inspector Says Plane That Carried 3 to Death Had No Mechanical Defects. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/rl-crows-celebrate-give-dinner-on-anniversary-of-their-weddingother.html | R.L. CROWS CELEBRATE.; Give Dinner on Anniversary of Their Wedding--Other Parties. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/changes-in-corporations-barry-succeeds-harris-as-officer-of-fashion.html | CHANGES IN CORPORATIONS.; Barry Succeeds Harris as Officer of Fashion Park Associates. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/theremin-presents-etherwave-recital-russian-scintist-gives.html | THEREMIN PRESENTS "ETHER-WAVE" RECITAL; Russian Scientist Gives Elaborate Concert on New Instruments of Carnegie Hall. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/phonograph-merger-expected-in-london-shares-of-columbia-and.html | PHONOGRAPH MERGER EXPECTED IN LONDON; Shares of Columbia and Gramophone Rise on Reports of Imminent Announcement. | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/minnesotas-nine-defeats-indiana-threerun-rally-in-the-eighth-gives.html | MINNESOTA'S NINE DEFEATS INDIANA; Three-Run Rally in the Eighth Gives Victors 5-to-4 Triumph in Conference Game. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/marines-quit-nicaragua-500-on-transport-arrive-at-canal-more-will.html | MARINES QUIT NICARAGUA.; 500 on Transport Arrive at Canal -- More Will Leave Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/boy-12-gets-prison-term-missouri-jury-gives-him-two-years-for.html | BOY, 12, GETS PRISON TERM.; Missouri Jury Gives Him Two Years for Killing Brother. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/to-get-part-of-sao-paulo-loan.html | To Get Part of Sao Paulo Loan. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/donald-ruddy-sets-school-swim-mark-member-of-noted-family-covers.html | DONALD RUDDY SETS SCHOOL SWIM MARK; Member of Noted Family Covers 200-Yard Free-Style in the Record Time of 2:18 1-5. ALSO WINS IN FANCY DIVE Helps Alt Hallows Team Take Title in Annual Catholic High School Carnival. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/92000-britons-to-see-soccer-final-today-king-george-and-sons.html | 92,000 BRITONS TO SEE SOCCER FINAL TODAY; King George and Sons Expected to Be Present When Arsenal Meets Huddersfield. | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/90day-strike-truce-urged-for-building-employers-and-unions-of.html | 90-DAY STRIKE TRUCE URGED FOR BUILDING; Employers and Unions of Capital Plan to End Dispute on Jurisdictional Questions. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/city-club-opposes-saratoga-project-asks-governor-to-veto-bill-which.html | CITY CLUB OPPOSES SARATOGA PROJECT; Asks Governor to Veto Bill Which Transfers Control of Springs to New Commission. SEES IT UNCONSTITUTIONAL Holds Proposal is a Departure From the Policy of Limiting State Bureaus. Opposes Power Given Board. Object to Transfer of Control. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/bradley-bakewell-dies-in-morocco.html | Bradley Bakewell Dies in Morocco. | True | Special to The New York Times. | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/hall-to-defend-cue-title.html | Hall to Defend Cue Title. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/sixteen-drowned-when-thames-sank-allday-hunt-in-sound-fails-to.html | SIXTEEN DROWNED WHEN THAMES SANK; All-Day Hunt in Sound Fails to Reveal Trace of Missing Men From Freighter. PILOT AMONG THE MISSING Captain, Who Was Rescued, is Unable to Explain What Caused the Fire. Will Resume Search Today. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/hoover-aids-farm-board-he-submits-plan-to-congress-for-obtaining.html | HOOVER AIDS FARM BOARD.; He Submits Plan to Congress for Obtaining Data Throughout World. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/duchess-at-khartum-after-a-hard-flight-plane-forced-down-three.html | DUCHESS AT KHARTUM AFTER A HARD FLIGHT; Plane Forced Down Three Times in African Wilds--Party Suffers From Gas Fumes. | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/ice-old-gentlemen.html | "ICE OLD GENTLEMEN." | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/michigan-defeats-syracuse-in-12th-straubs-double-with-the-bases.html | MICHIGAN DEFEATS SYRACUSE IN 12TH; Straub's Double With the Bases Full Wins, 2-1, After Rivals Count in Same Frame. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/nine-held-as-bombers-in-italys-new-lands-telegram-and-womans-remark.html | NINE HELD AS BOMBERS IN ITALY'S NEW LANDS; Telegram and Woman's Remark Led to Arrests in Trieste After Long Search. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/bideawee-benefit-has-variete-progm-proceeds-from-entertainment-and.html | BIDE-A-WEE BENEFIT HAS 'VARIETE PROGRM; Proceeds From Entertainment and Dance Will Aid Home for Animals. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/bond-trading-light-and-changes-small-domestic-issues-are-firmer.html | BOND TRADING LIGHT AND CHANGES SMALL; Domestic Issues Are Firmer, While Foreign Securities Incline Downward. CHILEAN LOANS ARE ACTIVE Dealings Are Moderate in Convertibles--Operations in RailsShow Increase. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/dartmouthharvard-lacrosse-today.html | Dartmouth-Harvard Lacrosse Today | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/mcreynolds-may-retire-capital-hears-justice-plans-to-quit-supreme.html | McREYNOLDS MAY RETIRE.; Capital Hears Justice Plans to Quit Supreme Bench in 1932. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/vance-hurls-robins-to-a-3hit-victory-dazzler-in-superb-form-tames.html | VANCE HURLS ROBINS TO A 3-HIT VICTORY; Dazzler, in Superb Form, Tames Braves in National League Opening at Boston. WRIGHT STARS AT THE BAT Triply in Fourth Drives In Two Runs--Welsh Crosses for Braves on Sacrifice. Cantwell Yields Two Runs. Wright Hits Long Triple. | True | By Roscoe McGowen. Special To the New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/yales-rugby-team-plays-harvard-today-will-meet-in-first-contest-of.html | YALE'S RUGBY TEAM PLAYS HARVARD TODAY; Will Meet in First Contest of Sport Ever to Be Staged in Bowl of New Haven. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/harvard-tennis-team-beats-columbia-63-stone-and-mount-win-in.html | HARVARD TENNIS TEAM BEATS COLUMBIA, 6-3; Stone and Mount Win in Singles for Lions--Crimson Extends String of Victories. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/commission-defers-frequency-changes-three-months-delay-is-granted.html | COMMISSION DEFERS FREQUENCY CHANGES; Three Months Delay is Granted 26 Stations--WGBS Appeals to Keep 600 Kilocycles. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/opposition-assails-tokios-naval-deal-president-of-seiyukai-party.html | OPPOSITION ASSAILS TOKIO'S NAVAL DEAL; President of Seiyukai Party Charges Premier Betrayed Country in London Pact. Cries of "Traitor" Greet Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/theatre-supper-party-stage-and-microphone-notables-in-midnight.html | THEATRE SUPPER PARTY.; Stage and Microphone Notables in Midnight Celebration. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/nat-taken-over-by-united-aircraft-fb-rentschler-elecfed-president.html | N.A.T. TAKEN OVER BY UNITED AIRCRAFT; F.B. Rentschler Elecfed President and Chairman by Reorganized Directorate. | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/ralph-capone-guilty-in-income-tax-fraud-verdict-may-result-in.html | RALPH CAPONE GUILTY IN INCOME TAX FRAUD; Verdict May Result in Indictments of Others in Chicago Racketeer Drive. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/expects-500000-holders-at-t-reports-gain-as-result-of-bond.html | EXPECTS 500,000 HOLDERS.; A.T. & T. Reports Gain as Result of Bond Conversions of 47%. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/morrow-silent-on-plans-senatorial-campaign-may-prevent-return-to.html | MORROW SILENT ON PLANS.; Senatorial Campaign May Prevent Return to Mexico, It Is Said. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/col-ht-blair-is-host-gives-farewell-luncheon-for-mr-and-mrs-jt.html | COL. H.T. BLAIR IS HOST.; Gives Farewell Luncheon for Mr. and Mrs. J.T. McCutcheon. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/croatians-allege-police-brutality-clerk-in-trial-of-24-on-charge-of.html | CROATIANS ALLEGE POLICE BRUTALITY; Clerk, in Trial of 24 on Charge of Bomb Plot, Says Mishandling Forced "Concession."USE OF CHAINS PROTESTEDJudge Refuses Lawyers' Plea forPostponement to Permit Study of Full Charges. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/roosevelt-vetoes-city-salaries-curb-he-calls-bill-to-prohibit.html | ROOSEVELT VETOES CITY SALARIES CURB; He Calls Bill to Prohibit Officials From Increasing Own Pay Interference With Home Rule.76 MEASURES ARE REJECTED Omnibus Veto of 125 Others Likely --Governor to Speak Here Tonight--Goes South Wednesday. Crossing Bills Vetoed. Group Insurance Vetoed. Biological Survey Approved. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/minneapolis-buys-caldwell.html | Minneapolis Buys Caldwell. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/us-steel-linked-to-rivals-merger-plea-for-a-federal-inquiry-charges.html | U.S. STEEL LINKED TO RIVALS' MERGER; Plea for a Federal Inquiry Charges Violation of the Clayton Anti-Trust Law. TWELVE FINANCIERS NAMED Morgans, Bakers, Lamont and Grace Are Among Those Alleged to Figure in Combination. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/harvard-to-open-crew-season-today-fourrace-regatta-with-mi-t-to-be.html | HARVARD TO OPEN CREW SEASON TODAY; Four-Race Regatta With M.I. T. to Be Held on Charles River Basin Course. CLOSE CONTESTS EXPECTED Crimson Varsity Slight Favorite Despite Tech's Considerable Weight Advantage. Try Racing Starts. Power Seen in Harvard Crew. THE BOATINGS. | True | By Robert F. Kelley. Special To the New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/quell-knickerbocker-building-fire.html | Quell Knickerbocker Building Fire | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/santa-clara-sails-on-maiden-cruise-new-turboelectric-liner-takes-90.html | SANTA CLARA SAILS ON MAIDEN CRUISE; New Turbo-Electric Liner Takes 90 Passengers on Tour of South America. GEORGE U. HARVEY ABOARD Departure Opens Faster Service to West Coast Ports and Panama Canal Zone. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/harbor-bill-passed-in-stormy-session-hoover-for-limit-house-votes.html | HARBOR BILL PASSED IN STORMY SESSION; HOOVER FOR LIMIT; House Votes $111,500,000 for Waterways and Includes ErieOswego Canal Acquisition.WESTERNERS' DRIVE FAILS Vehement Charges Made ThatNew Yorkers Plot to BlockSt. Lawrence Waterway. LA GUARDIA MAKES ATTACK Hurls "Bribery" Charge at Dempseyand Blocks Rise In Rank forGeneral Deakyne. La Guardia Makes Bribery Charge. Salary Provision Assailed. HARBOR BILL PASSED IN STORMY SESSION Dempsey Points to Precedent. Westerners Assail New Yorkers. Pairing Done at Hoover's Request. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/wisconsin-alumni-dinner-tonight.html | Wisconsin Alumni Dinner Tonight | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/attacks-sproul-bill-mj-hickey-calls-it-plan-to-set-up-af-of-l-as.html | ATTACKS SPROUL BILL.; M.J. Hickey Calls It Plan to Set Up A.F. of L. as Arbiter of Wages. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/bank-clearings-off-13-from-year-ago-recession-is-attributed-partly.html | BANK CLEARINGS OFF 13% FROM YEAR AGO; Recession Is Attributed Partly to the Lateness of Good Friday This Spring. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/ulric-dahlgren-son-of-princeton-professor-killed-in-auto-chasing.html | Ulric Dahlgren, Son of Princeton Professor, Killed in Auto Chasing Wedding Party | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/markets-in-london-paris-and-berlin-giltedge-and-other-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge and Other Securities Irregular on the English Exchange--Money Easy. FRENCH STOCKS NEGLECTED Investors Show Preference for Bonds--Month-End Settlements Depress German Prices. London Closing Prices. Business in Paris Small. Paris Closing Prices. German Stocks Decline. Berlin Closing Prices. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/count-wins-entry-to-visit-louis-de-la-bassetiere-agrees-not-to.html | COUNT WINS ENTRY TO VISIT; Louis de la Bassetiere Agrees Not to Accept Work--Leaves Island. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/lord-astors-writ-captures-craven-stakes-of-newmarket.html | Lord Astor's Writ Captures Craven Stakes of Newmarket | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/st-johns-nine-beats-long-island-u-5-to-1-mccormack-fans-nine-in.html | ST. JOHN'S NINE BEATS LONG ISLAND U., 5 TO 1; McCormack Fans Nine in Four Innings as Winners Annex Sixth Triumph. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/144527000-bonds-marketed-in-week-industrial-issues-account-for.html | $144,527,000 BONDS MARKETED IN WEEK; Industrial Issues Account for $52,000,000, Consisting of Only Two Lots. ONE FOREIGN LOAN OFFERED Chilean Securities Sold at Price to Yield 6.63 Per Cent--Other Financing at Hand. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/growth-of-tissue-is-laid-to-sulphur-dr-fs-hammett-finds-that.html | GROWTH OF TISSUE IS LAID TO SULPHUR; Dr. F.S. Hammett Finds That Chemical Both Stimulates and Stops Cell Division. HAILED AS SOLVING PUZZLE Biochemist Says His Discovery May Have Bearing on the Treatment of Cancer. ELECTRIC ENERGY IN BRAIN Dr. Crile Tells American Philosophical Society Meeting of His Theory of Memory. Applauded by Hearers. Remits of Earlier Experiments. Application of Chemical Law. Theory of Memory. Modern Education Decried. Sees No University Policy. Disturbed by College Type Mind. Twins as Biological Controls. New Members Elected. | True | From a Staff Correspondent of The New Fork Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/penn-nines-14-hits-turn-back-ny-u-follet-and-clyde-are-pounded-hard.html | PENN NINE'S 14 HITS TURN BACK N.Y.U.; Follet and Clyde Are Pounded Hard at Ohio Field in 10 to 4 Setback. AVIA SMASHES HOME RUN Ties Count at 3-3 In Second Inning -- Masters Pitches Brilliantly for Victors. Follet Walks Two to Fill Bases. Avia's Homer Ties Score. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/sports-of-the-times-a-tale-of-two-golfers-pro-and-amateur-give-him.html | Sports of the Times; A Tale of Two Golfers. Pro and Amateur. Give Him Time. The Younger Class. | True | By John Kieran. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/greeff-to-restrict-free-hospital-cases-seeks-to-learn-how-many.html | GREEFF TO RESTRICT FREE HOSPITAL CASES; Seeks to Learn How Many Patients Are Able to Pay--Sees Too Many Doctors in Manhattan. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/battalino-wins-verdict-featherweight-champion-beats-graham-in.html | BATTALINO WINS VERDICT.; Featherweight Champion Beats Graham in Non-Title Bout. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/grand-jury-to-revive-rothstein-inquiry-mcmanus-who-was-acquitted-of.html | GRAND JURY TO REVIVE ROTHSTEIN INQUIRY; McManus, Who Was Acquitted of the Murder, Will Testify on Wednesday. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/urges-tests-of-childrens-hearing.html | Urges Tests of Children's Hearing. | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/tokio-tram-strikers-lose.html | Tokio Tram Strikers Lose. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/auburn-asks-prison-name-change.html | Auburn Asks Prison Name Change. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/watch-tower-service-josepb-f-rutherford-will-be-heard-from-oakland.html | WATCH TOWER SERVICE.; Joseph F. Rutherford Will Be Heard From Oakland Tomorrow. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/three-of-nine-cities-give-dry-pluralities-butt-all-show-majorities.html | THREE OF NINE CITIES GIVE DRY PLURALITIES; Butt All Show Majorities in Digest Poll Against Enforcing Prohibition. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/city-will-welcome-parley-delegates-stimson-accepts-invitation-to.html | CITY WILL WELCOME PARLEY DELEGATES; Stimson Accepts Invitation to Greeting by Whalen Committee Next Tuesday.PLANS TO BE MADE TODAYActing Secretary of State ApplaudsProject Because It Will ShowInterest in Naval Treaty. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/plans-plane-catapult-for-the-europas-deck-german-firm-will-also.html | PLANS PLANE CATAPULT FOR THE EUROPA'S DECK; German Firm Will Also Re-equip the Bremen for Ship-to-Shore Service for Mail. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/mouse-to-demand-sugar-market-rise-hawley-concedes-cut-of-its.html | MOUSE TO DEMAND SUGAR MARKET RISE; Hawley Concedes Cut of Its Original 2.40 Rate to 2.20 as Against Senate's 2 Cents. SEES DEBENTURE DEFEAT Senator D.I. Walsh Attacks Wool Duties as Exacting Toll on Buyers of Clothing. CENTRES ON RAG IMPOST He Charges That $8,840.00 More Must Be Paid for Product Under 140% Increase in Levy. D.I. Walsh Attacks Wool Duties. Wool Rag Duty Inequitable. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/seaton-pippin-wins-in-brooklyn-show-takes-harness-sweepstakes-for.html | "SEATON PIPPIN WINS IN BROOKLYN SHOW; Takes Harness Sweepstakes for Second Blue Ribbon in Annual Competition. LADY MARGARET TRIUMPHS Captures Fourth First Award by Annexing Saddle Horse Honors Over Six Rivals. Mare Gains Popular Victory. Miss America Wins Jump-Off. | True | By Henry R. Ilsley. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/fahy-badly-hurt-in-fall-flier-suffers-skull-fracture-on-durant.html | FAHY BADLY HURT IN FALL.; Flier Suffers Skull Fracture on Durant Michigan Estate. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/republican-mobilization.html | REPUBLICAN MOBILIZATION. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/gets-tax-abatement-lisk-company-receives-credit-of-92586-2-other.html | GETS TAX ABATEMENT.; Lisk Company Receives Credit of $92,586--2 Other Adjustments. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/boy-runaway-14-spurns-assistance-here-flees-proffered-shelter-to.html | Boy Runaway, 14, Spurns Assistance Here, Flees Proffered Shelter to Be 'On His Own' | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/the-cuckoos-is-riotous-buffoonery-and-tuneful-music-mark-new-talkie.html | "THE CUCKOOS" IS RIOTOUS; Buffoonery and Tuneful Music Mark New Talkie at the Globe. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/gg-freer-falls-dead-on-beach.html | G.G. Freer Falls Dead on Beach. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/ask-national-plan-of-old-age-pension-delegates-to-conference-say.html | ASK NATIONAL PLAN OF OLD AGE PENSION; Delegates to Conference Say Security System Will Abolish Poorhouses.NEW YORK TO AID 50,000 Thirty-four Nations Have Adopted Dependency Legislation, Convention is Told. Rules Hit Women in City. Thirty-four Nations Care for Aged. Officers Are Elected. Pledges Hearing by Senators. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/rutgers-wins-at-tennis-defeats-union-6-to-3-in-opening-match-of-the.html | RUTGERS WINS AT TENNIS.; Defeats Union, 6 to 3, in Opening Match of the Season. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/child-educators-elect-brooklynite.html | Child Educators Elect Brooklynite. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/ruse-induces-troops-to-leave-peshawur-indians-tell-of-heavy-losses.html | RUSE INDUCES TROOPS TO LEAVE PESHAWUR; Indians Tell of Heavy Losses From Machine-Gun Fire, but Hearses Contain Live Men. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/6-british-missionaries-in-peshawur.html | 6 British Missionaries in Peshawur | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/kelland-fights-suit-over-4650-linen-writer-says-dozen-handkerchiefs.html | KELLAND FIGHTS SUIT OVER $4,650 LINEN; Writer Says Dozen Handkerchiefs Were Ordered and He Got Goods Enough to Stock Hotel. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/penn-oarsmen-hold-spirited-time-trial-make-impressive-showing-under.html | PENN OARSMEN HOLD SPIRITED TIME TRIAL; Make Impressive Showing Under More Favorable Conditions-- Jayvee Crew Shifted. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/hugh-b-mackenzie-noted-banker-dies-general-manager-of-the-bank-of.html | HUGH B. MACKENZIE, NOTED BANKER, DIES; General Manager of the Bank of Montreal Stricken in His Office in 63d Year. HIS CAREER BEGAN AT 17 Rose to Position of World Prominence--Was a Leader inAthletic Life. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/lafayette-netmen-win-take-every-match-in-defeating-villanova-tennis.html | LAFAYETTE NETMEN WIN.; Take Every Match in Defeating Villanova Tennis Squad. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/mail-on-way-to-lindbergh-plans-leaves-newark-for-richmond-on-way-to.html | MAIL ON WAY TO LINDBERGH; Plans Leaves Newark for Richmond on Way to Miami. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/colonel-gc-reid-retires-marine-corps-officer-served-30-yearswon.html | COLONEL G.C. REID RETIRES; Marine Corps Officer Served 30 Years--Won Medal of Honor. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/score-french-plan-to-raise-fish-duty-importers-of-american-canned.html | SCORE FRENCH PLAN TO RAISE FISH DUTY; Importers of American Canned Goods Ask Our Paris Embassy to Make Protest. CHARGE DISCRIMINATION They Say Rates Would Seriously Reduce Trade Now Amounting to $1,400,000 a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/a-notorious-affair-given-new-talkie-at-the-strand-features-basil.html | 'A NOTORIOUS AFFAIR' GIVEN; New Talkie at the Strand Features Basil Rathbone as Violinist. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/acquires-long-beach-cottage.html | Acquires Long Beach Cottage. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/penn-and-chicago-athletes-share-major-laurels-as-penn-relay.html | Penn and Chicago Athletes Share Major Laurels as Penn Relay Carnival Opens; TWO OF THE OUTSTANDING EVENTS IN PENN RELAY CARNIVAL YESTERDAY. | True | By Arthur J. Daley. Special To the New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/police-department.html | Police Department. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/cutting-off-their-own-noses.html | CUTTING OFF THEIR OWN NOSES. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/tourist-bureau-urged-proponent-hints-of-mexican-government-approval.html | TOURIST BUREAU URGED.; Proponent Hints of Mexican Government Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/sisson-sees-trade-normal-by-summer-banker-declares-business-has.html | SISSON SEES TRADE NORMAL BY SUMMER; Banker Declares Business Has Made Record Recovery From Recent 'Jazzy' Economics. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/walker-exhausted-is-ordered-to-quit-all-work-for-week-mayor.html | WALKER EXHAUSTED IS ORDERED TO QUIT ALL WORK FOR WEEK; Mayor Completely Worn Out Physically and Nervously by Overwork, Doctor Says. ALL ACTIVITIES CANCELED After Relaxation at Home, Dr. Schroeder May Direct Him to Go on Long Vacation. McKEE TAKES OVER DUTIES Walker Recently Had Complained of Severe Headaches, but Had Kept Up a Strenuous Program. Cancels Today's Engagements. Surprise to City Hall. Office a Strenuous One. WALKER EXHAUSTED IS ORDERED TO QUIT | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/german-nationalists-avert-split-of-party-caucus-reaches-a.html | GERMAN NATIONALISTS AVERT SPLIT OF PARTY; Caucus Reaches a Compromise on Members Who Defied Hugenberg and Supported Bruenning. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B69369 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/british-send-women-to-safety-in-india-european-families-evacuate.html | BRITISH SEND WOMEN TO SAFETY IN INDIA; European Families Evacuate the Peshawur Area, Where Mob Again Defies Troops. CIVILIANS BEING MOBILIZED Auxiliary Units Preparing for Active Service-- Cancellation of Army Furloughs Expected. POLICE STONED AT NEELA Are Compelled to Fire Two Rounds at Crowd-- Bengal Authorities Deny Mutiny at Chittagong. Afghan Border Raids Reported. Hill Tribes Menacing. Organizing Calcutta Boycott. Hold 18 on Boat from Chittagong. Dead in Fireworks Blast. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/bond-buying-good-in-west-municipals-most-active-in-two-years-hays.html | BOND BUYING GOOD IN WEST; Municipals Most Active in Two Years, Hays Pacific Coast Report. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/church-council-backs-london-naval-treaty-hails-substantial-results.html | CHURCH COUNCIL BACKS LONDON NAVAL TREATY; Hails 'Substantial Results' of Parley--Dr. Macfarland to Quit as Secretary. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/cold-snap-lets-up-slightly-on-third-day-but-spring-weather-still-is.html | Cold Snap Lets Up Slightly on Third Day, But Spring Weather Still Is Not in Sight | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/daniell-store-assigns-credit-association-takes-over-assets-of.html | DANIELL STORE ASSIGNS; Credit Association Takes Over Assets of Broadway House. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/church-gains-cut-to-300000-in-1929-increase-shrank-from-total-of.html | CHURCH GAINS CUT TO 300,000 IN 1929; Increase Shrank From Total of 1,000,000 Added in 1928, Census Report Shows. METHODISTS LOST GROUND Recession In Denomination's Ranks Is First Since Disruption by the Civil War. Only Three Episcopal Areas Gain. Year's Record By Groups. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/enter-radio-trust-suit-lamp-companies-fite-summonses-in-wilmington.html | ENTER RADIO TRUST SUIT.; Lamp Companies Fite Summonses in Wilmington Federal Court. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/sears-roeruck-sales-45-under-year-ago-total-for-four-weeks-ended-on.html | SEARS, ROEBUCK SALES 4.5% UNDER YEAR AGO; Total for Four Weeks Ended on April 23, Though, Runs 21% Above Preceding Period. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/gold-reserve-rises-again-at-reichsbank-weeks-increase-6928000-marks.html | GOLD RESERVE RISES AGAIN AT REICHSBANK; Week's Increase 6,928,000 Marks --Further Reduction of Note Circulation. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/lexington-feature-to-stars-and-bars-greentree-stable-entry-captures.html | LEXINGTON FEATURE TO STARS AND BARS; Greentree Stable Entry Captures Lawrenceville Purse by Leading From Start. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/jackson-heights-mortgage-loans.html | Jackson Heights Mortgage Loans. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/cotton-cooperative-in-receivers-hands-oklahoma-growers-charge.html | COTTON COOPERATIVE IN RECEIVER'S HANDS; Oklahoma Growers Charge Officials Used $2,000,000 inStock Speculation. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/sans-ears-slashed-by-three-in-hallway-victim-says-he-was-lured-to.html | SAN'S EARS SLASHED BY THREE IN HALLWAY; Victim Says He Was Lured to Scene by Appointment to Meet Woman. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/liverpools-cotton-week-little-change-in-british-stocks-imports-much.html | LIVERPOOL'S COTTON WEEK.; Little Change in British Stocks; Imports Much Larger. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/nyu-tennis-team-plays-today.html | N.Y.U. Tennis Team Plays Today. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/miss-storrs-weds-daniel-e-sickles-ceremony-in-chapel-of-church-of.html | MISS STORRS WEDS DANIEL E. SICKLES; Ceremony in Chapel of Church of the Heavenly Rest Performed by Dr. Darlington.ELABORATE FLORAL DISPLAYBride's Sister Anne Her Only Attendant--Reception Held in PalmCourt of Ritz-Carlton. Father Escorts the Bride. Couple Sail for Europe. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/fordham-prep-netmen-win-32.html | Fordham Prep Netmen Win, 3-2 | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/girdler-names-managers-district-heads-selected-for-republic-steel.html | GIRDLER NAMES MANAGERS; District Heads Selected for Republic Steel Corporation. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/defends-whams-position-strombergcarlson-head-explains-action.html | DEFENDS WHAM'S POSITION.; Stromberg-Carlson Head Explains Action Against Radio Board. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/princeton-crews-hold-time-trials-varsity-boatings-unchanged-as.html | PRINCETON CREWS HOLD TIME TRIALS; Varsity Boatings Unchanged as Eight Engages in Short Brush With Jayvees. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/emerson-prouty-of-salem-dies.html | Emerson Prouty of Salem Dies. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/loses-argument-aid-life-faterson-restaurant-manager-drowns-trying.html | LOSES ARGUMENT AID LIFE.; Faterson Restaurant Manager Drowns Trying to Prove Prowess. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/white-sox-rookie-hits-homer-in-debut-harris-gets-circuit-blow-first.html | WHITE SOX ROOKIE HITS HOMER IN DEBUT; Harris Gets Circuit Blow First Time Up in League as Browns Win. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/prison-raid-victim-dies.html | Prison Raid Victim Dies. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/columbias-cubs-row-kent-today-annual-race-to-take-place-on.html | COLUMBIA'S CUBS ROW KENT TODAY; Annual Race to Take Place on Housatonic--To Be Over Henley Distance for First Time.FIFTH CONTEST OF SERIESEach Has Won Twice, Schoolboys Capturing First Two Races-- Freshmen Outweigh Rivals. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/new-yorkwashington-airline-will-begin-operation-thursday.html | New York-Washington Airline Will Begin Operation Thursday | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/king-george-orders-yacht-in-readiness-for-regattas.html | King George Orders Yacht In Readiness for Regattas | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/city-to-take-title-to-allen-st-land-estimate-board-votes-to-acquire.html | CITY TO TAKE TITLE TO ALLEN ST. LAND; Estimate Board Votes to Acquire Property for Extension of Widening of Thoroughfares. VALUATION IS $3,291,000 88 of 89 Buildings Included, Mostly Old Tenements, Are to Be Demolished Soon. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/dives-7000-feet-at-300mile-speed-pilot-makes-perilous-drop-in-test.html | DIVES 7,000 FEET AT 300-MILE SPEED; Pilot Makes Perilous Drop in Test of New Fighting Plane for Navy at Mitchel Field. PLANS 10,000-FOOT FALL Experiments With Stress Limit of Craft Makes Observers III and Thrills Spectators. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/black-leaves-japan-by-steamer.html | Black Leaves Japan by Steamer. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/dry-transfer-bill-approved-to-senate-committee-amends-measure-to.html | DRY TRANSFER BILL APPROVED TO SENATE; Committee Amends Measure to Bar Staff Carry-Over, Aiming to Oust the Inefficient. INQUIRY WILL BE DROPPED Shift Is Made Effective July 1-- Permit System Kept--Tydings Cites School Drinking Data. Amendment Forestalls Inquiry. DRY TRANSFER BILL APPROVED TO SENATE Tidings on High School Drinking. As to Advice on Alcoholic Effect | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/eight-byrd-menback-casual-on-hardships-returning-on-the-larsen-with.html | EIGHT BYRD MENBACK; CASUAL ON HARDSHIPS; Returning on the Larsen With 75 Dogs, They Say Silence and Isolation Were Worst. 7 PENGUINS DIED, 2 FREED "Never Again," Declares Walden--Others Too Happy to Tell Reactions to Antarctic. Personal Comments Few. Tells of Chinook's Death. 8 BYRD MEN BACK FROM ANTARCTIC Father Greets Goodale. All in Good Condition. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/opposes-wappinger-creek-project.html | Opposes Wappinger Creek Project. | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/hay-fever-for-a-benefit-noel-cowards-play-at-cort-may-4-in-aid-of.html | 'HAY FEVER' FOR A BENEFIT.; Noel Coward's Play at Cort May 4 in Aid of Hope Farm. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/japanese-girls-visit-coolidges-express-gratitude-to-former.html | JAPANESE GIRLS VISIT COOLIDGES; Express Gratitude to Former President for Aid to Japan After 1923 Earthquake. INSPECT CLARK SCHOOL. Later They Return to New York and Will Leave for Boston Visit Today. Visiting Girls Like Pancakes. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/elections-after-depression.html | ELECTIONS AFTER DEPRESSION. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/officers-to-guide-gold-star-mothers-group-of-21-arrives-in-paris.html | OFFICERS TO GUIDE GOLD STAR MOTHERS; Group of 21 Arrives in Paris for Summer Assignment--Nebraska Women Arrive May 15.PROHIBITION TRAILS THEM Majors, Captains and LieutenantsAre Warned Not to Drink Liquor,Beer or Wine Even In Homes. | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/yanks-beat-red-sox-in-tenth-ruth-hits-his-first-homer-ruths-first.html | Yanks Beat Red Sox in Tenth; Ruth Hits His First Homer; RUTH'S FIRST HOMER HELPS YANKEES WIN Drive in Seventh Ties Score at 2-2 and Red Sox Are Defeated in 10th at Stadium.CHAPMAN'S SMASH DECIDESRecruit Hits Double to Tally Lazzeri and Shawkey's ClubRecords First Victory. JOHNSON BAFFLES BOSTON Blanks Foe After First, FanningTen Batsmen--Gaston AlsoPitches Fine Ball. Johnson Strong in Pinches. Koenig's Throw Hits Cicero. Cooke in Starting Line-up. Five Leading Batsmen In Each Major League | True | By William E. Brandt. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/trickery-charged-to-whalen-on-taxis-new-failure-of-low-rate-cabs-to.html | TRICKERY CHARGED TO WHALEN ON TAXIS; New Failure of Low Rate Cabs to Get Licenses Incenses Head of Independents. SEES THE PUBLIC DECEIVED Says Permits Were Refused to Three Pending "Orders" of Commissioner. POLICE HEAD DENIES THIS He Asserts No Applications Were Made--Fleets Hold Plan fog Rate War in Abeyance. Sees Public Misinformed. Rate War in Abeyance. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/france-to-reduce-paper-circulation-minister-of-finance-explains.html | FRANCE TO REDUCE PAPER CIRCULATION; Minister of Finance Explains Plan to Cut Taxes and to Export Gold. SOCIALIST BILL DEFEATED Proposal to Change Whole System to a Levy on Capital Loses by 307 Votes to 250. | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/249-speakeasies-found-in-hoboken-state-antisaloon-head-sends.html | 249 SPEAKEASIES FOUND IN HOBOKEN; State Anti-Saloon Head Sends Mitchell Report Calling City Wettest in Nation. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/plainfields-observing-home-week.html | Plainfields Observing Home Week. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/says-he-set-fatal-fire-arson-suspect-caused-two-deaths-admits-crime.html | SAYS HE SET FATAL FIRE.; Arson Suspect Caused Two Deaths --Admits Crime Record. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/colombia-eights-stage-time-trials-varsity-crew-is-sent-over-harlem.html | COLOMBIA EIGHTS STAGE TIME TRIALS; Varsity Crew Is Sent Over Harlem Course Alone in Departure from Usual Custom. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/porto-ricans-to-debate-they-sail-to-meet-yale-princeton-and-boston.html | PORTO RICANS TO DEBATE.; They Sail to Meet Yale, Princeton and Boston Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/clocks-will-be-put-ahead-one-hour-tonight-with-daylight-saving-time.html | Clocks Will Be Put Ahead One Hour Tonight With Daylight Saving Time in Effect at 2 A. M. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/canal-zone-fuel-oil-rise-rescinded.html | Canal Zone Fuel Oil Rise Rescinded. | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/207188-prr-holders-a-record.html | 207,188 P.R.R. Holders, a Record. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/plan-to-end-slums-in-tenyear-drive-business-groups-to-formulate.html | PLAN TO END SLUMS IN TEN-YEAR DRIVE; Business Groups to Formulate National Program From the Views Presented Here. INSPIRED BY ROOSEVELT Building Outlay of $50,000,000,000 to $100,000,000,000 Declared Needed to Relieve Country. Time to Act, Say's Roosevelt. 'Stop Building Slums Now.' The East Side's Problem. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/navy-men-expect-changes-in-chiefs-group-on-leviathan-returning-from.html | NAVY MEN EXPECT CHANGES IN CHIEFS; Group on Leviathan, Returning From Parley, See Need to Meet Terms of Treaty. DELEGATES RESUME WORK Stimson Studies Details of Accord With Experts--Robinson Prepares for Senatorial Contest. Pratt Promotion Predicted. Delegates Resume Work. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/swarthmore-is-tennis-victor.html | Swarthmore Is Tennis Victor. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/mahoning-district-in-ohio-plans-3000000-water-loan.html | Mahoning District in Ohio Plans $3,000,000 Water Loan | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/carry-on-club-bridge-today.html | Carry-On Club Bridge Today. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/lone-bid-for-ship-service-air-mail.html | Lone Bid for Ship Service Air Mail | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/wk-macy-criticizes-defeatists-in-party-republican-chairman-of.html | W.K. MACY CRITICIZES DEFEATISTS IN PARTY; Republican Chairman of Suffolk Also Indicates He Has Ended Differences With Maier. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/allison-heirs-lose-in-plea-for-millions-rebuked-in-new-jersey-court.html | ALLISON HEIRS LOSE IN PLEA FOR MILLIONS; Rebuked in New Jersey Court for Their Persistence in Trying fo Break Will. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/daylight-saving-in-winnipeg.html | Daylight Saving in Winnipeg. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/ohio-prison-guards-at-odds-on-rescue-one-suggests-door-was-locked.html | OHIO PRISON GUARDS AT ODDS ON RESCUE; One Suggests Door Was Locked After Fire Started, Argument Causing Delay. SAYS IT WAS OPEN ALL DAY Another Testifies He Was Ordered to Keep Cage Closed--Investigators End Hearing. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/seize-11-hip-flask-patrons-in-broadway-night-club-new-federal-raid.html | SEIZE 11 HIP FLASK PATRONS IN BROADWAY NIGHT CLUB; NEW FEDERAL RAID POLICY; CAMPBELL ORDERS ARRESTS First Made for Public Drinking but Not the Last, He Says. 16 EMPLOYES ALSO TAKEN Police Reserves Are Called as Theatre Crowd Jeers Dry Agents at the Hollywood. BAIL ARRANGED AT NIGHT Men and Women at Police Station in Evening Attire--FederalMen Invoke Nuisance Law. Makes Nuisance Charge. 600 Patrons in Club. 'HIP-FLASK' PATRONS SEIZED AT A 'CLUB' Prisoners Arrange Bail. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/eg-wilson-elected-mission-board-head-secretary-promofed-by.html | E.G. WILSON ELECTED MISSION BOARD HEAD; Secretary Promofed by Presbyterian Board to Presidency ofNational Organization. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/students-debate-in-model-league-ld-taggart-of-columbia-is-elected.html | STUDENTS DEBATE IN MODEL LEAGUE; L.D. Taggart of Columbia Is Elected to Head-Council at Lafayette College Session. PANAMA MINISTER SPEAKS Dr. Alfaro Describes Pan American Union and Cites "Solidarity of Interests." | True | Special to The New York Times. | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/income-off-325-for-12-railroads-march-total-net-at-13457000.html | INCOME OFF 32.5% FOR 12 RAILROADS; March Total Net at $13,457,000 Compares With $19,962,000 a Year Ago.GAIN SEEN IN NORTHWESTMilwaukee's Head Predicts Improvement for Road in April and FindsBusiness Slightly Better. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/plimpton-to-sail-for-lecture-tour-will-discuss-schoolbooks-used-by.html | PLIMPTON TO SAIL FOR LECTURE TOUR; Will Discuss Schoolbooks Used by Shakespeare in Talks Planned in England. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/settlement-sells-house-in-yorkville-but-will-continue-to-occupy.html | SETTLEMENT SELLS HOUSE IN YORKVILLE; But Will Continue to Occupy Property in 76th St. Near the East River. STRATON HOME IS LEASED Physician Takes Residence Occupied by the Late Pastor of Calvary Baptist Church. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/to-act-on-kraftphenix-merger.html | To Act on Kraft-Phenix Merger. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/census-threefourths-finished-steuart-says-expects-count-here-to-be.html | Census Three-Fourths Finished, Steuart Says; Expects Count Here to Be Completed Next Week | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/chandler-to-head-news-publishers-los-angeles-times-executive-is.html | CHANDLER TO HEAD NEWS PUBLISHERS; Los Angeles Times Executive Is Elected by Convention at Its Final Session. "GAG" LAW IS CONDEMNED Resolution Calls Minnesota Ruling on Freedom of Press a Violation of Liberty. ADVERTISING REPORT MADE Bureau Asserts 1929 Was Banner Year, With $260,000,000 Placed in Newspapers. Short Week Disapproved. Advertising Report Made. Advertising Is Analyzed. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/ten-eyck-coxswain-as-syracuse-drills-coach-sits-in-freshman-shell.html | TEN EYCK COXSWAIN AS SYRACUSE DRILLS; Coach Sits in Freshman Shell During Workout--No Shifts in Varsity or J.V. Crews. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/curb-gains-are-few-in-mixed-operations-upturns-are-largest-in-list.html | CURB GAINS ARE FEW IN MIXED OPERATIONS; Upturns Are Largest in List of Utilities--Some Industrials and Oils Rise. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/scores-breakdown-in-soviet-fish-plan-economic-life-says.html | SCORES BREAK-DOWN IN SOVIET FISH PLAN; Economic Life Says Conscription for Farms Has WreckedProgram for Sea Food.URGES A BETTER SYSTEMWar Bogey Rears Up Again, WithRed Army Organ "Warning"Against Capitalist Attack. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/swindler-sent-to-prison-convicted-in-queens-of-defrauding.html | SWINDLER SENT TO PRISON.; Convicted in Queens of Defrauding Housewives of $25,000. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/minority-widens-fox-film-action-stockholders-bring-suit-in-the.html | MINORITY WIDENS FOX FILM ACTION; Stockholders Bring Suit in the Federal Court Similar to One Already in State Tribunal. GET A SHOW-CAUSE ORDER Seek to Block Transfer of Stocks as Provided in the Clarke Refinancing Plan. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/21-notaries-in-bronx-summoned-to-court-but-mclaughlin-delays-filing.html | 21 NOTARIES IN BRONX SUMMONED TO COURT; But McLaughlin Delays Filing Charges Against Men Accused of Posingas Lawyers. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/henry-s-fuller-former-publisher-of-the-magazine-school-dies-in.html | HENRY S. FULLER.; Former Publisher of the Magazine "School" Dies in Florida. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/queens-water-bids-received-by-board-five-offers-made-for.html | QUEENS WATER BIDS RECEIVED BY BOARD; Five Offers Made for Underground System—Titus CompanyExpected to Fight Project. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/chase-bank-stock-ruling-association-holds-merger-shares-not.html | CHASE BANK STOCK RULING.; Association Holds Merger Shares Not Interchangable in Deliveries. | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/reelect-bundy-to-maritime-post.html | Re-elect Bundy to Maritime Post. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/4000-delegates-open-ywca-convention-mrs-re-spear-at-detroit-reports.html | 4,000 DELEGATES OPEN Y.W.C.A. CONVENTION; Mrs. R.E. Spear at Detroit Reports on Work Done by Governing Board. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/south-carolina-triumphs-turns-back-west-virginia-76-for-second-game.html | SOUTH CAROLINA TRIUMPHS; Turns Back West Virginia, 7-6, for Second Game of Series. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/wynne-reports-big-drop-in-childrens-diseases-city-death-rate-cut-13.html | Wynne Reports Big Drop in Children's Diseases; City Death Rate Cut 13% for 3 Months Period | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/the-beasel-takes-douglaston-purse-scores-in-cochran-silks-at.html | THE BEASEL TAKES DOUGLASTON PURSE; Scores in Cochran Silks at Jamaica--Fifth Victory for. Owner in as Many Days. TETRARCHAL IS SECOND Finishes Length and Half Behind 2-5 Favorite--Seabright Beats Dim Ray by Head. Kelsay Rides the Victor. Dim Ray Strong Contender. | True | By Bryan Field. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/st-anns-triumphs-over-de-la-salle-cathedral-boys-high-all-hallows.html | ST. ANN'S TRIUMPHS OVER DE LA SALLE; Cathedral Boys' High, All Hallows Also Capture Manhattan C.H.S.A.A. Games.BROOKLYN TECH TRIUMPHSBeats Brooklyn Prep, 6-2, for 8thStraight Victory--Other SchoolResults. Cathedral Boys' High Wins, 5-4. All Hallows Beats Cathedral. Brooklyn Tech Wins, 6 to 2. Lawrenceville Nine Loses. Roosevelt Tops Bushwick, 5--0. N.Y.U. Cubs Stop Erasmus Hall. Hackley Beats Scarborough. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/kings-register-reports.html | King's Register Reports. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/lauds-hampton-singers-robeson-says-london-will-hear-spirituals-as.html | LAUDS HAMPTON SINGERS; Robeson Says London Will Hear Spirituals as They Should Be Sung. | True | Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/7000-police-ready-for-parade-today-marchers-in-winter-uniforms-to.html | 7,000 POLICE READY FOR PARADE TODAY; Marchers in Winter Uniforms to Tramp Five Miles Along Broadway and Fifth Av. 13 TO GET HERO MEDALS Five Who Died in Service Are Also to Be Honored by Post humous Awards. AIR SQUAD TO BE IN LINE Participants Told to Ignore Any Red Outbreak, Leaving Reserves to Handle Situation. Marchers to Ignore Reds. Order of March Fixed. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/virginia-poly-is-victor-billingsley-holds-north-carolina-u-to-four.html | VIRGINIA POLY IS VICTOR.; Billingsley Holds North Carolina U. to Four Singles. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/argentinians-motor-here-in-2year-trip-pair-fell-of-perils-on.html | ARGENTINIANS MOTOR HERE IN 2-YEAR TRIP; Pair Fell of Perils on 19,000Mile Journey Over Route of Proposed Road to Buenos Aires. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/east-indian-rubber-shipments.html | East Indian Rubber Shipments. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/topics-of-interest-to-the-churchgoer-the-fire-department-holy-name.html | TOPICS OF INTEREST TO THE CHURCHGOER; The Fire Department Holy Name Society to Attend Mass at. St. Patrick's Cathedral. WINDOW TO HONOR ACTRESS St. Paul's Chapel to Commemorate Anniversary of Service Held at Washington's Inauguration. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/east-side-changes.html | EAST SIDE CHANGES. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/lane-high-game-postponed.html | Lane High Game Postponed. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/finds-mrs-post-killed-mrs-palmer-california-jury-gives-verdict-of.html | FINDS MRS. POST KILLED MRS. PALMER; California Jury Gives Verdict of Murder and Suicide by the Former Adele Ritchie. ACT ASCRIBED TO JEALOUSY Passion of Former Actress, Long Kindling, Flamed When Friend Received Invitation Refused Her. Post Shaken in Honolulu. | True | Special to The New York Times. | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/cold-halts-giants-two-games-today-shift-from-boston-to-philadelphia.html | COLD HALTS GIANTS; TWO GAMES TODAY; Shift From Boston to Philadelphia Finds Team Idle forFourth Day in Row. | True | By John Drebinger. Special To The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/axe-killer-gets-16-years-sidorchuk-pleaded-guilty-to-slaying-woman.html | AXE KILLER GETS 16 YEARS.; Sidorchuk Pleaded Guilty to Slaying Woman and Her Son. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/paris-fears-to-issue-gold-finance-ministry-apprehensive-of-hoarding.html | PARIS FEARS TO ISSUE GOLD; Finance Ministry Apprehensive of Hoarding of New Coinage. | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/schmeline-embarks-without-passport-leaves-papers-in-his-home-in.html | SCHMELINC EMBARKS WITHOUT PASSPORT; Leaves Papers in His Home in Berlin-- Document Sent to Cherbourg by Plane. | True | Special to The New York Times. | |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/denies-favoring-english-south-africa-bank-agent-explains-credits-to.html | DENIES FAVORING ENGLISH.; South Africa Bank Agent Explains Credits to Dealers. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/position-of-byrds-bark.html | Position of Byrd's Bark. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/ciano-and-bride-at-capri-mussolinis-daughter-welcomed-by-officials.html | CIANO AND BRIDE AT CAPRI.; Mussolini's Daughter Welcomed by Officials on Her Honeymoon. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/marine-sergeant-honored-rout-of-nicaraguan-bandits-wins-navy-cross.html | MARINE SERGEANT HONORED; Rout of Nicaraguan Bandits Wins Navy Cross for Bay State Man. | True | Special to The New York Times. | |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/4-more-in-newark-held-in-liquor-ring-three-concerns-named-in.html | 4 MORE IN NEWARK HELD IN LIQUOR RING; Three Concerns Named in Buffalo Indictment Obtain Writs in Fight for Return of Records. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/stamp-brings-10000-found-on-old-letter-new-york-company-buys-issue.html | STAMP BRINGS $10,000; FOUND ON OLD LETTER; New York Company Buys Issue of Baltimore Postmaster Discovered by Woman. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/denial-by-hotchner-says-he-did-not-take-exception-to-brief-on.html | DENIAL BY HOTCHNER.; Says He Did Not Take Exception to Brief on Whitestone Ruling. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/two-brothers-slain-in-speakeasy-fight-another-shot-down-as-he-goes.html | TWO BROTHERS SLAIN IN SPEAKEASY FIGHT; Another Shot Down as He Goes to Their Aid in Hell's Kitchen Resort. SUSPECT IS CAUGHT FLEEING Brawl Started by Man to Show How "Tough" He Was-- Victims Had Police Records. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/5800000-latinamerican-orders.html | $5,800,000 Latin-American Orders. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/senate-recommits-immigration-bill-sends-harris-measure-reducing.html | SENATE RECOMMITS IMMIGRATION BILL; Sends Harris Measure, Reducing Alien Entries, Back by a Vote of 34 to 30.BILL NOW BELIEVED DEAD It Was Opposed by Hoover Becauseof Limitation of Mexican and Latin-American Immigrants. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/discusses-electric-arc-welding.html | Discusses Electric Arc Welding. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/jailed-for-workers-fund-theft.html | Jailed for Workers' Fund Theft. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/world-rotary-seen-as-force-for-peace-canadian-member-says-that-its.html | WORLD ROTARY SEEN AS FORCE FOR PEACE; Canadian Member Says That Its Influence Overlaps the Boundaries of Nations. ASKS FOR CLUB BACKING Dr. F. A. Gough, Brooklyn Dentist Is Nominated for District Head at Sectional Conference. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/holcomb-shuts-out-georgia-with-one-hit-pitches-oglethorpe-to-70.html | HOLCOMB SHUTS OUT GEORGIA WITH ONE HIT; Pitches Oglethorpe to 7-0 Victory Over Bulldogs--Wald Gets Home run in Ninth. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/lott-van-ryn-allison-and-doeg-selected-as-us-davis-cup-team-four.html | Lott Van Ryn, Allison and Doeg Selected as U.S. Davis Cup Team; FOUR WHO HAVE BEEN NAMED TO REPRESENT UNITED STATES IN AMERICAN ZONE DAVIS CUP PLAY | True | By Allison Danzig. Special To The New York Times. | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/henry-g-davises-3d-reach-hot-springs-mrs-cornelius-vanderbilt-to.html | HENRY G. DAVISES 3D REACH HOT SPRINGS; Mrs. Cornelius Vanderbilt to Join Daughter and Son-in-Law on Monday. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/olga-edwardss-sentence-put-off.html | Olga Edwards's Sentence Put Off. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/cubs-rally-in-12th-to-conquer-reds-enter-extra-inning-1-run-behind.html | CUBS RALLY IN 12TH TO CONQUER REDS; Enter Extra Inning 1 Run Behind, Then a Batting Onslaught Blasts Cincinnati's Hopes. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/bills-to-aid-jobless-up-in-senate-monday-two-of-wagners-measures.html | BILLS TO AID JOBLESS UP IN SENATE MONDAY; Two of Wagner's Measures Have Right of Way--Manufacturers Oppose the Third. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/banker-to-build-in-morris-county.html | Banker to Build in Morris County. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/lee-shubert-sails-tells-london-plans-will-produce-there-four-plays.html | LEE SHUBERT SAILS; TELLS LONDON PLANS; Will Produce There Four Plays Now Running Here--To See About Rebuilding the Adelphi. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/indians-win-in-10th-after-uphill-fight-tie-score-in-seventh-inning.html | INDIANS WIN IN 10TH AFTER UPHILL FIGHT; Tie Score in Seventh Inning, Then Take Measure of Tigers in Extra Session. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/laynes-homer-in-8th-decides-for-newwark-circuit-drive-with-two-on.html | LAYNE'S HOMER IN 8TH DECIDES FOR NEWWARK; Circuit Drive With Two on Base Beats Rochester--Mamaux Victor on Mound. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/to-give-card-party-benefit-today.html | To Give Card Party Benefit Today. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/bronx-investor-buys-beach-av-taxpayer-a-goldberg-acquires-twostory.html | BRONX INVESTOR BUYS BEACH AV. TAXPAYER; A. Goldberg Acquires Two-Story Building--Other Sales in the Borough. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/moon-motor-suit-extended.html | Moon Motor Suit Extended. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/childrens-players-give-the-forest-ring-groups-first-offering-at-the.html | CHILDREN'S PLAYERS GIVE 'THE FOREST RING'; Group's First Offering at the Roerich Museum Theatre Is Fanatasy Charmingly Presented. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/british-list-draw-for-womens-golf-22-players-entered-from-united.html | BRITISH LIST DRAW FOR WOMEN'S GOLF; 22 Players Entered From United States-- Field of 79 Will Compete. MISS COLLETT GETS A BYE American Champion to Meet Miss Beard in Second Round of Title Play at Formby. Others in Second Round. Bye for Miss Gourlay. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/dividends-announced-initial-and-extra-disbursements-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Extra Disbursements to Stockholders Ordered-- Payment Omitted. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/miss-patricia-divver-to-be-bride-today-granddaughter-of-late.html | MISS PATRICIA DIVVER TO BE BRIDE TODAY; Granddaughter of Late Tammany Leader to Wed Joseph Roesch in Far Rockaway. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/jeesey-city-upsets-toronto-with-rally-wera-and-martin-drive-home.html | JEESEY CITY UPSETS TORONTO WITH RALLY; Wera and Martin Drive Home Runs in Team's First Victory of the Season. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/drought-relieved-depressing-wheat-needed-rains-in-grain-sections.html | DROUGHT RELIEVED, DEPRESSING WHEAT; Needed Rains in Grain Sections Result in Selling, With Losses 1 to 1 5/8 Cents. CORN FALLS IN SYMPATHY Pressure by Chicago Traders Augments Weakness in Oats-- Rye Ends in Declines. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/glass-merger-approved-libbey-owens-directors-vote-to-unite-with.html | GLASS MERGER APPROVED.; Libbey-Owens Directors Vote to Unite With Edward Ford Company. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/hun-school-golf-victor-opens-season-with-triumph-over-peddle-13-to-.html | HUN SCHOOL GOLF VICTOR.; Opens Season With Triumph Over Peddle, 13 to 4 . | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/american-bankers-board-to-meet.html | American Bankers' Board to Meet. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/spring-on-the-waterways.html | SPRING ON THE WATERWAYS. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/rev-dr-luther-f-warner-methodist-pastor-of-baltimore-dies-at-age-of.html | REV. DR. LUTHER F. WARNER; Methodist Pastor of Baltimore Dies at Age of 62. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/new-plan-in-bestbem-realty-loan.html | New Plan in Bestbem Realty Loan. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/board-approves-milk-fund-plans-final-sanction-given-to-card-headed.html | BOARD APPROVES MILK FUND PLANS; Final Sanction Given to Card, Headed by Sharkey-Schmeling Heavyweight Title Bout. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/women-golf-teams-begin-tournaments-westchester-cc-entries-lead-in.html | WOMEN GOLF TEAMS BEGIN TOURNAMENTS; Westchester C.C. Entries Lead in Class B at Leewood in Class B of Rye. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/stocks-price-almost-halved-in-first-sale-in-12-years.html | Stock's Price Almost Halved In First Sale in 12 Years | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/midway-cue-victor-defeats-church-10048-to-win-match-3-blocks-to-2.html | MIDWAY CUE VICTOR.; Defeats Church, 100-48, to Win Match, 3 Blocks to 2. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/reading-routs-montreal-welch-allows-losers-only-four-hits-and-the.html | READING ROUTS MONTREAL.; Welch Allows Losers Only Four Hits and the Keys Win. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/thomas-black-dies-suddenly.html | Thomas Black Dies Suddenly. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/first-night-baseball-game-to-be-broadcast-next-friday.html | First Night Baseball Game To Be Broadcast Next Friday | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/dinner-for-norton-smith-golfer-honored-before-embarking-to-play-in.html | DINNER FOR NORTON SMITH.; Golfer Honored Before Embarking to Play in British Open. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/a-new-america-wins-national-song-prize-brooksbright-foundation.html | A NEW 'AMERICA' WINS NATIONAL SONG PRIZE; Brooks-Bright Foundation Makes $3,000 Award to Frederick H. Martens and Leo Ornstein. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/senators-triumph-and-lead-leagne-goslins-homer-in-the-eighth-with.html | SENATORS TRIUMPH AND LEAD LEAGUE; Goslin's Homer in the Eighth, With Washington Trailing, Sets Back Athletics. LOSERS COLLECT 13 HITS But They Leave 13 Stranded on Bases--West Also Hits for Circuit for the Victors. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/reviews-find-trade-unchanged-in-week-conditions-quiet-after-easter.html | REVIEWS FIND TRADE UNCHANGED IN WEEK; Conditions Quiet After Easter Spurt, With Unseasonable Weather a Handicap. STEEL PRODUCTION STEADY Automobile industry Chief Buyer-- Tin and Zinc Lower-- Copper Price Cuts Affect Wages. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/old-canteen-club-holds-annual-ball-world-war-veterans-also-hold.html | OLD CANTEEN CLUB HOLDS ANNUAL BALL; World War Veterans Also Hold Reunion, Which Will Continue Through Tomorrow. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/nichols-of-amherst-puzzles-brown-nine-fans-14-men-and-allows-only.html | NICHOLS OF AMHERST PUZZLES BROWN NINE; Fans 14 Men and Allows Only Two Blows in 2-1 Victory--Sondheim Also Hurls Two-Hit Game. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/business-world.html | BUSINESS WORLD | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/replace-arrested-karachi-leaders.html | Replace Arrested Karachi Leaders | True | Special Cable to THE NEW YORK TIMES. | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/ah-henderson-named-surrogate-assistant-bronx-district-attorney-is.html | A.H. HENDERSON NAMED SURROGATE; Assistant Bronx District Attorney Is Appointed by Roosevelt to Succeed Schulz.IN ASSEMBLY TWO TERMSHe is President of Samoset Democratic Club and Was in AirService During World War. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/topics-in-wall-street-news-comment-aid-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment aid Incident, On the Stock Exchange and In the Financial Markets. The First Quarter Reports. Money and the Bond Market. Meeting Public Tastes. Helping Out the Money Market. How to Make the Rise Smaller. Stewart-Warner's Break. American Influence Abroad. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/gambler-is-hunted-in-securities-fraud-nl-raymond-rothstein-murder.html | GAMBLER IS HUNTED IN SECURITIES FRAUD; N.L. Raymond, Rothstein Murder Witness, Accused of GettingLoan on Unauthorized Stock.HUGE CONSPIRACY IS SEENGrand Jury Sifting Possibility ThatMillions of Dollars in Voided FiskRubber Shares Were Pledged. Ordered Securities Destroyed. Name of Owner Reported Erased. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/wool-market-dull-piece-goods-business-inactive-farm-board-watched.html | WOOL MARKET DULL.; Piece Goods Business Inactive-- Farm Board Watched. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/westchester-items-jj-shubert-buys-waterfront-estate-in-mamaroneck.html | WESTCHESTER ITEMS; J.J. Shubert Buys Waterfront Estate in Mamaroneck. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/dramatize-shelley-work-members-of-st-marksinthebouwerie-to-present.html | DRAMATIZE SHELLEY WORK; Members of St. Mark's-in-the-Bouwerie to Present "Prometheus Unbound." | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/james-a-hart-dies-head-of-railroad-contracting-firm-and-horseman.html | JAMES A. HART DIES.; Head of Railroad Contracting Firm and Horseman Was 63. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/beach-rescue-wins-carnegie-hero-medal-new-jersey-boy-saved-man.html | BEACH RESCUE WINS CARNEGIE HERO MEDAL; New Jersey Boy Saved Man After Others Failed--Daring Feat in Ice Floes Rewarded. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/ohreachs-to-locate-a-store-in-newark-new-york-dress-specialty-shop.html | OHREACH'S TO LOCATE A STORE IN NEWARK; New York Dress Specialty Shop Rents Old Bamberger Site on Market Street. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/yale-football-drill-ends-squad-of-40-practiced-an-extra-week-under.html | YALE FOOTBALL DRILL ENDS; Squad of 40 Practiced an Extra Week Under Coach Walsh. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/death-penalty-upheld-by-palestine-court-judges-consider-referring.html | DEATH PENALTY UPHELD BY PALESTINE COURT; Judges Consider Referring Urphali's Sentence for Murderto High Commissioner. | True | Ey JOSEPH M. LEVY. Wireless to THE NEW YORK TIMES. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/princeton-golfers-beat-georgia-tech-varsity-team-triumphs-42-in.html | PRINCETON GOLFERS BEAT GEORGIA TECH; Varsity Team Triumphs, 4-2, in Opening Match--Dunlap Defeats Brumby. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/financial-markets-slow-reaction-in-most-stocks-continuescall-money.html | FINANCIAL MARKETS; Slow Reaction in Most Stocks Continues--Call Money 3 Per Cent, Sterling Steady. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/brooklyn-tech-loses-on-links.html | Brooklyn Tech Loses on Links. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/ask-strict-marriage-law-colorado-congregationalists-voice-alarm-at.html | ASK STRICT MARRIAGE LAW.; Colorado Congregationalists Voice Alarm at Excess of Divorces. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/luncheon-for-miss-carolyn-hughes.html | Luncheon for Miss Carolyn Hughes | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/perplexed-by-train-claim-ecuador-wonders-whom-to-blame-for-removing.html | PERPLEXED BY TRAIN CLAIM.; Ecuador Wonders Whom to Blame for Removing Tracks. | True | Special Cable to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/archives/held-in-girls-death-charlotte-nc-boy-denies-reach-ing-from-car.html | HELD IN GIRL'S DEATH.; Charlotte (N.C.) Boy Denies Reach ing From Car, Dragging Her to Fall | True | | C1B69369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/23381010-sought-by-municipalities-total-of-bonds-to-be-awarded-next.html | $23,381,010 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Awarded Next Week Below Average for Year to Date. PRICES RELATIVELY FIRM Competition for New Issues Keen --Dealers Less Willing to Shade Quotations. Eighty-three New Loans. Bonds to Be Awarded. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/sailors-league-to-meet-150-expected-to-hear-plan-to-form-communist.html | SAILORS' LEAGUE TO MEET.; 150 Expected to Hear Plan to Form Communist Union of Sea. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/hits-columbias-dry-vote-the-spectator-says-poll-did-not-determine.html | HITS COLUMBIA'S DRY VOTE.; The Spectator Says Poll Did Not Determine University's Sentiment. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/9489050-earned-by-fox-film-in-1929-the-net-profit-compares-with.html | $9,489,050 EARNED BY FOX FILM IN 1929; The Net Profit Compares With $5,957,218 in 1928--$5,612,609 More From Securities.$5,786,610 TO SURPLUS19,929,888 Total at End of Year--$40,068,258 Receipts, Against $29,328,690. MORE FOX STOCK LISTED. Exchange Admits 1,900,000 Additional Shares to Trading. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/building-awards-gain-30000000-frad-f-french-project-increases.html | BUILDING AWARDS GAIN.; $30,000,000 Fred F. French Project Increases National Total. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/urges-spanish-revolt-socialist-leader-there-is-cheered-in-attack-on.html | URGES SPANISH REVOLT.; Socialist Leader There Is Cheered in Attack on King. | True | Special to The New York Times. | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/democratic-club-dinner-talks.html | Democratic Club Dinner Talks. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/richmond-not-in-orders-exclergyman-fined-in-scotland-was-not.html | RICHMOND NOT IN ORDERS.; Ex-Clergyman Fined in Scotland Was Not Restored by Church. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/ends-motocycle-suit-unger-cancels-receivership-request-against.html | ENDS MOTOCYCLE SUIT.; Unger Cancels Receivership Request Against Indian Company. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/adanacs-win-basketball-title-of-canada-for-second-time.html | ADANACS Win Basketball Title Of Canada for Second Time | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/matsuyama-defeats-sloane.html | Matsuyama Defeats Sloane. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/georges-enesco-gives-a-notable-recital-rumanian-composer-appears-as.html | GEORGES ENESCO GIVES A NOTABLE RECITAL; Rumanian Composer Appears as Violinist and Pianist--Helen Stanley Sings His Songs. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/will-rogers-mixes-ideas-of-operations-and-football.html | Will Rogers Mixes Ideas Of Operations and Football | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/38750849-profit-for-standard-oil-new-york-company-reports-net-for.html | $38,750,849 PROFIT FOR STANDARD OIL; New York Company Reports Net for 1929 at $2.23 a Share, Against $2.28 in 1928. TOTAL INCOME $98,216,082 Compares With $80,821,895 Year Before-- Surplus $111,770,874-- Bond Reductions Shown. $27,782,052 Dividends Paid. Bond Reductions Shown. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/municipal-loans-awards-of-new-bond-issues-to-banking-syndicates.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Banking Syndicates Announced. | True | | C1B69369 |
| 1930-04-26 | 1930-04-26 | https://www.nytimes.com/1930/04/26/archives/li-road-fight-likely-on-service-order-expected-to-ask-for-rehearing.html | L.I. ROAD FIGHT LIKELY ON SERVICE ORDER; Expected to Ask for Rehearing on Demand for $13,000,000 Improvements. | True | | C1B69369 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/questions-of-ethics-answers-by-lawyers-committee-on-investment.html | QUESTIONS OF ETHICS.; Answers by Lawyers' Committee on Investment Payments. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-opera-in-berlin-max-brands-maschinist-hopkinsivogun-in.html | THE OPERA IN BERLIN; Max Brand's 'Maschinist Hopkins'-- Ivogun In 'Mignon'--'Rondine' in Three Cities Recent Berlin Revivals. | True | By Alfred Einstein. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/voting-your-favorite-opera.html | VOTING YOUR FAVORITE OPERA | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/irish-labor-moves-for-wider-support-but-remodeling-of-party-for.html | IRISH LABOR MOVES FOR WIDER SUPPORT; But Remodeling of Party for Purpose Is Handicapped by Its Resources. LEADERS ONE WEAKNESS Sir John Lavery, Painter, Is the First Catholic to Receive Freedom of the City of Belfast. Nationalists Backed Reds. First Catholic Thus Honored. | True | By M.g. Palmer. Wireless To The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/princeton-tennis-winner-defeats-union-in-six-singles-and-three.html | PRINCETON TENNIS WINNER.; Defeats Union in Six Singles and Three Doubles Matches. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/serious-problems-confront-missouri-prohibition-politics-and-bank.html | SERIOUS PROBLEMS CONFRONT MISSOURI; Prohibition, Politics and Bank Crashes Topics of Major Interest in State. LOCAL DIFFICULTIES CROWD These Range From Ozark Tourists Through Farming and Bridge Tolls to University Row. The Ozarks Expect Visitors. Dry Law Change Expected. | True | By Louis la Loss. Editorial Correspondence, the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/rockefeller-gift-for-oriental-studies-dr-breasted-reports-1500000.html | ROCKEFELLER GIFT FOR ORIENTAL STUDIES; Dr. Breasted Reports $1,500,000 for Archaeological Institute at Chicago. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/378pound-actor-killed-tubby-phillips-british-film-comedian-victim.html | 378-POUND ACTOR KILLED.; Tubby Phillips, British Film Comedian, Victim of Auto Crash. | True | Wireless to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wales-to-sponsor-liner-prince-to-act-at-launching-june-11-of.html | WALES TO SPONSOR LINER; Prince to Act at Launching June 11 of Empress of Britain. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/earth-speeding-up-shortening-the-day-dr-brown-of-yale-tells-of.html | EARTH SPEEDING UP, SHORTENING THE DAY; Dr. Brown of Yale Tells of Measurements of Its Faster Rotation Now. OUR GALAXY A NEBULA Canadian Discusses Its Spiral Form in Astronomical Session of Philosophical Society. SUPPORT GIVEN TO EINSTEIN S.A. Mitchell of Virginia Describes Evidence of "Relativity Shift" in Solar Spectra. Discrepancies Disturbing. Our Galaxy a Nebula. Astronomical Limit Seen. Finds Support for Relativity. Early Religious Concepts. | True | From a Staff Correspondent of The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/buys-jersey-tract-hirliman-gets-historic-nollans-ground-near-new.html | BUYS JERSEY TRACT.; Hirliman Gets Historic "Nollan's Ground" Near New Bridge. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/pupils-prepare-for-may-1-health-day-pagant-in-costumes-of-40.html | PUPILS PREPARE FOR MAY 1; Health Day Pageant in Costumes of 40 Nations Planned. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/conditions-retarding-big-retail-mergers-backward-trade-and-security.html | CONDITIONS RETARDING BIG RETAIL MERGERS; Backward Trade and Security Prices Held Unfavorable to Movement. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lower-east-side-rebuilding-plans-municipal-agencies-spending-large.html | LOWER EAST SIDE REBUILDING PLANS; Municipal Agencies Spending Large Sums in Transportation Improvements. SEES POPULATION INCREASE Model Housing Expected to Restore the Area as a ResidentialCommunity. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/motor-buses-in-china.html | MOTOR BUSES IN CHINA. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/a-smart-film-frolic-paramount-on-parade-is-an-inteligent-production.html | A SMART FILM FROLIC; "Paramount on Parade" Is an Inteligent Production With a Score of Stellar Players Mr. Keaton's First Talker. Miss Gaynor and Mr. Farrell. "Young Man of Manhattan." | True | By Mordaunt Hall. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/will-thorne-weds-again-73yearold-british-mp-marries-for-fourth-time.html | WILL THORNE WEDS AGAIN.; 73-Year-Old British M.P. Marries for Fourth Time. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/strayer-to-be-honored-associates-at-teachers-college-to-mark-his-25.html | STRAYER TO BE HONORED.; Associates at Teachers College to Mark His 25 Years' Service. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/poly-prep-victor-over-irving-nine-turns-back-tarrytown-team-by-11.html | POLY PREP VICTOR OVER IRVING NINE; Turns Back Tarrytown Team by 11 to 5, Aided by 11 Bases on Balls. BROOKLYN FRIENDS SCORE Vanquish Collegiate School, 12-4-- St. Benedict's Prep Wins, 11-2 --Other Results. Brooklyn Friends Triumph. Three Homers for St. Benedict's. Textile High Wins, 8--7. New Haven Downs Choate. Roosevelt High Victor, 8-6. Exeter Tops Cambridge Latin. Morristown Tops Horace Mann. James Madison Bows, 15-3. St. Peter's High Wins. Wing Fans 14 for Andover. Blair Subdues Bordentown. Hines's Double Wins for Kent. Peddie Triumphs in Ninth. Barnard Victor, 14-5. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ending-life-by-gas-writes-reactions-newark-husband-lays-act-to-fact.html | ENDING LIFE BY GAS, WRITES REACTIONS; Newark Husband Lays Act to Fact That Wife and His Brother Had Fallen in Love. LEAVES'MESSAGE OF HATE' Also Wrote "Interesting Story" in Diaries-- Brother Explains Situation to the Police. Landlady Finds Body. Pleased by Apparatus. Left Two Letters Also. Brother Explains to Police. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/outboard-mark-set-in-race-on-hudson-je-wilkinson-boston-pilots-his.html | OUTBOARD MARK SET IN RACE ON HUDSON; J.E. Wilkinson, Boston, Pilots His Flash to Victory in the Albany-New York Run. WAS DELAYED 30 MINUTES Completes 133 Miles in 3:25:03 Despite Trouble--62 of 133 Motor Boats Finish. ONE WOMAN REACHES GOAL Plane, in Communication With The Times, Tells of Event by Short-Wave Radio. Continues in Race. Fine Weather for Race. 15 Inboards in Race. | True | By Vernon van Ness. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-microphone-will-present-hoover-to-speak-at-chamber-of-commerce.html | THE MICROPHONE WILL PRESENT--; Hoover to Speak at Chamber of Commerce Meeting--Life of Verdi Is Theme of Radio Drama--Damrosch to Present "Second Symphony" by Brahms | True | Underwood & Underwood. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/urges-erosion-survey-for-new-jersey-coast-victor-a-gelineau-tells.html | URGES EROSION SURVEY FOR NEW JERSEY COAST; Victor A. Gelineau Tells War Department Situation Is Serious in That State. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/nerzoankhs-tomb-found-at-pyramids-stele-proclaims-him-as-high.html | NERZOANKHS TOMB FOUND AT PYRAMIDS; Stele Proclaims Him as High Priest's Favorite, the First Known by This Title. STATUES TRACE HIS LIFE Show Him in Youth, Middle Age and old Age--His Wife and Daughters Also Represented. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/putnam-county-acreage-sold.html | Putnam County Acreage Sold. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lowrate-cab-fails-again-on-license-donella-renews-charge-of-red.html | LOW-RATE CAB FAILS AGAIN ON LICENSE; Donella Renews Charge of Red Tape in Efforts to Get Police Permit. SHOWS "PASSED" METER But Asserts "Run-Around" Balked Completion of Requirements--Opposes Hilly on Court Move. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-westchester-club-commodious-building-at-lawrence-farms-opens-in.html | NEW WESTCHESTER CLUB; Commodious Building at Lawrence Farms Opens in May. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/building-of-homes-shows-big-decline-chief-activity-this-season-seen.html | BUILDING OF HOMES SHOWS BIG DECLINE; Chief Activity This Season Seen in Smaller Cities and the Suburbs. AMPLE FINANCING FUNDS Survey Prepared for Annual Meeting of United States Chamber of Commerce This Week. Look to City Construction. More Home-Owning Building | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/trend-of-population-a-study-of-the-movement-on-the-lower-east-side.html | TREND OF POPULATION.; A Study of the Movement on the Lower East Side. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/accept-resignations-hamilton-college-trustees-act-on-two-professors.html | ACCEPT RESIGNATIONS.; Hamilton College Trustees Act on Two Professors' Requests. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/cornell-yields-at-tennis-meets-second-defeat-of-season-bowing-to.html | CORNELL YIELDS AT TENNIS.; Meets Second Defeat of Season, Bowing to Ohio State, 8-1. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/yehudi-menuhin-sails-for-europe.html | Yehudi Menuhin Sails for Europe. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/locusts-invade-greege-swarms-literally-swamp-villages-causing-panic.html | LOCUSTS INVADE GREEGE.; Swarms Literally Swamp Villages, Causing Panic Among Inhabitants. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/decision-due-may-1-on-telephone-rate-public-service-commission-gets.html | DECISION DUE MAY 1 ON TELEPHONE RATE; Public Service Commission Gets Briefs From Hilly and Company's Counsel. PROPERTY VALUES ARGUED City Wants Them Cut $66,000,000, Utility Calls Tolls Too Low for Adequate Income in 1930. Defines the Issue. Sees Revenue Shortage for 1930. City Brief Asks Further Cut. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/books-on-aviation-aviation-books.html | Books on Aviation; Aviation Books | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/along-the-highways-of-finance-search-for-valuable-extinet.html | ALONG THE HIGHWAYS OF FINANCE; Search for "Valuable Extinct Securities" Revival--End of a Gold Mine--Deterding's New Roles. Uncovering Hidden Treasure. A Case in Point. Burying a Historic Property. Deterding as a Pacificator. Victim of a Ruse. Doherty Shuns His Office. Fractional Shares a Problem. Exchange Facilities Expand.. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/czechs-in-accord-with-hungarians-signing-of-eastern-reparations.html | CZECHS IN ACCORD WITH HUNGARIANS; Signing of Eastern Reparations Pacts Set for Tomorrow as They Initial Agreement. SLIGHT DIFFERENCES REMAIN Powers Cut Claims at Paris, Britain Reducing Almost as Much as Snowden Gained at The Hague. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/place-a-625000-mortgage-on-small-seventh-av-corner.html | Place a $625,000 Mortgage On Small Seventh Av. Corner | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mortgage-funds-more-plentiful-conditions-greatly-improved-in.html | MORTGAGE FUNDS MORE PLENTIFUL; Conditions Greatly Improved in Westchester County for Building Operations. OUTLOOK IN WHITE PLAINS Banks and Loan Associations Ready to Assist Home Building Activities. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/50000-see-harvard-win-at-penn-relays-munroe-takes-crimson-from.html | 50,000 SEE HARVARD WIN AT PENN RELAYS; "Munroe Takes Crimson From Fifth to First in Great Closing Drive in Mile Team Test. WORLD'S RECORD EQUALED Simpson Runs 100 in 0:09 6-10, Also Helps Ohio State Set Half-Mile Meet Mark. HAMM BETTERS STANDARD Jumps 25 Feet 4 Inches for Carnival Record--Yale Hurdlers Score --Met. Schoolboys Shine. Time Surpassed Only Once. Runs Anchor on Relay. Healey Runs Second. 50,000 SEE HARVARD WIN AT PENN RELAYS Time Below Expectations. Myers Fails to Place. Early Running Is Slow. | True | By Arthur J. Daley. Special To the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/garage-thief-escapes-with-auto.html | Garage, Thief Escapes With Auto. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/furniture-brings-55147-grand-total-for-early-american-pieces-now-is.html | FURNITURE BRINGS $55,147.; Grand Total for Early American Pieces Now Is $89,841. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/325000-gold-arrives-from-china.html | $325,000 Gold Arrives From China. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/brooklyn-to-push-big-medical-centre-plans-are-revealed-for-linking.html | BROOKLYN TO PUSH BIG MEDICAL CENTRE; Plans Are Revealed for Linking the Long Island School With Nine Hospitals, TOTAL VALUE $100,000,000 Central Building to Be Put Up Within Five Years and the Faculty Will Be Enlarged. $500,000 FOR ENDOWMENT Board of Trustees Votes Sum-- Will Apply for a New Charter for Reorganized School. College Building Site Picked. Faculy to Be Enlarged. Trustees on New Board. Planned for Two years. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/byproducts.html | BY-PRODUCTS. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/pope-receives-49-american-priests.html | Pope Receives 49 American Priests. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/a-remedy-sought-in-parole-policy-essential-needs.html | A REMEDY SOUGHT IN PAROLE POLICY; Essential Needs. | True | By Lewis E. Lawes. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/west-virginia-has-new-code-of-laws-revision-covered-a-period-of.html | WEST VIRGINIA HAS NEW CODE OF LAWS; Revision Covered a Period of Nine Years and Cost the State $300,000. SHOULD ATTRACT BUSINESS Corporation Laws, Similar to Delaware's, Regarded as Extremely Liberal. Changes in Corporation Laws. Stock Issue Provisions. | True | By James W. Wear. Editorial Correspondence, the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mitsui-richest-japanese.html | Mitsui Richest Japanese. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-national-board-offices.html | New National Board Offices. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/latest-child-prodigy-her-first-imitation-forbidden-to-dance-or-sing.html | LATEST CHILD PRODIGY; Her First Imitation. Forbidden to Dance or Sing. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/fordham-net-team-loses-bows-to-williams-squad-by-9-matches-to-0.html | FORDHAM NET TEAM LOSES; Bows to Williams Squad by 9 Matches to 0. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/two-riders-hurt-in-maryland-hunt-eric-atterbury-j-cheston-4th.html | TWO RIDERS HURT IN MARYLAND HUNT; Eric Atterbury, J. Cheston 4th, Injured in Spills of the Pointto-Point Chase.BROSE HOVER IS VICTORIBehr's Entry Defeats Captain Kettleby Nose--14 Go to Post-- 20,000 Attend. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hindenburg-ends-5th-year-in-office-reich-press-is-unanimous-in.html | HINDENBURG ENDS 5TH YEAR IN OFFICE; Reich Press Is Unanimous in Praise of President on Anniversary of His Election.HE PASSES DAY QUIETLYAt His Request Official CelebrationsAre Lacking, but Many Send Their Congratulations. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/4-holdups-reported-as-police-parade-bronx-robber-captured-after.html | 4 HOLD-UPS REPORTED AS POLICE PARADE; Bronx Robber Captured After Second Crime of Day--Gunmen Apologize. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/rent-beaux-arts-suites.html | Rent Beaux Arts Suites. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/rockefeller-jr-is-buying-1000-acres-for-park-on-site-of-fathers.html | Rockefeller Jr. Is Buying 1,000 Acres for Park On Site of Father's Tioga County Birthplace | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/republican-chaos-spreads-in-georgia-convention-ends-in-open-fight.html | REPUBLICAN CHAOS SPREADS IN GEORGIA; Convention Ends in Open Fight With Negro and Klansman Aligned on Committee. 'LILY-NORDIC' PLAN BEATEN Democrats Open Active Campaign for Governorship, but Candidates Cause Little Stir. Davis Started Row. Democrats Open Campaign. REPUBLICAN CHAOS SPREADS IN GEORGIA | True | By Julian Harris. Editorial Correspondence,the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/stock-exchange-victor-beats-princeton-prep-136-for-ninth-baseball.html | STOCK EXCHANGE VICTOR.; Beat's Princeton Prep, 13-6, for Ninth Baseball Triumph. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/fifth-in-row-for-tufts-conquers-the-bates-college-nine-by-153.html | FIFTH IN ROW FOR TUFTS; Conquers the Bates College Nine by 15-3 Margin. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/realty-convention-at-saranac.html | Realty Convention at Saranac. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/columbia-freshmen-lose-defeated-by-princeton-cubs-63-in-tennis.html | COLUMBIA FRESHMEN LOSE; Defeated by Princeton Cubs, 6-3, in Tennis Match. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/maryland-conquers-army-lacrosse-team-wins-at-college-park-81-for.html | MARYLAND CONQUERS ARMY LACROSSE TEAM; Wins at College Park, 8-1, for 4th Victory of Season--Evans Scores 4 Goals. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/apartment-rentals-holding-up-well-east-side-residential-area-in.html | APARTMENT RENTALS HOLDING UP WELL; East Side Residential Area in Sound Position, Says Norman W. Van Nostrand. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/concerts-of-late-april-roland-hayes-in-recital-the-american.html | CONCERTS OF LATE APRIL; Roland Hayes in Recital; The American Orchestra; Columbia and People's Choruses and Other Events | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/steinbrink-scored-by-justice-strong-correspondence-between-them.html | STEINBRINK SCORED BY JUSTICE STRONG; Correspondence Between Them Bared as Order to Jail W.J. McArthur Is Filed. LEADER ASKED COURT DELAY Judge Calls His Letter in Contempt Case "Unethical"--He Is Attacked in Reply. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/tributes-to-virgil-will-start-today-2000th-anniversary-of-poets.html | TRIBUTES TO VIRGIL WILL START TODAY; 2000th Anniversary of Poet's Birth to Open Celebrations in Four Italian Cities. FASCISTI ALSO HOLD LEVY More Than 90,000 Youths of 18 and Over Will Be Inducted Into the Fascist Party. Already Forms Garden Spot. Fascists to Induct 90,000 Youths. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/commander-booth-on-prohibition.html | COMMANDER BOOTH ON PROHIBITION | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/butchers-plan-a-home-project-to-care-for-aged-union-members-to-come.html | BUTCHERS PLAN A HOME.; Project to Care for Aged Union Members to Come Up on June 9. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/uruguayan-senate-approves-loan-terms-only-10000000-to-be-taken-now.html | URUGUAYAN SENATE APPROVES LOAN TERMS; Only $10,000,000 to Be Taken Now of $17,000,000 to Be Advanced by New York Bankers. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wilkinson-wins-outboard-race-sets-albany-new-york-record.html | Wilkinson Wins Outboard Race; Sets Albany-New York Record | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wets-advance-lead-in-new-poll-returns-in-nine-cities-enforcement.html | WETS ADVANCE LEAD IN NEW POLL RETURNS; In Nine Cities Enforcement Fails of Majority--Second Figures From Four Others. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/discusses-makeup-of-highest-court-felix-frankfurter-stresses-the.html | DISCUSSES MAKE-UP OF HIGHEST COURT; Felix Frankfurter Stresses the Importance of Choices in the May Current History. ARTICLES ON UNIONISM Others Deal With Government In Cuba, Germany's Recovery and Lives of Taft and Balfour. Articles on Cuba. Taft's Record Eulogized. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/good-season-ahead-in-nassausuffolk-buying-and-leasing-of-large.html | GOOD SEASON AHEAD IN NASSAU-SUFFOLK; Buying and Leasing of Large Summer Places Reported as Very Heavy. NEW HOME DEMAND NOTED Market for Smaller Cottages Also Shows Improvement--Aviation Fields Making Extensions. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/maternity-centre.html | MATERNITY CENTRE | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/antiques-and-rugs-in-sale-this-week-art-objects-in-estates-of-em.html | ANTIQUES AND RUGS IN SALE THIS WEEK; Art Objects in Estates of E.M. Breslin and Edward Hinman to Be Auctioned. TAPESTRIES ARE INCLUDED English, Early American and French Furniture and Oriental Carpets Among Items. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/earthquake-felt-in-portugal.html | Earthquake Felt in Portugal. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/walter-e-menhinick-head-of-spice-importing-firm-dies-at-age-of-45.html | WALTER E. MENHINICK.; Head of Spice Importing Firm Dies at Age of 45. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-home-for-wenr.html | NEW HOME FOR WENR. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bogus-bills-found-in-auto-three-arrested-said-to-admit-paying-33.html | BOGUS BILLS FOUND IN AUTO; Three, Arrested, Said to Admit Paying $33 for Each $100 Worth. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/garden-contest-planned-westchester-children-under-16-may-enter-the.html | GARDEN CONTEST PLANNED; Westchester Children Under 16 May Enter the Competition. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/seton-hall-nine-wins-115-opens-home-season-by-conquering-cathedral.html | SETON HALL NINE WINS, 11-5; Opens Home Season by Conquering Cathedral College Team. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/gymnasium-for-tenants-will-be-installed-in-carlyle-hotel-on-madison.html | GYMNASIUM FOR TENANTS; Will Be Installed in Carlyle Hotel on Madison Avenue. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/opposes-german-warship-branch-of-womens-peace-league-protests.html | OPPOSES GERMAN WARSHIP ; Branch of Women's Peace League Protests Building of Cruiser "B." | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/brooklyn-houses-transferred.html | Brooklyn Houses Transferred. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/german-architects-called-modernists-institute-report-says-they-have.html | GERMAN ARCHITECTS CALLED MODERNISTS; Institute Report Says They Have the Courage to Follow Up-to-Date Theories. DESIGNS HELD SURPRISING Banks, Theatres, Public Buildings Are Said to Follow Plans Almost Brutal in Line. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/washington-u-alumni-raise-18000-for-crews-trip-east.html | Washington U. Alumni Raise $18,000 for Crews' Trip East | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/reds-pen-slogans-to-fit-grievances-combined-brains-of-agitprop.html | REDS PEN SLOGANS TO FIT GRIEVANCES; Combined Brains of "Agitprop" Draft Phrases for Use of World May Day . PICK OF 47 TO BE PROVIDED "Down With Capitalist Rationalization!" Will Appear Here onBanners in Parade. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/realism-sought-in-discussion-of-proposed-new-indian-plan.html | "REALISM" SOUGHT IN DISCUSSION OF PROPOSED NEW INDIAN PLAN; Swing-Johnson Bill Regarded as the Most Affirmative and Conservative of Administration's Policies | True | HAVEN EMERSON, M.D., Pres. JOHN COLLIER, Exec. Sec. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/investment-trusts-revising-practices-more-discretion-in-buying-and.html | INVESTMENT TRUSTS REVISING PRACTICES; More Discretion in Buying and Selling Given to Officers and Committees. RESULT OF STOCK SLUMP Directors Left Freer to Devote Attention to Policies of Their Organizations. Leeway for Officers. Readjustments Expected. Syndicates' Influence. INVESTMENT TRUSTS REVISING PRACTICES | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/narcotics-curb-suggested-tuttle-says-doctors-should-fix-amount-to.html | NARCOTICS CURB SUGGESTED; Tuttle Says Doctors Should Fix Amount to Be Manufactured. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/olf-agrees-to-ban-on-stock-selling-called-largest-wholesaler-in.html | OLF AGREES TO BAN ON STOCK SELLING; Called "Largest Wholesaler in Fraudulent Securities Ever Enjoined." $2 SHARES SOLD FOR $30 Made Huge Profits in Shares of Inter-City Telegraph and Radio Corporation. Controlled Brokerage House. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/building-safety-contest.html | Building Safety Contest. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/miscellaneous.html | MISCELLANEOUS. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-guinea-no-place-for-pickpockets.html | New Guinea No Place for Pickpockets. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/white-sox-batters-checked-by-crowder-browns-drive-lyons-from-mound.html | WHITE SOX BATTERS CHECKED BY CROWDER; Browns Drive Lyons From Mound --Aided in Victory by Six Chicago Errors. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-simple-life-on-the-high-mongolian-plains.html | The Simple Life on the High Mongolian Plains | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lays-womens-deaths-to-a-suicide-pact-attorney-for-former-adele.html | LAYS WOMEN'S DEATHS TO A SUICIDE PACT; Attorney for Former Adele Ritchie Says He Found Agreement With Mrs. Palmer. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/roosevelt-can-win-presidency-in-1932-wheeler-says-here-montana.html | ROOSEVELT CAN WIN PRESIDENCY IN 1932, WHEELER SAYS HERE; Montana Senator Contends Power Issue Would Carry New York Executive to Victory, SEES DEMOCRATS REUNITED Governor at Jefferson Dinner Deplores Concentration of Economic Power. WARNS PARTY ON TREND Says 60 Large Concerns Do 80% of Business--Urges Equal Benefits From Prosperity. Roosevelt Warns Nation. Wheeler Stresses Power Issue. Old-Line Republicans Attacked. Wagner's Bills Are Praised. Different Views on Hoover's Plan. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/newark-conquered-by-rochester-bats-six-runs-off-touchstone-give.html | NEWARK CONQUERED BY ROCHESTER BATS; Six Runs Off Touchstone Give Champions Decisive Lead Early in Contest. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/gages-fox-terrier-wins-best-in-show-newmarket-brandysnap-of-welwire.html | GAGE'S FOX TERRIER WINS BEST IN SHOW; Newmarket Brandysnap of Welwire Captures Premier Honors at Springfield, Mass. SHEILA DIAL EASY VICTORScores in English Bulldog Class--Valley Farm Entry Leads Russian Wolfhounds. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ray-of-princeton-subdues-wesleyan-allows-only-four-hits-white-mates.html | RAY OF PRINCETON SUBDUES WESLEYAN; Allows Only Four Hits White Mates Pound Nye for 13 Safe Blows. TIGERS TRIUMPH BY 11 TO 1 Provide Hurler With Errorless Support--Swift Has PerfectDay at Plate. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bust-of-nofret-ete-going-back-to-egypt-germany-to-return-likeness-of.html | BUST OF NOFRET-ETE GOING BACK TO EGYPT; Germany to Return Likeness of Beautiful Queen After Years of Negotiation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lion-saves-man-from-tiger-trainer-knocked-down-at-kokomo-rescuer.html | LION SAVES MAN FROM TIGER; Trainer Knocked Down in Kokomo, Rescuer Storms Attacking Beast. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/maryland-attack-beats-army-nine-victors-score-all-their-runs-in.html | MARYLAND ATTACK BEATS ARMY NINE; Victors Score All Their Runs in First Three Innings, Winning by 8 to 2. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/copyright-expert-retires-thorvald-solberg-quits-after-33-years-as.html | COPYRIGHT EXPERT RETIRES; Thorvald Solberg Quits After 33 Years as Register. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/saved-prince-rewarded-yugoslav-sentry-on-whom-falling-child-landed.html | SAVED PRINCE; REWARDED.; Yugoslav Sentry on Whom Falling Child Landed Receives $1,000. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/manning-seeks-aide-in-shipmans-place-his-letter-to-clergy-asking.html | MANNING SEEKS AIDE IN SHIPMAN'S PLACE; His Letter to Clergy Asking Action at Diocesan Convention Starts Speculation. MANY SUGGESTIONS MADE New Suffragan Bishop Pictured as Man of Middle Age Who Will Work in Harmony With Leader. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wheat-prices-and-their-effect-on-england.html | Wheat Prices and Their Effect on England | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/danish-socialists-gain-membership-rise-in-1929-held-to-be-approval.html | DANISH SOCIALISTS GAIN.; Membership Rise in 1929 Held to Be Approval of Their State Policy. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hammond-back-lauds-our-consular-service-paul-f-moranti-subway.html | HAMMOND BACK, LAUDS OUR CONSULAR SERVICE; Paul F. Moranti, Subway Builder, Also Returns on Italian Liner Augustus. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/many-changes-made-in-foreign-service-ej-sparks-and-hm-wolcott-of.html | MANY CHANGES MADE IN FOREIGN SERVICE; E.J. Sparks and H.M. Wolcott of New York City Among Those Put in New Posts. VICE CONSULS PROMOTED American Business Man in Bangkok Appointed Honorary Vice Consul to Serve In Emergency. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/man-ill-commits-suicide-retired-marine-engineer-slashes-his-throat.html | MAN, ILL, COMMITS SUICIDE; Retired Marine Engineer Slashes His Throat With a Razor. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/democracy-in-hungary.html | DEMOCRACY IN HUNGARY | True | EUGENE PIVANY. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/indians-onslaught-overwhelms-tigers-7run-drive-in-first-inning-mows.html | INDIANS ONSLAUGHT OVERWHELMS TIGERS; 7-Run Drive in First Inning Mows Down Detroit for Its 7th Straight Loss. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/from-leyte-and-chittagong-to-darwin-and-ninety-six.html | FROM LEYTE AND CHITTAGONG TO DARWIN AND NINETY SIX | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/stimson-heads-bill-in-gridiron-revue-he-is-depicted-as-alice-in.html | 'STIMSON' HEADS BILL IN GRIDIRON REVUE; He Is Depicted as 'Alice in Wonderland' in Club Satire onLondon Naval Parley.'CURTIS AND 'WATSON' SINGSenate Woes Are Put to Musicand Hoover Hears Crasheas Nominations Arrive. PLANET X LOOKS AT EARTH Solar Seers Gibe at Political Foiblesfor 45th Anniversary Dinnerof Capital's Writers. Opening Echoes From the Senate. "Alice" at the Naval Parley. Expensive Duchess of Parity. Benito Caesar, the Mad Hatter. Little Boy Blue Nose Diagnosed. Pirate Craft in Battle of Books. Troupe of Tariff Acrobats. Curtis and Watson in Senate Blues. VisitantS From "Never-Never Land." A Trans-Neptunian Perspective. What Has Happened Here Below. House in Parade of Obedience. Mr. Coolidge's "Tomorrow." Early Days of the Gridiron Club. Guests Attending the Dinner. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/earl-of-birkenhead-to-return-home.html | Earl of Birkenhead to Return Home | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/colgate-in-lacrosse-tie-battles-10-minutes-overtime-with-hobart-to.html | COLGATE IN LACROSSE TIE; Battles 10 Minutes Overtime With Hobart to Break 4-4 Score. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/garden-city-lots-sold.html | Garden City Lots Sold. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/penn-state-nine-wins-hammers-three-lebanon-valley-pitchers-in-16-to.html | PENN STATE NINE WINS; Hammers Three Lebanon Valley Pitchers in 16 to 2 Battle. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/nyu-architects-course-summer-classes-to-start-june-9-will-be-held.html | N.Y.U. ARCHITECTS COURSE; Summer Classes to Start June 9 Will Be Held in Evening. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/animal-life-discovered-on-roof-of-jungle-flowers-grow-in-british.html | Animal Life Discovered on "Roof" of Jungle; Flowers Grow in British Guiana Treetops | True | Special Correspondence of THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/many-theatre-benefits-coming-the-blue-ghost-performance-to-aid.html | MANY THEATRE BENEFITS COMING; "The Blue Ghost" Performance to Aid Episcopal Women Students--An Event for Hope Farm | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Photo Marceau. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/aims-and-nomenclature-duncan-phillips-rounds-out-a-year-with-art.html | AIMS AND NOMENCLATURE; Duncan Phillips Rounds Out a Year With 'Art and Understanding'--'American Art' Max J. Friedlander. John Cotton Dana. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/brown-nine-wins-williams-contest-fourrun-drive-in-the-first-proves.html | BROWN NINE WINS WILLIAMS CONTEST; Four-Run Drive in the First Proves Sufficient Margin for the Victors. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/riots-a-result-of-many-causes-old-cell-houses-in-use-what-might-be.html | RIOTS A RESULT OF MANY CAUSES; Old Cell Houses in Use. What Might Be Done. | True | By Dr. Hastings H. Hart, | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/woman-dry-to-make-race-miss-effreth-accepts-prohibitions-party.html | WOMAN DRY TO MAKE RACE.; Miss Effreth Accepts Prohibitions Party Nomination for Senate. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/will-gives-75000-to-aid-princeton-prof-tw-hunt-left-250000-in.html | WILL GIVES $75,000 TO AID PRINCETON; Prof. T.W. Hunt Left $250,000 in Bequests--$100,000 to Friends and Relatives. HOSPITAL RECEIVES $20,000 Endowed Scholarship, Fellowship in English Are Among Gifts Made to University. Names Employer in Will. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/sheriff-undisturbed-by-prisoners-holiday-two-return-as-they.html | SHERIFF UNDISTURBED BY PRISONERS' HOLIDAY; Two Return as They Promised and Texas Officer Is Sure Others Will Keep Their Word. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/rutgers-repulsed-by-lafayette-nine-visitors-tally-twice-in-fourth.html | RUTGERS REPULSED BY LAFAYETTE NINE; Visitors Tally Twice in Fourth and Three Times in Ninth to Triumph, 5 to 1. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/al-capone-in-court-hears-lawyers-clash-florida-judge-will-rule.html | AL CAPONE IN COURT HEARS LAWYERS CLASH; Florida Judge Will Rule Later on official Move to Padlock Gangster's Home. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/farmers-not-foresters.html | FARMERS, NOT FORESTERS. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/brief-reviews-home-decoration-germanys-women-books-in-brief-review.html | Brief Reviews; HOME DECORATION GERMANY'S WOMEN Books in Brief Review VIRGIL'S BIRTHPLACE THE REFORM SCHOOL THE BREAD WE EAT THE ROMANCE OF WORDS AN ADVERTISING PRIMER | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wynne-to-speak-at-hospital-today.html | Wynne to Speak at Hospital Today. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/li-park-commission-gets-ocean-frontage-acquires-right-of-way-for.html | L.I. PARK COMMISSION GETS OCEAN FRONTAGE; Acquires Right of Way for Boulevard Extension to Firdsland Inlet. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/held-for-death-of-girl-carolina-autoist-is-suspected-of-knocking.html | HELD FOR DEATH OF GIRL.; Carolina Autoist Is Suspected of Knocking Down Morristown Child. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/indians-ask-inquiry-charge-cruelty-in-indian-school-at-phoenix-ariz.html | INDIANS ASK INQUIRY.; Charge Cruelty in Indian School at Phoenix, Ariz. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lord-d-abernon-continues-his-postwar-disclosures-the-second-volume.html | Lord D' Abernon Continues His Post-War Disclosures; The Second Volume of the Diary of Britain's Former Ambassador to Berlin Centres Around the Ruhr | True | By Gardner Hardingphoto By Bassano. Ltd. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hinchliffe-left-160-hon-elsie-mackays-estate-valued-at-3410000.html | HINCHLIFFE LEFT $160.; Hon. Elsie Mackay's Estate Valued at $3,410,000. | True | Wireless to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/paterno-opening-bergen-zone-tract-holdings-of-dr-paterno-merged.html | PATERNO OPENING BERGEN ZONE TRACT; Holdings of Dr. Paterno Merged With House of Parfiman for Development. BUILDING PLANS PROJECTED Bergen Ownership Involves 500 Acres in Englewood, Tenafly and Alpine. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/freight-rate-cut-to-south-opposed-port-authority-charges-in-brief.html | FREIGHT RATE CUT TO SOUTH OPPOSED; Port Authority Charges in Brief That Gulf Ports Seek Unfair Advantage. HEARING SET FOR THURSDAY Eastern Roads Back Fight on Reduction--See Cargoes Diverted Over Circuitous Route. New Brief Is Filed. Says Applicants Have No Case. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/appraisal-uniformity.html | Appraisal Uniformity. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/says-reformed-law-aids-surviving-spouse-slater-tells-westchester.html | SAYS REFORMED LAW AIDS SURVIVING SPOUSE; Slater Tells Westchester Bar at Dinner Here How Amendments Will Protect Estates. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/plans-dinner-for-4000-berlin-will-entertain-delegates-to-world.html | PLANS DINNER FOR 4,000.; Berlin Will Entertain Delegates to World Power Conference. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hart-cranes-cubistic-poetry-in-the-bridge.html | Hart Crane's Cubistic Poetry in "The Bridge" | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/columbia-cubs-score-get-22-hits-to-defeat-concordia-prep-19-to-8.html | COLUMBIA CUBS SCORE.; Get 22 Hits to Defeat Concordia Prep, 19 to 8. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/police-department.html | Police Department. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hotel-universe-and-the-critics-just-a-big-coincidence-dissent.html | "HOTEL UNIVERSE" AND THE CRITICS; Just a Big Coincidence. Dissent. | True | SAMUEL SANBERG.HELEN E. FAIRBAIRN. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/7thinning-rally-wins-for-nyu-violet-batters-score-8-runs-for-nyu-violet-batters-score-8-runs-to-beat-st.html | 7TH-INNING RALLY WINS FOR N.Y.U.; Violet Batters Score 8 Runs to Beat St. John's, 11-8, at Ohio Field. Violet Scores Eight Runs. Victory Rally in Seventh. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/palace-of-exkaiser-to-lose-gates-bought-at-chicago-fair.html | Palace of Ex-Kaiser to Lose Gates Bought at Chicago Fair | True | Special Correspondence, THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/warne-near-record-for-the-pole-vault-clears-14-feet-2-inches-at.html | WARNE NEAR RECORD FOR THE POLE VAULT; Clears 14 Feet 2 Inches at Drake Relays, but Arm Knocks Bar Off in Descent. SEVEN MEET MARKS FALL Illinois Triumphs in Three Relay Events and Betters Standards in Two of Them. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mrs-morrow-speaks-to-smith-graduates-describes-experiences-in.html | MRS. MORROW SPEAKS TO SMITH GRADUATES; Describes Experiences in Mexico and London as Wife of Ambassador. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-task-of-purifying-the-air-of-new-york-one-of-the-sources-of.html | THE TASK OF PURIFYING THE AIR OF NEW YORK; ONE OF THE SOURCES OF DUST IN NEW YORK | True | By George A. Soper.times Wide World Photo. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-griffen-city-office.html | New Griffen City Office. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/kelly-marino-box-draw-reisler-outpoints-long-at-212th-antiaircraft.html | KELLY-MARINO BOX DRAW.; Reisler Outpoints Long at 212th Anti-Aircraft Armory. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/swarthmore-netmen-win-conquer-lehigh-72-in-team-matchsdigson.html | SWARTHMORE NETMEN WIN.; Conquer Lehigh, 7-2, in Team Match--Seligson Defeats Rival. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/varied-forces-mustered-to-fight-menace-of-fog-improved-instuments.html | VARIED FORCES MUSTERED TO FIGHT MENACE OF FOG; Improved Instuments and Radio Aids as Well as Regulation And Education of Pilots Stressed by Air Operators And Government to Reduce Hazards Planes Cannot Halt. Beacons Guard Mountains. Tourist Plane Fleet Urged. | True | By Leo A. Kieran. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/figdor-collection-will-be-auctioned-finest-representation-of-the.html | FIGDOR COLLECTION WILL BE AUCTIONED; Finest Representation of the Applied Arts in the World to Be Sold in Vienna. OUTCOME OF CONTROVERSY Austria to Get Part of the Group, Which Ranges Over the Entire History of the Field. Sale Controversy Acute. Tapestries Are Magnificent. FIGDOR COLLECTION WILL BE AUCTIONED | True | By John MacCormac. Wireless To the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/recorded-music-the-third-bach-suite-familiar-air-played-by-the.html | RECORDED MUSIC: THE THIRD BACH SUITE; Familiar Air Played by the Brussels Orchestra--Other Recent Releases | True | By Compton Pakenham. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/3-bribing-lawyers-get-atlanta-terms-sagar-and-shalleck-receive.html | 3 BRIBING LAWYERS GET ATLANTA TERMS; Sagar and Shalleck Receive Two-Year Sentences and Reynolds Gets 18 Months. STAY GRANTED FOR APPEAL Federal Judge Knox Asserts Jailing Men for Jury Fixing Was Difficult Ordeal. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-ford-de-luxe-coupe.html | NEW FORD DE LUXE COUPE | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/jersey-city-wins-on-rally-in-7th-blanked-for-six-innings-victors.html | JERSEY CITY WINS ON RALLY IN 7TH; Blanked for Six Innings, Victors Send Cantrell Off Mound Under Barrage of Hits. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/woman-law-expert-back-miss-marjorie-whiteman-was-envoy-at-hague.html | WOMAN LAW EXPERT BACK.; Miss Marjorie Whiteman Was Envoy at Hague Conference. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/awards-at-40-wall-street-nineteen-mechanics-on-skyscraper-will-be.html | AWARDS AT 40 WALL STREET; Nineteen Mechanics on Skyscraper Will Be Honored Tomorrow. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/higginson-captures-trapshooting-title-breaks-196-targets-to-regain.html | HIGGINSON CAPTURES TRAPSHOOTING TITLE; Breaks 196 Targets to Regain N. Y. A. C. Championship He Held in 1911. VOORHIES LEADS CLASS A Robertson's 98 Tops Robin Hood Contestants--Isaac, Magnus Win Other Events. Robertson's 98 Leads Field. Isaac Tops Nassau Shooters. Magnus Leads at Jamaica Bay. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lottdoeg-lose-to-van-rynallison-in-masondixon-doubles-final-in-four.html | Lott-Doeg Lose to Van Ryn-Allison in Mason-Dixon Doubles Final in Four Sets; VAN RYN-ALLISON WIN DOUBLES FINAL Defeat Two Davis Cup TeamMates in Mason-Dixon Tennis by Strong Finish.VICTORS LOSE FIRST SET Rally in 21st Game of Second Chapter to Score, 3-6, 12-10, 7-5, 6-3,at White Sulphur Springs. Wear Lauds Young Team. Lott Braces in Final Sets. Army Plekes Lacrosse Winners. | True | By Allison Danzig Special To The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/says-movies-make-jobs-tunis-paper-wants-to-see-natives-work-for.html | SAYS MOVIES MAKE JOBS; Tunis Paper Wants to See Natives Work for Tickets. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bank-failure-has-no-terror-for-transylvanian-peasants.html | Bank Failure Has No Terror For Transylvanian Peasants | True | Special Correspondence of THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/news-of-markets-in-paris-berlin-french-stocks-respond-to-the.html | NEWS OF MARKETS IN PARIS, BERLIN; French Stocks Respond to the Prospect of Reduction in Taxes on Trading. GERMAN SECURITIES LAG Volume of Transactions Small, but Prices Move Forward in the Second Hour. Paris Closing Prices. Trading Light in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/educating-the-stage-child.html | Educating the Stage Child | True | By David Wallace. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/goring-of-matador-is-all-in-days-work-danger-provides-participants.html | GORING OF MATADOR IS ALL IN DAY'S WORK; Danger Provides Participants With Great Thrill, American Bullfighter Says. TELLS OF HIS OWN ACCIDENT He Was Aware Only of Shock When Bull Struck Him and Then Lost Consciousness. | True | By Sidney Franklin. Special Correspondence, the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-new-books-for-children.html | The New Books for Children | True | By Anne T. Eatonfrom One of the Drawings By Lyna Ward For (WONDER FLIGHTS OF LONG AGO.) | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hoover-will-greet-red-cross-may-5-president-will-open-convention-at.html | HOOVER WILL GREET RED CROSS MAY 5; President Will Open Convention at Capital, Which Will Last 3 Days. HEALTH WORK IS TOPIC Secretary Wilbur Will Address the Junior Society, Which Is to Meet Concurrently. Reception Monday Afternoon. Speakers at Dinner. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/kent-crew-beaten-by-columbia-cubs-oarsmen-battle-all-the-way-over.html | KENT CREW BEATEN BY COLUMBIA CUBS; Oarsmen Battle All the Way Over Henley Distance on the Housatonic. LOSERS SPURT NEAR END New York Shell Holds the Lead, However, and Wins Race by Quarter Length. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/chinas-war-lords-keep-2000000-men-under-arms-great-standing-armies.html | CHINA'S WAR LORDS KEEP 2,000,000 MEN UNDER ARMS; Great Standing Armies Are Stationed in the Various Provinces and Their Shifting Allegiance Makes for Uncertainty in All Affairs of the Nation The Circling Airplanes. Waiting for the Cut to Jump. The Manchurian Lord's Army. Government Revenues Wasted. | True | By Herbert Adams Gibbons. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/andover-netmen-lose-are-defeated-by-the-harvard-second-team-7-to-2.html | ANDOVER NETMEN LOSE; Are Defeated by the Harvard Second Team, 7 to 2. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/gambler-arrested-in-security-theft-raymond-appears-for-inquiry-on.html | GAMBLER ARRESTED IN SECURITY THEFT; Raymond Appears for Inquiry on Collateral Given to Bank and Is Held. $1,000,000 FRAUD HINTED Witness in Rothstein Murder Passes Hour in Cell Before He Gets Bail for Release. Loan Inquiry Revealed Friday. $1,000,000 Swindle Suspected. Fight Promotor Involved. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/red-envoy-imperiled-by-bomb-in-warsaw-plot-against-soviet-legation.html | RED ENVOY IMPERILED BY BOMB IN WARSAW; Plot Against Soviet Legation Is Thwarted--Large Shell Was Secreted in a Pipe. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/king-albert-opens-belgian-exhibition-inaugurates-the-exposition-at.html | KING ALBERT OPENS BELGIAN EXHIBITION; Inaugurates the Exposition at Antwerp Marking Nation's 100 Years of Independence. EXTOLS PEOPLE'S VIRTUES Calls Belgium "Country of Liberty Such as Exists Nowhere Else"-- Sees Her with Great Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bridge-tea-honors-miss-bornemann-mrs-francis-motzenbecker.html | BRIDGE TEA HONORS MISS BORNEMANN; Mrs. Francis Motzenbecker Entertains for Bride-to-Be in East Orange. DINNER AT MONTCLAIR CLUB E.C. Roses Are Hosts to Governor Larson and Senator Baird on Trip to Maryland Hunt Cup Race. Mrs. C.E. Lane is Hostess. Dance Given in Trenton. To Give Bridge in Princeton. Cotillion Society Holds Dance. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/american-flag-flown-over-danish-stadium-in-honor-of-fencing.html | American Flag Flown Over Danish Stadium In Honor of Fencing Victories of Yale Man | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/cotton-shippers-seek-farm-board-parley-refuse-at-memphis-meeting-to.html | COTTON SHIPPERS SEEK FARM BOARD PARLEY; Refuse at Memphis Meeting to Demand Inquiry--Change Trading Rules. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/swarthmore-beats-penn-rally-in-second-half-clinches-lacrosse.html | SWARTHMORE BEATS PENN.; Rally In Second Half Clinches Lacrosse Victory, 5 to 4. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ywca-considers-triennial-meetings-detroit-convention-will-decide.html | Y.W.C.A. CONSIDERS TRIENNIAL MEETINGS; Detroit Convention Will Decide Whether to Abandon Present Biennial Plan. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/highway-program-aids-long-island-growth-years-schedule-of-road-work.html | HIGHWAY PROGRAM AIDS LONG ISLAND GROWTH; Year's Schedule of Road Work to Involve About $14,500,000 Beautifying State Parks. Extension of Union Turnpike. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/to-attend-extra-fare-hearing.html | To Attend Extra Fare Hearing. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/court-halts-shift-of-wgbs-wave-issues-stay-against-boards-order.html | COURT HALTS SHIFT OF WGBS WAVE; Issues Stay Against Board's Order Taking Away Station's Frequency of 600 Kilocycles. INTERFERENCE AT ISSUE Legal Action Is Climax of Long Conflict Here With WNYC and WMCA Over Experiment. Interference in City Charged. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/parties-to-aid-the-sick-several-hospital-benefits-arranged-for-the.html | PARTIES TO AID THE SICK; Several Hospital Benefits Arranged for the Post-Easter Weeks--Other Events Bridge Parties Children's Village. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/institute-for-social-workers.html | Institute for Social Workers. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/louisville-looks-back-on-150-years-of-history-louisville-in-the.html | LOUISVILLE LOOKS BACK ON 150 YEARS OF HISTORY; LOUISVILLE IN THE DAYS AFTER THE CIVIL WAR | True | By Lorine Letcher Butler | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/manufactured-export-reduced-in-march-shipment-of-finished-products.html | MANUFACTURED EXPORT REDUCED IN MARCH; Shipment of Finished Products $63,787,000 Below 1929--Raw Material Imports Smaller. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/holy-cross-cubs-win-drotton-turns-back-harvard-freshmen-60-with-six.html | HOLY CROSS CUBS WIN.; Drotton Turns Back Harvard Freshman, 6-0, With Six Hits. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/two-perish-in-kentucky-fire.html | Two Perish in Kentucky Fire. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/westchester-plans-mausoleum-for-12000-gigantic-burial-place-to-cost.html | WESTCHESTER PLANS MAUSOLEUM FOR 12,000; Gigantic Burial Place to Cost $20,000,000 Will Rival Tombs of Egypt, Promoters Say. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/stock-sale-fraud-put-at-2400000-state-bureau-gets-injunction.html | STOCK SALE FRAUD PUT AT $2,400,000; State Bureau Gets Injunction Against National Diversified Corporation Here. CATHOLICS CHIEF VICTIMS Son of L.B. Pullen, Son of Noted Editor, Helped to Open Church Halls for Sales Campaigns. Films Shown in Church Halls. "Above Reproach" at First. Promised Refunds Refused. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/plea-for-peoples-chorus.html | PLEA FOR PEOPLE'S CHORUS. | True | L. CAMILIERI. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/final-assembly-at-ritzcarlton-knickerbocker-series-for-debutantes.html | FINAL ASSEMBLY AT RITZ-CARLTON; Knickerbocker Series for Debutantes and Young MarriedCoupled Ends.DINNERS PRECEDE DANCEParties Are Given for ElizabethCallaway and Mary K. Miner by Their Parents. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/glen-rock-homes-building-has-been-active-there-in-recent-years.html | GLEN ROCK HOMES.; Building Has Been Active There in Recent Years. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/7000-police-cheered-in-march-up-5th-av-mounted-men-on-glossy-steeds.html | 7,000 POLICE CHEERED IN MARCH UP 5TH AV.; Mounted Men on Glossy Steeds, Platoons on Foot and Motor Squads Dra Applause. OLD-TIME GROUP IN LINE Helmeted Veterans Stride With Rookies--17 Honor Medals Are Bestowed. 7,000 POLICE CHEERED IN MARCH UP 5TH AV. NEW YORK'S FINEST ON PARADE, AND PRESENTATION OF MEDALS TO HEROES WINDOWS | True | Times Wide World Photo. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/asks-125000-for-aged-city-welfare-commissioner-would-aid-25000.html | ASKS $125,000 FOR AGED.; City Welfare Commissioner Would Aid 25,000 Under Pension Law. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/cold-snap-appears-at-end-rise-in-mercury-follows-three-unseasonable.html | COLD SNAP APPEARS AT END; Rise in Mercury Follows Three Unseasonable Days. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/free-trade-election-issue-tory-and-laborite-to-fight-it-out-on-that.html | FREE TRADE ELECTION ISSUE; Tory and Laborite to Fight It Out on That Ground in West Fulham. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/albert-sterners-prints.html | ALBERT STERNER'S PRINTS | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/loft-company-in-jersey-city.html | Loft Company in Jersey City. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/doubt-shifts-now-in-naval-board-capital-observers-expect-no-action.html | DOUBT SHIFTS NOW IN NAVAL BOARD; Capital Observers Expect No Action While London Pact Is Before Congress. SEE HARMONY ON POLICES Following Admiral Pratt's Agreement, Most Ranking OfficersAccept Proposals on Cruisers. Pratt Favors Smaller Board. Board views May Have Changed. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/buffalo-turns-back-baltimore-in-10th-scores-3-runs-in-extra-inning.html | BUFFALO TURNS BACK BALTIMORE IN 10TH; Scores 3 Runs in Extra Inning to Break 8-8 Tie in FreeHitting Game. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/favor-alien-curb-move-troy-methodist-conference-calls-it-means-to.html | FAVOR ALIEN CURB MOVE.; Troy Methodist Conference Calls It Means to Preserve Dry Law. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/alabama-poly-wins-southern-night-meet-takes-team-honors-of-atlanta.html | ALABAMA POLY WINS SOUTHERN NIGHT MEET; Takes Team Honors of Atlanta--Young, Georgia, Victor at Mile and Half-Mile. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bronx-motorist-killed-in-crash.html | Bronx Motorist Killed in Crash. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/princeton-subdued-by-pmc-polo-four-nicholss-work-on-defense-factor.html | PRINCETON SUBDUED BY P.M.C. POLO FOUR; Nichols's Work on Defense Factor in 5-to-4 Triumph Before 1,500 at Chester. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/buyers-visit-market-preparing-for-sales-reported-marchapril-volume.html | BUYERS VISIT MARKET PREPARING FOR SALES; Reported March-April Volume Near 1929's--Cotton Dress Season Seen. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/manchuria-the-key-to-chinas-problem-if-province-stays-neutral.html | MANCHURIA THE KEY TO CHINA'S PROBLEM; If Province Stays Neutral Chiang's Foes Will Have Better Chance in War. MUKDEN A GREAT ARSENAL Young Marshal Chang Hsueh-liang Also Has 400,000 Well Equipped and Trained Fighting Men. Golden Opportunity for Generals. A Valuable Ally. Immune From Attack on South. See Manchuria Dominant. Marshal's Position Difficult. | True | By Hallet Abend. Special Correspondence, the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/penn-zone-rentals-noyes-firm-announces-rates-for-nelson-tower.html | PENN ZONE RENTALS; Noyes Firm Announces Rates for Nelson Tower Building. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/south-shore-adds-to-its-home-area-allyear-residential-communities.html | SOUTH SHORE ADDS TO ITS HOME AREA; All-Year Residential Communities in Suffolk County Are Expanding.MANY SMALL FARMS SOLDSupervisors Will Consider Route forSunrise Highway Extension at Meeting Tomorrow. Study Sunrise Extension Route. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/elevator-traffic-shows-sharp-gain-growth-of-grand-central-office.html | ELEVATOR TRAFFIC SHOWS SHARP GAIN; Growth of Grand Central Office Population Indicated by Annual Survey. 39,831,219 PERSONS CARRIED Increase During l929 in Sixteen Tall Buildings Amounted to 3,741,369 Over Previous Year. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-bedford-advances-gains-second-place-in-soccer-league-by-beating.html | NEW BEDFORD ADVANCES; Gains Second Place in Soccer League by Beating Bethlehem. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/haverford-victor-at-cricket.html | Haverford Victor at Cricket. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/chain-war-foreseen-if-packers-win-case-hinted-that-government-leans.html | CHAIN WAR FORESEEN IF PACKERS WIN CASE; Hinted That Government Leans to Modification of Decree in Some Way. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/pig-iron-production-declines-in-canada-march-total-at-72582-tons.html | PIG IRON PRODUCTION DECLINES IN CANADA; March Total, at 72,582 Tons, Was 16% Below 1929--Output for Quarter Off 14%.SHARP INCREASE IN STEELIngots and Castings, at 117,487 Tons for Month, Up 10% From Previous,but 14% Less Than Year Ago. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/britons-take-to-caravans-touring-rural-districts-by-road-gains-in.html | BRITONS TAKE TO CARAVANS; Touring Rural Districts by Road Gains in Popularity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/dostoyevskys-letters-to-his-wife.html | Dostoyevsky's Letters to His Wife | True | By Alexander Nazaroff | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/haws-soars-twice-in-26mile-glides-cut-loose-from-aerial-tug-at-6000.html | HAWS SOARS TWICE IN 26-MILE GLIDES; Cut Loose From Aerial Tug at 6,000 Feet, He Flies Over the Hudson and Manhattan. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/osa-stops-middleton-scores-knockout-in-second-of-feature-at-olympia.html | OSA STOPS MIDDLETON.; Scores Knockout in Second of Feature at Olympia B. C. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mrs-catchings-to-ask-for-divorce-at-reno-suit-not-to-be-contested.html | MRS. CATCHINGS TO ASK FOR DIVORCE AT RENO; Suit Not to Be Contested by Goldman Sachs Head, Who Has Been Planning Action. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/france-gives-legion-ribbon-to-103yearold-peasant.html | France Gives Legion Ribbon To 103-Year-Old Peasant | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/home-buying-in-westwood.html | Home Buying in Westwood. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/dickinson-is-victor-maintains-lead-over-swarthmore-throughout-game.html | DICKINSON IS VICTOR.; Maintains Lead Over Swarthmore Throughout Game, to Win 4-3. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/film-of-german-war-book.html | FILM OF GERMAN WAR BOOK. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/optimistic-on-realty.html | Optimistic On Realty. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/drys-face-dilemma-in-california-fight-bitterness-between-young-and.html | DRYS FACE DILEMMA IN CALIFORNIA FIGHT; Bitterness Between Young and Fitte Coherts May Prevent Support of Either. ROLPH FORCES HOPEFUL Prohibition Poll and Reopening of Julian Case Held to Favor Mayor's Candidacy. Fitts Move Helped Rolph. Not Running as a Wet. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/roosevelt-on-regulation.html | ROOSEVELT ON REGULATION. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/treaties-judges-and-so-forth-sober-second-thoughts-on-things-and.html | TREATIES, JUDGES—AND SO FORTH; Sober Second Thoughts on Things and Kings, And, Once Every So Often, Cabbages FOreign-Language Talkies. | True | By L.h. Robbins. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-clubhouses-at-jackson-heights-community-home-just-opened-has.html | NEW CLUBHOUSES AT JACKSON HEIGHTS; Community Home Just Opened Has Large Auditorium--New Golf and Tennis Quarters. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/music-notes-afield.html | MUSIC NOTES AFIELD. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wabash-withdraws-consolidation-plan-it-is-the-first-major-railroad.html | WABASH WITHDRAWS CONSOLIDATION PLAN; It Is the First Major Railroad to Accept Interstate Commerce Commission Proposal. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/southampton-is-active.html | SOUTHAMPTON IS ACTIVE | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-veteran-aid-bill-is-defended-by-rankin-speaking-over-radio-he.html | NEW VETERAN AID BILL IS DEFENDED BY RANKIN; Speaking Over Radio, He Denies It Would Add $500,000,000 to Annual Expense. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/advises-new-york-to-fight-icc-plan-van-metre-reports-to-state.html | ADVISES NEW YORK TO FIGHT I.C.C PLAN; Van Metre Reports to State Chamber on Proposed Rail Mergers in East. URGES LINE TO PITTSBURGH Snys Suggested Consolidations May Do Grave Injury to Trade and Industry Here. For Enlarged Canal. Van Metre's Opinions. ADVISES NEW YORK TO FIGHT I.C.C. PLAN New York's Advantage. Other Combinations Proposed. Need for Outlet to West. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/kinley-to-get-newman-award.html | Kinley to Get Newman Award. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/starcrossed-love-at-the-court-of-king-james-sir-philip-gibbs.html | Star-Crossed Love at the Court of King James; Sir Philip Gibbs Re-Creates the Poison-Shadowed Vicissitudes of Frances Howard and Robert Carr | True | By P.w. Wilson. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bowdoin-defeats-colby-two-home-runs-help-make-victory-decisive-by-7.html | BOWDOIN DEFEATS COLBY.; Two Home Runs Help Make Victory Decisive by 7 to 1 Score. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hints-to-drivers.html | HINTS TO DRIVERS. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/deauville-adding-to-its-attractions-french-seaside-resort-plans.html | DEAUVILLE ADDING TO ITS ATTRACTIONS; French Seaside Resort Plans Airdrome and New Station --Enlarges Yacht Basin. GOLF HOTEL CLUB FEATURE Course Hastily Opened Last July Draws High-Grade Talent-- Has Siuperb Location. A Fine Site. Mrs. Baker in Paris. | True | By May Birkhead. Wireless To The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/dance-on-ship.html | DANCE ON SHIP | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/an-exposition-of-new-yorks-regional-plan.html | An Exposition of New York's Regional Plan | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hoover-tells-his-is-faith-in-youth-as-national-boys-week-begins.html | Hoover Tells His is Faith in Youth As National Boys' Week Begins | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-skyscraper-for-broad-street.html | NEW SKYSCRAPER FOR BROAD STREET | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-realty-exchange-members.html | New Realty Exchange Members. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/louisville-is-host-to-women-voters-league-delegates-gather-for.html | LOUISVILLE IS HOST TO WOMEN VOTERS; League Delegates Gather for Tenth Anniversary Sessions, Opening Tomorrow. MISS SHERWIN IN DEMAND She Seeks to Quit Presidency, but No Other Name Has Been Proposed for Office. Marking Two Anniversaries. Will Have "Birthday Cake." | True | By Winifred Mallon. Special To the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/various-music-events.html | VARIOUS MUSIC EVENTS. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/adopted-pets-meet-today-ellin-prince-speyer-hospital-for-animals-to.html | ADOPTED PETS MEET TODAY; Ellin Prince Speyer Hospital for Animals to Show 'Alumni.' | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/albright-beats-temple-captures-second-straight-victory-of-season-by.html | ALBRIGHT BEATS TEMPLE.; Captures Second Straight Victory of Season by 11 to 7. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/red-marine-workers-meet-180-delegates-said-to-represent-8500-plan-a.html | RED MARINE WORKERS MEET; 180 Delegates, Said to Represent 8,500, Plan a New Union. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/prittwitz-for-arms-cut-german-ambassador-says-overproduction.html | PRITTWITZ FOR ARMS CUT.; German Ambassador Says Overproduction Burdens World Politics. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/count-sternberg-dies-at-age-of-62-known-throughout-the-world-as.html | COUNT STERNBERG DIES AT AGE OF 62; Known Throughout the World as Austria's Champion of Lost Causes. CORRUPT POLITICIANS FOE Hated His Fellow-Aristocrats-- Captured by British in Africa While Fighting With the Boers. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/earnest-soul-tells-method-of-reading-the-sunday-times-he-likens-to.html | EARNEST SOUL TELLS METHOD OF READING THE SUNDAY TIMES; He Likens This Newspaper to an Elaborate Bill of Fare From Which Judicious Selections May Be Made THE GIANT WOODPECKER. | True | ARTHUR ELLIOT SPROUL,JAMES A. NYDEGGER. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/spain-keeps-watch-on-dry-law-fight-with-france-also-barring-wine.html | SPAIN KEEPS WATCH ON DRY LAW FIGHT; With France Also Barring Wine Imports, Country Hopes for Reopened Market Here. PAPERS AVOID COMMENTS Monarchists Issue Pamphlet Saying King Had to Be Dictatorial for Unselfish Reasons. Monarchist Presents Views. SPAIN KEEPS WATCH ON DRY LAW FIGHT Republicans See Selfishness. Ready for Rail Congress. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ends-life-over-ill-health-bronx-resident-shoots-himself-with.html | ENDS LIFE OVER ILL HEALTH; Bronx Resident Shoots Himself With Policeman's Revolver. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/elliotts-tight-hurling-for-robins-futile-as-unearned-runs-win-for.html | Elliott's Tight Hurling for Robins Futile as Unearned Runs Win for Braves; BROOKLYN OUTBATS BRAVES, BUT LOSES Elliott Pitches Effectively for Robins, but Two Unearned Runs Bring Defeat. DAMAGE DONE IN THIRD Wright's Error, Followed by Double Steal and a Single, Result in Winning Tallies. Error Charged to Wright. Robins Get Chance to Tie. | True | By Roscoe McGowen. Special To the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/clubwomen-plan-centre-would-instruct-girls-in-fundamentals-of.html | CLUBWOMEN PLAN CENTRE; Would Instruct Girls in Fundamentals of Government. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/savings-gain-laid-to-anxiety-but-policy-loans-are-falling.html | Savings Gain Laid to Anxiety., But Policy Loans Are Falling | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/clevelands-pride-falls-with-census-civic-bodies-fight-a-hard-but.html | CLEVELAND'S PRIDE FALLS WITH CENSUS; Civic Bodies Fight a Hard but Hopeless Battle to Retain Rank as Fifth City. PASSED BY LOS ANGELES Conditions Similar to Those Under Which Ohio City Overtopped. Boston in 1910. Annexation Not Popular. Outlook Is Depressing. | True | By N.r. Howard. Editorial Correspondence, the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/right-of-congress-to-propose-amendments-is-unquestioned-this.html | RIGHT OF CONGRESS TO PROPOSE AMENDMENTS IS UNQUESTIONED; This Authority Not Affected by Question of Legislatures' Right to Ratify Its Action On the Eighteenth | True | F.J. DUNDON. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lindbergh-lands-mail-at-havana-colonel-will-span-caribbean-today-on.html | LINDBERGH LANDS MAIL AT HAVANA; Colonel Will Span Caribbean Today on Way to Nicaragua in Next Leg of Flight. DUE AT CANAL AT 6 P.M. Mail Will Then Be Taken Over the West Coast of South America on Journey to Buenos Aires. Starts Third Flight of Kind. Radio Stations to Link Plane. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/indian-research-planned-abbott-farm-near-trenton-to-be-excavated.html | INDIAN RESEARCH PLANNED; Abbott Farm Near Trenton to Be Excavated During Summer. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/cos-cob-waterfront-sale.html | Cos Cob Waterfront Sale. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-version-of-the-pineal-eye.html | THE VERSION OF THE "PINEAL EYE" | True | HORACE BUTTERWORTH. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/historic-new-jersey-homestead-sold.html | HISTORIC NEW JERSEY HOMESTEAD SOLD | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wolles-thirty-years-of-bach-bethlehem-leader-hale-and-alert-at-67.html | WOLLE'S THIRTY YEARS OF BACH; Bethlehem Leader Hale and Alert at 67 Discusses His Choir's Maytime Anniversary--A Search for "New" Chorales | True | Special Correspondence, THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/southworth-takes-buick-retail.html | SOUTHWORTH TAKES BUICK RETAIL | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/womens-clubs-to-hear-whalen.html | Women's Clubs to Hear Whalen. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/reich-seeking-way-to-aid-east-prussia-province-cut-off-from-main.html | REICH SEEKING WAY TO AID EAST PRUSSIA; Province Cut Off From Main Part of Country by Corridor. Is in Economic Plight. TRADE RUINED BY TARIFFS Population Emigrating and Farming Declining--Many Relief Measures Being Studied. Tariffs Cut Its Trade. Hindenburg Urges Relief. Subsidiaries Opposed as Wasteful. REICH SEEKING WAY TO AID EAST PRUSSIA | True | By Kendall Foss. Wireless To The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/brokers-prompt-customers-to-act-on-change-of-time.html | Brokers Prompt Customers To Act on Change of Time | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hangar-at-massapequa-park.html | Hangar at Massapequa Park. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/davison-praises-work-of-air-corps-he-declares-army-fliers-in-cali.html | DAVISON PRAISES WORK OF AIR CORPS; He Declares Army Fliers in California Tests Proved Speed and Reliability of Planes. CITES 30,000-FOOT ASCENT This He Terms "Marvelous Feat" for 19 Planes--Sees Fog Use for Mechanical Aviator. Proud of Altitude Record. Automatic Pilot Overcomes Fog. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/holy-cross-nine-beats-providence-sims-is-effective-in-pinches-and.html | HOLY CROSS NINE BEATS PROVIDENCE; Sims Is Effective in Pinches and Holds Providence Batters to Six Hits.ALSO GETS LONGEST DRIVECrusaders' Pitcher Triples to Deep Centre--Final Score Is9 to 4. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/a-new-chapter-on-the-old-st-lawrence-the-river-that-has-played-a.html | A NEW CHAPTER ON THE OLD ST. LAWRENCE; The River That Has Played a Major Part in the History of Canada Is Linked With Greater Power Development THE RIVER OF CANADA | True | By Catherine MacKenziephotograph By Royal Canadian Air Force,photograph From Natural Resources Intelligence Service, Canada. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/stock-clearing-men-honor-streit.html | Stock Clearing Men Honor Streit. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ford-raises-discount-to-larger-dealers-sliding-scale-of-17-to-21.html | FORD RAISES DISCOUNT TO LARGER DEALERS; Sliding Scale of 17 to 21 Per Cent Adopted--Based on Volume of Business. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/plan-to-revive-deakyne-promotion-house-harbors-committeemen-hope-to.html | PLAN TO REVIVE DEAKYNE PROMOTION; House Harbors Committeemen Hope to Provide Rise in Pay and Rank for General. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/president-harding-in-collision-in-fog-liner-saves-all-but-one-of.html | PRESIDENT HARDING IN COLLISION IN FOG; Liner Saves All but One of Crew of British Collier, Which Sinks Off the Elbe. ALL PASSENGERS ARE SAFE American Vessel Reaches Dock at Hamburg--Beebe Is on First Trip as Master. | True | Wireless to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-growing-list-of-prison-riots-seen-major-outbreaks-in-nine.html | THE GROWING LIST OF PRISON RIOTS; Seen Major Outbreaks in Nine Months and Many More Minor Disorders | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/long-island-building-annual-estimate-180000000-for-construction-and.html | LONG ISLAND BUILDING.; Annual Estimate $180,000,000 for Construction and Maintenance. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/yale-checks-penn-gains-league-lead-scores-five-times-in-eighth-to.html | YALE CHECKS PENN; GAINS LEAGUE LEAD; Scores Five Times in Eighth to break 3-All Tie in Intercollegiate Game.RUDD GIVES SEVEN HITSAlso Settles Issue With Triplein Eighth--H. Walker Gets 3Safeties as Team Loses, 8-3. H. Walker Starts Rally. Yale Tallies in Fourth. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/sir-harry-lauder-smiles-at-radios-mackrophone.html | SIR HARRY LAUDER SMILES AT RADIOS "MACKROPHONE" | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/on-store-group-program-le-boutillier-to-be-keynote-speaker-at.html | ON STORE GROUP PROGRAM.; Le Boutillier to Be Keynote Speaker at Concurrent Meetings. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/long-island-social-notes.html | LONG ISLAND SOCIAL NOTES. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/princeton-conquers-lehigh-at-lacrosse-two-goals-by-roberts-in-last.html | PRINCETON CONQUERS LEHIGH AT LACROSSE; Two Goals by Roberts in Last Ten Minutes Give Tigers Victory, 6-4. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/rents-architects-penthouse.html | Rents Architect's Penthouse. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/majors-and-minors.html | MAJORS AND MINORS. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/building-head-to-speak.html | Building Head to Speak. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/honors-for-50year-firemen.html | Honors for 50-Year Firemen. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/miss-magarik-wins-title-defeats-miss-weill-in-the-eastern-ping-pong.html | MISS MAGARIK WINS TITLE.; Defeats Miss Weill in the Eastern Ping Pong Final. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/daylight-saving-time-in-effect-city-pushes-clocks-hour-ahead.html | Daylight Saving Time in Effect; City Pushes Clocks Hour Ahead | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/navy-plebes-beat-emerson-nine.html | Navy Plebes Beat Emerson Nine. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/school-orators-enter-semifinals-first-of-seven-in-series-to-be-held.html | SCHOOL ORATORS ENTER SEMI-FINALS; First of Seven in Series to Be Held Friday Evening at Jamaica High School. SIX MORE IN TWO WEEKS Finalists Chosen From 318 Entrant Schools Will Speak at Town Hall May 16. THE JUDGES ARE READY Notables to Select the Winners-- Teachers Hail Plan for Extemporaneous Speaking. Hail Extemporaneous Speaking. Professor E.W. Smith to Aid. Constitution Editions Printed. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/beach-development-more-demand-for-homes-on-fire-island-beach.html | BEACH DEVELOPMENT.; More Demand for Homes on Fire Island Beach. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/cup-boats-to-carry-ton-of-sails-each-mainsail-alone-weighs-1400.html | CUP BOATS TO CARRY TON OF SAILS EACH; Mainsail Alone Weighs 1,400 Pounds-- Masts and Rigging Must Stand Great Strain. CANVAS READY FOR CRAFT Making of Sheets Difficult Task-- Each Yacht to Carry Extra Sails for Emergencies. Large Sails Hand Sewn. Enterprise Has Another Trial. | True | By James Robbins. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/radio-programs-scheduled-for-the-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; RADIO PROGRAMS | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/london-screen-notes-federated-british-industries-hope-to-put-teeth.html | LONDON SCREEN NOTES; Federated British Industries Hope to Put Teeth Into the Quota Act British vs. American Films. Colonial Censorship. Tired of Subterfuges. | True | By Ernest Marshall. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/harness-pony-title-to-kilgarry-pride-lawlers-entry-scores-over-4.html | HARNESS PONY TITLE TO KILGARRY PRIDE; Lawler's Entry Scores Over 4 Blue Ribbon Winners at the Brooklyn Horse Show. SEATON PIPPIN TRIUMPHS Is Victor in the Harness Division-- Polkadot Farm's Lady Mildred and Lady Margaret First. Sir Conrad Gets Reserve. Six in Saddle Horse Final. | True | By Henry R. Ilsley. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/romance-at-the-garden-charity-carnival-in-all-its-splendor-will-be.html | "ROMANCE" AT THE GARDEN; Charity Carnival in All Its splendor Will Be Presented on Tuesday Night | True | Photo by Davis & Sanford.photo By Gabor Eder. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/macomber-trophy-net-tourney-won-by-coen-for-second-year.html | Macomber Trophy Net Tourney Won by Coen for Second Year | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/american-tank-car-seeks-pullman-unit-negotiations-are-on-for.html | AMERICAN TANK CAR SEEKS PULLMAN UNIT; Negotiations Are on for Foreign Subsidiary of Latter Company, Epstein Says. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/corinto-harbor-improved-american-navy-furnishes-labor-and-advice.html | CORINTO HARBOR IMPROVED.; American Navy Furnishes Labor and Advice, Aiding Nicaragua. | True | By Tropical Radio To the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/reception-and-dance-for-irene-peters-large-party-for-debutante.html | RECEPTION AND DANCE FOR IRENE PETERS; Large Party for Debutante Given by Her Parents at the Park Lane. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/enlarge-brightwaters-tract.html | Enlarge Brightwaters Tract. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/harvard-twelve-repels-dartmouth-cochrane-who-tallies-twice-excels.html | HARVARD TWELVE REPELS DARTMOUTH; Cochrane, Who Tallies Twice, Excels for Crimson in Triumph by 11 to 5. GOULD NETS THREE POINTS Victors Display Improved TeamWork, Captain Hartnett Standing Out on Defense. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/princeton-swamps-army-at-golf-90-wins-all-six-singles-and-three.html | PRINCETON SWAMPS ARMY AT GOLF, 9-0; Wins All Six Singles and Three Foursomes--Dunlap Routs Blanchard, 7 and 6. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-state-law-forbids-hitchhike-policemens-practice-of-stopping.html | NEW STATE LAW FORBIDS HITCH-HIKE; Policemen's Practice of Stopping Cars to Sell Benefit Tickets Also Is Barred. FRONT SEAT CROWDING BAN Pedestrian Gets Right of Way at Corners Not Policed-- New Rules Effective Outside City. Fake Traffic Signs Forbidden. Right of Way for Pedestrians. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/senators-hitting-defeats-athletics-washington-routs-4-pitchers.html | SENATORS HITTING DEFEATS ATHLETICS; Washington Routs 4 Pitchers After Being Shut Out by Grove for Five Innings. VICTORS PILE UP 15 BLOWS Attack Includes Home Run by Myer and Triples by Judge and Goslin. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/venezuela-reduces-debt-also-has-increased-oil-output-and-kept-peace.html | VENEZUELA REDUCES DEBT.; Also Has Increased Oil Output and Kept Peace, President Points Out. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/six-new-books-of-poetry.html | Six New Books of Poetry | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/zeppelin-thrills-peacetime-london-hailed-by-vast-throngs-and.html | ZEPPELIN THRILLS PEACETIME LONDON; Hailed by Vast Throngs and Saluted by King in First Visit Since the War Days, LEAVES AFTER SHORT STOP Takes Dr. Eckener Aboard and Returns to Friedrichshafen-- Over Paris on Trip Out. War Raids Are Recalled. ZEPPELIN THRILLS PEACETIME LONDON 22 Disembark at Airdrome. Hailed as Peace Messenger. Visits Paris Before London. Lands at Friedrichshafen. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/sevenday-mail-opens-between-two-americas-flying-colonel-starts.html | SEVEN-DAY MAIL OPENS BETWEEN TWO AMERICAS; Flying Colonel Starts Service Which Will Link Republics by Way of West Coast and Supplement East Coast Facilities--Country-Wide Coordination Air Mail Plays Big Part. Europe Plans Fast Service. | True | By Lauren D. Lyman. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/beattie-sets-world-record-hurls-8pound-shot-68-feet.html | Beattie Sets World Record; Hurls 8-Pound Shot 68 Feet | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/state-law-strictly-limits-the-duties-of-the-notary-charges-against.html | STATE LAW STRICTLY LIMITS THE DUTIES OF THE NOTARY; Charges Against Twenty-Four in the Bronx Draw Attention to Their Legal Status | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/pictures-for-week-ending-may-3.html | Pictures for Week Ending May 3 | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/electrical-orders-small-scarcity-of-contracts-on-large-scale-marks.html | ELECTRICAL ORDERS SMALL; Scarcity of Contracts on Large Scale Marks Week. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/eat-with-wife-judge-orders-regardless-of-poor-cooking.html | Eat With Wife, Judge Orders, Regardless of Poor Cooking | True | Special Correspondence, THE NEW YORK. TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/denial-by-miss-altemus-not-engaged-to-john-hay-whitney-says.html | DENIAL BY MISS ALTEMUS; Not Engaged to John Hay Whitney, Says Horsewoman. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wins-jacob-cooper-prize-atlantic-city-senior-to-get-250-award-at.html | WINS JACOB COOPER PRIZE.; Atlantic City Senior to Get $250 Award at Rutgers University. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/cambridge-men-bet-on-sunday-sermons-english-university-students.html | CAMBRIDGE MEN BET ON SUNDAY SERMONS; English University Students Hold Weekly "Sweepstakes" as Form of Diversion. LENGTH IS WAGER BASIS Long Odds Placed on Substitute Preachers, but Bishops Are Almost an Even Bet. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ruth-gives-cmtc-prizes-yankees-star-autographs-53-bats-and-balls.html | RUTH GIVES C.M.T.C. PRIZES.; Yankees Star Autographs 53 Bats and Balls for Best Athletes. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/american-composers.html | AMERICAN COMPOSERS. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/earnings-reports-hearten-wall-st-results-for-first-quarter-of-year.html | EARNINGS REPORTS HEARTEN WALL ST.; Results for First Quarter of Year Indicate Trend for Current Period. UTILITIES SHOWING GOOD Increased Profits Recorded While Industrials and Railways Had Decreases.DIFFICULT CONDITIONS MET Bankers Attribute Much of theGains to Energetic and Efficient Management. Declines in Other Groups. List of Increases. Conditions Favor Groups. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/business-leaders-to-meet-at-capital-more-than-3000-expected-at.html | BUSINESS LEADERS TO MEET AT CAPITAL; More Than 3,000 Expected at Chamber of Commerce Convention Opening Tomorrow.TRADE STABILIZATION TOPICPresident Heads List of OfficialSpeakers, Who Include Lamont and Legge. Hoover Heads List of Speakers. Problems of Future a Topic. BUSINESS LEADERS TO MEET AT CAPITAL | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/boast-causes-seizure-of-3-boats-and-liquor-customs-deputy-lays-trap.html | BOAST CAUSES SEIZURE OF 3 BOATS AND LIQUOR; Customs Deputy Lays Trap After Overhearing Conversation in Restaurant. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/japan-has-sixmile-tunnel.html | Japan Has Six-Mile Tunnel. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/socialists-urge-party-militancy-nine-locals-criticize-failure-to.html | SOCIALISTS URGE PARTY MILITANCY; Nine Locals Criticize Failure to Stress Class Struggle and War on Capital. APPEAL TO YOUTH FAVORED Communist Extremist Activities Listed Among Difficulties in Organization's Path. List Party's Difficulties. Urges Aggressive Activity. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/claudel-sees-rise-of-french-art-here-acknowledges-his-nations-debt.html | CLAUDEL SEES RISE OF FRENCH ART HERE; Acknowledges His Nation's Debt to Alliance Francaise at Federation Dinner. URGES CLOSER ACCORD Declares America Needs Foreign Contacts--Points to Influence of France in Advertising. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/girl-leaps-to-death-off-manhattan-bridge-scores-see-her-jump-100.html | Girl Leaps to Death Off Manhattan Bridge; Scores See Her Jump 100 Feet Into East River | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hunter-net-team-victor-opens-season-by-defeating-nyu-girls-7-to-0.html | HUNTER NET TEAM VICTOR.; Opens Season by Defeating N.Y.U. Girls, 7 to 0. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/spring-festivals-here.html | SPRING FESTIVALS HERE | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wrote-5151-words-on-postal-card.html | Wrote 5,151 Words on Postal Card. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hawaii-to-improve-leprosy-methods-medical-society-recommends.html | HAWAII TO IMPROVE LEPROSY METHODS; Medical Society Recommends Radical Changes to Help Stamp Out Disease. CONDEMN PRESENT SYSTEM Paper Says Sufferers Now Are Only Partly Segregated and Treatment Is Not Obligatory. | True | Wireless to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/juliette-gaultier-sings-gives-folksong-recital-in-costume-at.html | JULIETTE GAULTIER SINGS.; Gives Folksong Recital in Costume at Roerich Hall. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/review-of-week-in-realty-market-mortgage-conditions-show.html | REVIEW OF WEEK IN REALTY MARKET; Mortgage Conditions Show Improvement for Both City andSuburban Property.ACTIVITY ON PARK AVENUE Fifty-Story Building Planned for53d Street--Many other Good Manhattan Deals. 'Three Months' Mortgage Business. Realty Trading Also Brisk. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/circus-a-twitter-over-boston-jaunt-ubangis-are-sure-they-will-find.html | CIRCUS A-TWITTER OVER BOSTON JAUNT; Ubangis Are Sure They Will Find New Elephants' Ears in Cambridge Veldt. GOLIATH HAS HIGH HOPES He Just Knows He Will Wake Up With a Glorious Bass Voice After Tonight's Journey. Goliath Craves a Basso Voice. Boston Air Loosens Joints. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/blue-hill-play.html | BLUE HILL PLAY | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/th-inces-widow-to-wed-will-marry-h-herbert-actor-risks-loss-of.html | T.H. INCES WIDOW TO WED.; Will Marry H. Herbert, Actor-- Risks Loss of Share in Estate. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lafayette-netmen-win-turn-back-ccny-team-6-to-3-at-easton-pa.html | LAFAYETTE NETMEN WIN.; Turn Back C.C.N.Y. Team, 6 to 3, at Easton, Pa. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/may-day-for-child-health-state-and-community-to-celebrate-all.html | MAY DAY FOR CHILD HEALTH; State and Community To Celebrate All Through Country. A Nation-Wide Campaign. A Survey of the Home. | True | Photo from New York Health Department. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-fear-of-universal-suffrage.html | THE FEAR OF UNIVERSAL SUFFRAGE | True | TORREY B. STEARNS. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/to-meet-on-paint-trade-abuses.html | To Meet on Paint Trade Abuses. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/predicts-another-war-piunkett-tells-sojourners-it-is-as-certain-as.html | PREDICTS ANOTHER WAR.; Piunkett Tells Sojourners It Is "as Certain as Tomorrow's Sunrise." | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-liner-returning-from-africa.html | New Liner Returning From Africa. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/technical-details-of-pact-explained-london-treaty-closely-linked-by.html | TECHNICAL DETAILS OF PACT EXPLAINED; London Treaty Closely Linked by Cross-References With Washington Accord. EFFECTIVE WHEN RATIFIED Britain Undertakes to Invite Other Nations to Subscribe to Clause Humanizing Submarines. Preamble in General Terms. Number of Ships Allotted. Limitation of Guns. Small Craft Exempted. Retention of Special Ships. Exceptions in Favor of Japan. Cruisers Are Defined. Large Destroyers Limited. Temporary Retentions. Submarine Code Permanent. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/grundy-and-davis-avoid-dry-issue-both-are-for-enforcement-and-both.html | GRUNDY AND DAVIS AVOID DRY ISSUE; Both Are for Enforcement and Both Favor High Tariff--Neither Has a Platform. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/rm-carreres-remarry-former-mrs-shortridge-meets-architect-in.html | R.M. CARRERES REMARRY.; Former Mrs. Shortridge Meets Architect in Chicago. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/painting-by-lotto-is-sold-portrait-of-hungarian-count-is-said-to.html | PAINTING BY LOTTO IS SOLD; Portrait of Hungarian Count Is Said to Date From 16th Century. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-investment-plan-stock-issue-based-on-completed-buildings-at.html | NEW INVESTMENT PLAN.; Stock Issue Based on Completed Buildings at Jackson Heights. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/missing-exsheriff-back-georgian-gone-12-days-is-silent-on-discovery.html | MISSING EX-SHERIFF BACK.; Georgian, Gone 12 Days, Is Silent on Discovery of Blood-Stained Car. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/sixth-avenue-future-elevated-removal-will-help-realty-says-jr.html | SIXTH AVENUE FUTURE; Elevated Removal Will Help Realty, Says J.R. Murphy. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lee-t-smith-a-director.html | Lee T. Smith a Director. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/laborer-killed-in-bronx-tunnel.html | Laborer Killed in Bronx Tunnel. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/building-in-nassau-march-permits-in-several-towns-show-increase.html | BUILDING IN NASSAU.; March Permits in Several Towns Show Increase Over 1929. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/walker-worn-out-but-resting-comfortably-may-have-to-leave-city-till.html | Walker 'Worn Out' but Resting Comfortably; May Have to Leave City Till Fully Recovered | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/financing-l-i-homes-l-e-sutton-heads-new-nassausuffolk-department.html | FINANCING L. I. HOMES; L.E. Sutton Heads New NassauSuffolk Department. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/asks-1-for-peace-to-each-100-for-war-woman-in-canadian-parliament.html | ASKS $1 FOR PEACE TO EACH $100 FOR WAR; Woman in Canadian Parliament Would Teach International Relations in Universities. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mare-nostrum-mussolini-looks-out-on-the-mediterranean.html | MARE NOSTRUM?; Mussolini Looks Out on the Mediterranean. | True | Photo from Times Wide World. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/sales-in-connecticut-two-estates-and-a-plot-transferred-to-new.html | SALES IN CONNECTICUT.; Two Estates and a Plot Transferred to New Owners. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-weeks-bridal-dates-the-hoppinswords-ceremony-will-unite-members.html | THE WEEK'S BRIDAL DATES; The Hoppin-Swords Ceremony Will Unite Members of Prominent Families | True | Photo by Marceau. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/black-and-bright-navy-blue-led-easter-parade-the-coat-with-a-cape.html | BLACK AND BRIGHT NAVY BLUE LED EASTER PARADE; The Coat With a Cape Is in High Favor; Suits Fewer Than Anticipated | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hash-postponed-to-wednesday.html | "Hash" Postponed to Wednesday. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-york-rugby-club-ties-plays-66-deadlock-with-us-marines-at.html | NEW YORK RUGBY CLUB TIES; Plays 6-6 Deadlock With U.S. Marines at Philadelphia. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-big-business-of-the-racketeers-their-gangs-are-many-and-they.html | THE BIG BUSINESS OF THE RACKETEERS; Their Gangs Are Many and They Have Organized a Feudal Kingdom | True | By F. Raymond Daniell | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/issues-fall-color-chart.html | Issues Fall Color Chart. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/choate-winner-in-track-meet.html | Choate Winner in Track Meet. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bay-state-moves-for-oldage-relief-assembly-gets-bill-permitting.html | BAY STATE MOVES FOR OLD-AGE RELIEF; Assembly Gets Bill Permitting Elastic Allowances for Those in Need. IT HAS CHANCE OF ADOPTION Measure Would Base Amount of Aid on Individual Necessities and Avoid Dole System. Leaders Are Not Worried. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/montreal-opens-passenger-season.html | Montreal Opens Passenger Season. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/youth-plans-coast-flight-son-of-flier-lost-with-mrs-grayson-to-seek.html | YOUTH PLANS COAST FLIGHT; Son of Flier Lost With Mrs. Grayson to Seek Record. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/drops-charge-against-actress.html | Drops Charge Against Actress. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/victors-and-the-performances-in-major-penn-relay-events.html | Victors and the Performances In Major Penn Relay Events | True | Times Wide World Photo. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mature-work-is-shown-time-element-makes-it-difficult-to-bet-on-the.html | MATURE WORK IS SHOWN; Time Element Makes It Difficult to "Bet on The Winner"--Some Outstanding Items | True | By Elisabeth Luther Cary. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/navy-nine-wins-7-to-4-bunches-hits-in-first-and-sixth-to-defeat.html | NAVY NINE WINS, 7 TO 4; Bunches Hits in First and Sixth to Defeat Washington and Lee. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/miss-leonora-heller-to-wed-on-may-23-marriage-to-eugene-cowell-will.html | MISS LEONORA HELLER TO WED ON MAY 23; Marriage to Eugene Cowell Will Take Place at Convent Station, N.J. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/5-killed-in-serb-village-six-wounded-as-dancers-in-church-festival.html | 5 KILLED IN SERB VILLAGE.; Six Wounded as Dancers in Church Festival Are Fired On. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/city-plans-to-honor-gold-star-mothers-350-of-first-contingent-to-go.html | CITY PLANS TO HONOR GOLD STAR MOTHERS; 350 of First Contingent to Go to France Will Be Received at City Hall on May 6. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/amusement-bonds-in-greater-demand-general-theatres-equipment-6s.html | AMUSEMENT BONDS IN GREATER DEMAND; General Theatres Equipment 6s Jump 3 7/8 Points and Pathe 7s Rise 2 . RAIL TURNOVER IS LARGE Convertibles Are Marked by Irregularity --Liberty 4 s Add a Fraction. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/projection-jottings-to-make-films-in-borneo-bancroft-replaced-in-the.html | PROJECTION JOTTINGS; To Make Films in Borneo--Bancroft Replaced in "The Spoilers" by Cooper | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/dullness-is-sometimes-inspired.html | Dullness Is Sometimes Inspired | True | BY J. Brooks Atkinson. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bond-fisher-wanted-in-boston.html | Bond "Fisher" Wanted in Boston. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/french-pass-tax-cuts-parliament-also-voting-compulsory-insurance.html | FRENCH PASS TAX CUTS; Parliament, Also Voting Compulsory Insurance, Adjourns Till June. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/penn-wins-on-links-60-sweeps-singles-and-foursomes-against-georgia.html | PENN WINS ON LINKS, 6-0.; Sweeps Singles and Foursomes Against Georgia Tech. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/representative-garner-ill.html | Representative Garner Ill. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/plane-tells-of-race-by-short-wave-radio-is-in-direct-communication.html | PLANE TELLS OF RACE BY SHORT WAVE RADIO; Is in Direct Communication With The Times Manhattan Station, Reporting the Event. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/a-son-to-mrs-peyton-r-harris.html | A Son to Mrs. Peyton R. Harris. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/minnesota-beats-indiana-captures-second-of-twogame-series-by-8-to-2.html | MINNESOTA BEATS INDIANA.; Captures Second of Two-Game Series by 8 to 2. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/byrds-radio-men-on-way-they-represent-various-sections-of-the.html | BYRD'S RADIO MEN ON WAY; They Represent Various Sections of the United States | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/a-study-in-postwar-disillusionment-postwar-disillusion.html | A Study in Post-War Disillusionment; Post-War Disillusion | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/east-stroudsburg-wins-defeats-st-stephens-college-nine-by-score-of.html | EAST STROUDSBURG WINS; Defeats St. Stephen's College Nine by Score of 13 to 5. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/merrick-gables-homes-opened.html | Merrick Gables Homes Opened. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/twentythirty-at-the-grd.html | "TWENTY-THIRTY" AT THE G.R.D. | True | By Ruth Green Harris. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ocean-frontage-helps-rockaways-good-highways-give-easy-access-to.html | OCEAN FRONTAGE HELPS ROCKAWAYS; Good Highways Give Easy Access to Nassau County andQueens Borough.HAS CHEAP WATER SUPPLY Municipal Ownership Reduced Rateand Strengthened PropertyValues. Municipal Water Supply. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/observations-on-allmeat-diet.html | OBSERVATIONS ON ALL-MEAT DIET | True | C. ROBERT MOULTON. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/sports-of-the-times-along-the-sidelines-odds-and-ends.html | Sports of the Times; Along the Sidelines. Odds and Ends. | True | By John Kieran. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/red-cross-aids-louisiana.html | Red Cross Aids Louisiana. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/brothers-die-in-holdup-connecticut-men-shot-in-oklahoma-hotel-room.html | BROTHERS DIE IN HOLD-UP.; Connecticut Men Shot in Oklahoma Hotel Room, Companions Assert. Smiths Well Known in Connecticut. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/yale-jayvee-nine-victor-triumphs-over-hotchkiss-school-by-score-of.html | YALE JAYVEE NINE VICTOR.; Triumphs Over Hotchkiss School by Score of l3 to 4. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/portugal-starts-policewomen-corps.html | Portugal Starts Policewomen Corps | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/big-acreage-sales-show-growth-of-nassau-county-l-i.html | BIG ACREAGE SALES SHOW GROWTH OF NASSAU COUNTY, L. I. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/radio-tells-professor-when-it-will-rain.html | RADIO TELLS PROFESSOR WHEN IT WILL RAIN | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/fewer-brokers-got-licenses-in-state-total-of-37562-found-engaged-in.html | FEWER BROKERS GOT LICENSES IN STATE; Total of 37,562 Found Engaged in Realty Profession in New York. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/fire-destroys-chapel-at-georgetown-ky-college-students-and-faculty.html | FIRE DESTROYS CHAPEL AT GEORGETOWN, KY.; College Students and Faculty Save Few Valuables--Loss Put at $350,000. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/census-subpoenas-for-10-in-tudor-city-will-be-served-tomorrow-on.html | CENSUS SUBPOENAS FOR 10 IN TUDOR CITY; Will Be Served Tomorrow on Tenants Who Have Given Trouble to Enumerators. CITY POPULATION GAIN SEEN Wynne Reveals Committee Figures Showing Total of 6,142,189 for 1929--268,833 Over 1925. Increase of 268,833 Over 1925. Find Veteran, 95, at Shelter. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/musical-events-peoples-chorus-festival-to-be-held-on-tuesday.html | MUSICAL EVENTS; People's Chorus Festival to Be Held on Tuesday | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/broker-sustained-in-court-decision-commission-in-suit-can-be.html | BROKER SUSTAINED IN COURT DECISION; Commission in Suit Can Be Collected From IndividualDefendants.JUSTICE McAVOY CITES LAW Judgment Ordered for $4,326 Involving Sale of BronxProperty. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/huber-outpoints-de-luca-wins-8round-feature-bout-at-new-ridgewood.html | HUBER OUTPOINTS DE LUCA; Wins 8-Round Feature Bout at New Ridgewood Grove. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/tardieu-to-enjoy-much-needed-rest-deputies-to-make-holiday-tour-to.html | TARDIEU TO ENJOY MUCH NEEDED REST; Deputies to Make Holiday Tour to Algeria to Join Him on Centenary of French Conquest.BAR DISPLACES OLD CAFE"Bird Charmer of Tuileries," WhoFed Sparrows Daily, Ends LifeWhen Told of Illness. Tardieu's Task Difficult. Old Paris Cafe Closed. Sparrows' Friend Ends Life. | True | By P.j. Philip. Wireless To the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/cardinal-to-appeal-for-charity-funds-mass-meeting-at-metropolitan.html | CARDINAL TO APPEAL FOR CHARITY FUNDS; Mass Meeting at Metropolitan Opera House Will Open Annual Drive. CIVIC LEADERS TO SPEAK Former Governor Smith, McKee and W. E. Hodson, Welfare Director, Are included in List. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/an-engaging-bad-man-no-hope.html | AN ENGAGING BAD MAN; No Hope. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/czechs-tax-more-luxuries.html | Czechs Tax More Luxuries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/realty-discounting-by-reserve-decried-henry-j-davenport-picks-flaws.html | REALTY DISCOUNTING BY RESERVE DECRIED; Henry J. Davenport Picks Flaws in the Suggestions Made in Washington by Palmer. SEES PERIL OF CONGESTION Turnover on Real Estate Called Long-Cycle Affair, Making Risk Greater. Time Factor in Loans. Risk on Long-Time Paper. REALTY DISCOUNTING BY RESERVE DECRIED Realty Loans Are Analyzed. Prosperity Strikes Realty Last. Scarcity of Good Loans. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/night-track-meet-to-be-held-in-syracuse-stadium-may-24.html | Night Track Meet to Be Held In Syracuse Stadium May 24 | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-road-in-norway-demands-driving-care.html | NEW ROAD IN NORWAY DEMANDS DRIVING CARE | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wets-in-minnesota-organize-for-fight-prohibition-ignored-for-years.html | WETS IN MINNESOTA ORGANIZE FOR FIGHT; Prohibition, Ignored for Years, Assuming Proportions of a Major Issue. DEMOCRATS TAKING HEART They Are Militant, Wet and Hopeful-- Result of Digest Poll Surprises Politicians. Senate Race Favors Drys. Dry Leaders Have Faith. | True | By Charles B. Cheney. Editorial Correspondence, the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/cornell-nine-bows-on-error-in-eighth-lewiss-wild-throw-enables-ohio.html | CORNELL NINE BOWS ON ERROR IN EIGHTH; Lewis's Wild Throw Enables Ohio State to Break Deadlock and Win, 4 to 3. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/summer-courses-at-st-stephens.html | Summer Courses at St. Stephens. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Date for Trade Recovery. Investment Trust Policies. When Governments Sell Above Par. Railway Earnings in March. A Paris Acceptance Market. Foreign Trade in Reactionary Days. Last Week's Movements of Gold. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/to-aid-fund-for-synagogue.html | To Aid Fund for Synagogue. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/execute-bandit-leader-mexican-troops-capture-and-slay-two-of.html | EXECUTE BANDIT LEADER.; Mexican Troops Capture and Slay Two of Bristow's Kidnappers. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/robert-bridges-cremated-secrecy-marks-funeral-of-the-poet-laureate.html | ROBERT BRIDGES CREMATED; Secrecy Marks Funeral of the Poet Laureate at London. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/veterans-reveal-plans-for-parade-start-will-be-made-at-10-am-at.html | VETERANS REVEAL PLANS FOR PARADE; Start Will Be Made at 10 A.M. at Eternal Light--Will End at Union Square. NO FLAUNTING OF BANNERS Procession Is to Demonstrate Pride In America, Says Chairman-- Reds Will Be Ignored. Parade to Start at 10 A.M. Plane Squadrons to Take Part. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ruling-sought-on-danzig-world-court-to-be-asked-if-city-can-join.html | RULING SOUGHT ON DANZIG; World Court to Be Asked if City Can Join International Labor Bureau | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/vojteck-allowed-to-land-byrd-man-did-not-have-passport-properly.html | VOJTECK ALLOWED TO LAND; Byrd Man Did Not Have Passport Properly Visaed. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/observations-from-times-watchtowers-senate-is-perturbed-parker.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; SENATE IS PERTURBED Parker Nomination Presents Aspects of a Personally Disquieting Nature. SOUTHERNERS MUCH UPSET Democrats From There Fear the Result of Rejection on Their Own Political Futures. Organized Minorities Active. Partisanship a Factor. PARKER NOMINATION UPSETS THE SENATE Wider Effect Seen. Southern Senators' Dilemma. | True | By Richard V. Oulahan. Editorial Correspondence, the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/laboratory-to-make-weather-on-demand-westinghouse-plant-will.html | LABORATORY TO MAKE WEATHER ON DEMAND; Westinghouse Plant Will Simulate Atmospheric Conditionsin Testing Instruments. | True | Special To The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/all-pay-cash-in-nebraska-town-no-one-in-debt-for-two-years.html | All Pay Cash in Nebraska Town; No One in Debt for Two Years. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/creating-harmony-in-modern-interiors-the-new-furnishings-viewed-as.html | CREATING HARMONY IN MODERN INTERIORS; The New Furnishing Viewed as Parts Of the Room Ensemble HARMONY IN OUR DECORATION | True | By Walter Rendell Storeyphotograph By Worsinger.photograph By Mattie Edwards Hewitt. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/old-counterfeiting-plant-found.html | Old Counterfeiting Plant Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/uruguay-favors-plan-to-relieve-farmers-national-council-approves.html | URUGUAY FAVORS PLAN TO RELIEVE FARMERS; National Council Approves Scheme for Purchase by Government of Surplus Corn. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/again-lindbergh-shows-his-air-genius-his-blazing-of-a-new.html | AGAIN LINDBERGH SHOWS HIS AIR GENIUS; His Blazing of a New Transcontinental Trail Is Another Chapter in a Record Which Includes 350,000 Miles of Air Travel--He Talks of the Flight From the Pacif and of a Flier's Qualities COL. LINDBERGH'S AIR GENIUS | True | By Lauren D. Lymanphotograph Copyright By P. and A.photograph By Times Wide World.photograph By Times Wide World. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lindberghs-instrument-board.html | LINDBERGH'S INSTRUMENT BOARD | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mr-stimson-the-silent-who-was-heard-a-look-behind-the-scenes-at.html | MR. STIMSON, "THE SILENT," WHO WAS HEARD; A Look Behind the Scenes at London, Revealing How Our Secretary of State Handled a Great Problem | True | By L.c. Speers | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/halts-securities-sale-virginia-enjoins-fh-smith-company-on-fraud.html | HALTS SECURITIES SALE; Virginia Enjoins F.H. Smith Company on Fraud Charge. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/harvard-wins-at-tennis-defeats-penn-at-philadelphia-by-8-matches-to.html | HARVARD WINS AT TENNIS; Defeats Penn at Philadelphia by 8 Matches to 1. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/school-of-retailing-to-dine.html | School of Retailing to Dine. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/group-buying-affected-business-reaction-and-need-of-low-prices-are.html | GROUP BUYING AFFECTED; Business Reaction And Need of Low Prices Are Opposing Forces. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/madrid-police-wound-30-charge-crowd-welcoming-convicts-pardoned.html | MADRID POLICE WOUND 30; Charge Crowd Welcoming Convicts Pardoned After Plot Against King. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/notes-on-rare-books.html | Notes on Rare Books. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/film-executives-open-convention.html | Film Executives Open Convention. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/senators-to-start-two-new-inquiries-committees-meet-tomorrow-to.html | SENATORS TO START TWO NEW INQUIRIES; Committees Meet Tomorrow to Investigate Campaign Funds and Postoffice Lenses. SHIPBOARD INQUIRY HELD UP Copeland Motion to Reconsider McKellar Resolution Delays Appointment of Committee. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/league-at-yale-debates-big-issues-new-england-student-delegates.html | 'LEAGUE AT YALE DEBATES BIG ISSUES; New England Student Delegates Fail to Approve Move for Compulsory Settlements.PRESIDENT ANGELL SPEAKSHe Declares Contacts of the Meeting Will Develop "InternationalMindedness." | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-commission-rates-brooklyn-board-changes-charges-on-realty-deals.html | NEW COMMISSION RATES.; Brooklyn Board Changes Charges on Realty Deals. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ruth-to-present-bats-balls-as-prizes-for-citizen-soldiers.html | Ruth to Present Bats, Balls As Prizes for Citizen Soldiers | True | Special to The New York Times | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/cabinet-will-build-smacks-near-rapidan-members-plan-outings-in-two.html | CABINET WILL BUILD SMACKS NEAR RAPIDAN; Members Plan Outings in Two Cabins Independent of Invitations From Hoover. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/some-trade-lines-up-as-others-fall-steel-operations-car-loadings.html | SOME TRADE LINES UP AS OTHERS FALL; Steel Operations, Car Loadings and Building Construction Reported as Improving. FEWER WORKERS ARE IDLE Retail Trade Slackens After Easter Buying Spurt and Commodity Prices Recede. BANK CLEARINGS DECLINE Most Federal Reserve Districts Note Improvement, Particularly in Employment. Increase in Steel Operation. Effect of Declining Prices. RETAIL TRADE HERE REACTS. Checked by Weather and Relaxation After Easter Business. SOME TRADE LINES UP AS OTHERS FALL NEW ENGLAND TRADE LAGS. Unseasonable Weather Retards Sales --Construction Gains. PHILADELPHIA SALES RISE. Stores Report Brisk Demand for Apparel and Household Goods. RICHMOND REPORTS SOME GAINS Sales of Groceries and Shoes Improve in First Quarter. EMPLOYMENT INCREASED. Atlanta District Industries Add to Their Forces. CHICAGO TRADE STIMULATED. Wholesalers Benefit From Dry goods Removal Sale. OHIO INDUSTRIES GAIN. Automobile and Rubber Manufactures Increase Output. ST. LOUIS OUTLOOK IMPROVES. Shoe Manufacturers Report Gain in Sales. BUYERS VISIT KANSAS CITY. Railr | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/trade-commission-changes-not-vital-secret-rebates-still-illegal.html | TRADE COMMISSION CHANGES NOT VITAL; Secret Rebates Still Illegal Even Under New Rules, Mr. Shapiro Says. CLAYTON ACT MAGNIFIED Leading to Over-Emphasis-- Federal Trade Law Sets Deception . as the Chief Test. Section Condemns Practice. Merely Follows Section Two. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/no-mudslinging-for-chains-attacks-unsound-lyons-says.html | No 'Mud-Slinging' for Chains; Attacks Unsound, Lyons Says | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/stimson-prepares-naval-treaty-data-for-senate-fight-other-delegates.html | STIMSON PREPARES NAVAL TREATY DATA FOR SENATE FIGHT; Other Delegates on Leviathan Also Assemble Arguments for Ratification. MORROW PLANS NOT FIXED Hoover Will Decide Whether the Envoy Leads Contest for Pact .in Senate. WARSHIPS TO GREET GROUP Battleship Texas Will Fire 19-Gun Salute as First Honor in Welcome Tuesday. Delegates Meet Bad Weather. STIMSON PREPARES NAVAL TREATY DATA Warships to Escort Delegates. | True | Wireless to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/listening-in.html | LISTENING IN | True | By Orrin E. Dunlap Jr. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/concerts-planned-by-columbia-band-university-to-present-series-of.html | CONCERTS PLANNED BY COLUMBIA BAND; University to Present Series of Public Programs on Steps of College Library. N.Y.U. PLAYERS INCLUDED Music Department Is Striving to Make the Ensemble Less of a Purely Athletic Adjunct. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/discuss-realty-financing.html | Discuss Realty Financing. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/protect-north-shore-sand-and-gravel-removal-is-desecration-says.html | PROTECT NORTH SHORE; Sand and Gravel Removal Is Desecration, Says Major Kennelly. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/legge-advice-fails-to-stir-corn-belt-farm-board-heads-suggestion.html | LEGGE ADVICE FAILS TO STIR CORN BELT; Farm Board Head's Suggestion That Trees Be Substituted for Wheat Falls on Deaf Ears. FARMERS ALL FOR ACTION They Like Trees, but the Crop Is Slow, Whereas Grain Means More or Less Quick Money. Could Not Rotate Timber. LEGGE ADVICE FAILS TO STIR CORN BELT The Government Grows Trees. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/foreign-trade-flux-viewed-in-analysis-chamber-of-commerce-study.html | FOREIGN TRADE FLUX VIEWED IN ANALYSIS; Chamber of Commerce Study Shows the Growth of South American Market in 1929. ARGENTINA'S GAIN STRIKING Five Leaders In Our Imports Were Canada, Japan, United Kingdom, Germany and British Malaya. France in Fourth Place. FOREIGN TRADE FLUX VIEWED IN ANALYSIS China Took More Cotton. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/held-as-auto-thieves-two-maine-youths-under-10000-ball-each-at.html | HELD AS AUTO THIEVES; Two Maine Youths Under $10,000 Ball Each at Darien, Conn. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/one-year-of-radburn-model-jersey-town-celebrates-its-first-birthday.html | ONE YEAR OF RADBURN.; Model Jersey Town Celebrates Its First Birthday. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/swarthmore-scores-54-turns-back-penn-twelve-at-lascrosse-on-home.html | SWARTHMORE SCORES, 5-4; Turns Back Penn Twelve at Lascrosse on Home Field. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/legal-comment-on-current-events-speculation-on-thomas-jeffersons.html | Legal Comment on Current Events; Speculation on Thomas Jefferson's Attitude on the Appointment of Judge Parker--Application of the Rule of Contemplation of Consequences. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/navy-net-team-scores-turns-back-franklin-and-marshall-9-matches-to.html | NAVY NET TEAM SCORES; Turns Back Franklin and Marshall, 9 Matches to 0. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/sues-vice-crusaders-broadway-exhibitor-asks-100000-for-arrest-by.html | SUES VICE CRUSADERS.; Broadway Exhibitor Asks $100,000 for Arrest by Sumner Society. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/sale-of-prints-friday-currier-ives-group-now-on-view-until-the.html | SALE OF PRINTS FRIDAY.; Currier & Ives Group Now on View Until the Auction. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/morris-plan-banks-20-years-old.html | Morris Plan Banks 20 Years Old. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/tampering-charged-at-cooley-inquiry-employe-of-probation-bureau.html | TAMPERING CHARGED AT COOLEY INQUIRY; Employe of Probation Bureau Says He Was Told "to Forget" Incident Involving Chief.CRAIN ORDERS WARNINGDirects That All in Department Be Told They Must Testify Truthfully to Grand Jury. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ozark-people-kill-but-rarely-steal-they-hold-property-sacred-but.html | OZARK PEOPLE KILL, BUT RARELY STEAL; They Hold Property Sacred, but Place Less Value on Human Life. MURDER CAUSES SLIGHT Disputes Over Crops, Horseshoes and Even Pie Suppers Have Led to Killings. Recent Cases in Point. Homicide Rate Highest. | True | By Charles Morrow Wilson. Editorial Correspondence, the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/brownsville-bank-opens-1000000-deposited-in-branch-of-brooklyn.html | BROWNSVILLE BANK OPENS; $1,000,000 Deposited in Branch of Brooklyn National on First Day. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/even-the-geisha-yields-to-modernism-as-life-changes-in-japan-she-to.html | EVEN THE GEISHA YIELDS TO MODERNISM; As Life Changes in Japan She, Too, Is Learning New Manners and Casting Aside Her Ancient Traditions THE GEISHA'S NEW WAYS | True | By Caroline Singer | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/rotary-reports-fund-of-nearly-100000-its-wide-usefulness-stressed.html | ROTARY REPORTS FUND OF NEARLY $100,000; Its Wide Usefulness Stressed in Appeal for Aid for $10,000,000 Endowment. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/makers-of-limgerie-protest-our-tariff-french-manufacturers-call.html | MAKERS OF LIMGERIE PROTEST OUR TARIFF; French Manufacturers Call Proposed Increase Unjust and Unfriendly. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/a-banker-a-duke-and-some-others-a-few-footnotes-on-personalities.html | A BANKER, A DUKE –AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | By S.t. Williamson. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lehighs-16-hits-upset-ccny-nine-victors-find-3-pitchers-easy-and.html | LEHIGH'S 16 HITS UPSET C.C.N.Y. NINE; Victors Find 3 Pitchers Easy and Clinch Game in Second With 6-Run Rally. | True | Times Wide World Photo | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/fete-broadcast-to-byrd-messages-from-admirals-mother-and-brothers.html | FETE BROADCAST TO BYRD.; Messages From Admiral's Mother and Brothers Also Sent to Him. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/tilden-departs-for-italy-with-record-number-of-prizes.html | Tilden Departs for Italy With Record Number of Prizes | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/35-german-ships-idle-total-of-135418-tons-laid-up-in-hamburg-harbor.html | 35 GERMAN SHIPS IDLE.; Total of 135,418 Tons Laid Up in Hamburg Harbor by Slump. | True | Wireless to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/zoning-systems-aid-north-shore-committee-of-long-island-chamber-of.html | ZONING SYSTEMS AID NORTH SHORE; Committee of Long Island Chamber of Commerce Studies Trend of Growth. GUARD RESIDENTIAL AREAS Civic Groups Oppose Sand Dredging Operations Between Manhasset Bay and Wading River. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/back-great-neck-opera-fifty-underwriters-aiding-in-open-air-summer.html | BACK GREAT NECK OPERA.; Fifty Underwriters Aiding In Open Air Summer Project. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-12-no-title.html | Article 12 – No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/child-found-dead-in-river-body-of-girl-2-apparently-in-water-for.html | CHILD FOUND DEAD IN RIVER; Body of Girl, 2, Apparently in Water for Several Days. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/explains-ford-suit-professor-junkers-says-motor-car-maker-broke-off.html | EXPLAINS FORD SUIT.; Professor Junkers Says Motor Car Maker Broke Off Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/trading-on-counter-light-bank-issues-end-at-declinesinsurance.html | TRADING ON COUNTER LIGHT; Bank Issues End at Declines--Insurance Shares Quiet and Easy. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/news-and-gossip-of-the-street-called-broadway-the-mystery-of-44th.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; The Mystery of 44th St.--Those Woodrow Wilson Plays--Mr. Riggs at Last? | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/on-the-tip-of-the-tongue.html | ON THE TIP OF THE TONGUE. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/small-loans-put-at-2600000000-twentieth-century-fund-makes-report.html | SMALL LOANS PUT AT $2,600,000,000; Twentieth Century Fund Makes Report on Annual Business of Financing Masses. POLICY IS CALLED SOUND Semi--Public Utility Status for Agencies Advised, With Limit on Charges. Other Lenders. Many Renewal Loans. Chief Lending Organizations. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/results-of-the-conference-attitude-of-all-nations-concerned-is-held.html | RESULTS OF THE CONFERENCE; Attitude of All Nations Concerned Is Held to Be Justified by Policy DR. LEWIS'S WORK. SHOOTING THE OKAPI. | True | GEORGE YOUNG,M.H. GWYNN.ATREUS VON SCHRADER. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lost-madonna-sought-raphael-painting-reached-naples-in-sixteenth.html | LOST MADONNA SOUGHT.; Raphael Painting Reached Naples in Sixteenth Century, Say Archives. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/southeast-to-form-a-business-council-delegates-from-seven-states.html | SOUTHEAST TO FORM A BUSINESS COUNCIL; Delegates From Seven States Will Meet Tomorrow for Study of Mutual Problems. LIKE NEW ENGLAND GROUP Governors Will Attend and Seek to Agree on Joint Action for Industrial Betterment. Cooperation of States Needed. Delegates Are Leading Men. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/find-miss-nesselrodt-in-virginia-thicket-searchers-take-unconscious.html | FIND MISS NESSELRODT IN VIRGINIA THICKET; Searchers Take Unconscious Student to Hospital--First Vanished Up-State in 1928. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/many-advantages-in-home-owning-arouses-civic-pride-and-stimulates.html | MANY ADVANTAGES IN HOME OWNING; Arouses Civic Pride and Stimulates Family Morale, SaysJoseph P. Day.FINANCING NOT DIFFICULTBuyer Advised to Count the Costand Not Invest Beyond Reasonable Means. Home Owning Benefits. Proper Price to Pay. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lafayette-honor-to-new-yorker.html | Lafayette Honor to New Yorker. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/syracuse-makes-gain-of-over-20-per-cent-population-rise-of-35270.html | SYRACUSE MAKES GAIN OF OVER 20 PER CENT; Population Rise of 35,270 Since 1920 Reported--Auburn Shows a Slight Decline. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/notes-of-the-screen.html | NOTES OF THE SCREEN | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lucky-b-takes-leg-in-coast-boat-race-baldwin-power-boat-first-to.html | LUCKY B TAKES LEG IN COAST BOAT RACE; Baldwin Power Boat First to Arrive of Monterey--Run to SanFrancisco to Start Today. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/faust-legend-in-play-mask-and-wig-club-to-give-john-faust-ph-dat.html | "FAUST" LEGEND IN PLAY.; Mask and Wig Club to Give "John Faust, Ph. D.,"at Metropolitan. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/tomorrows-eclipse.html | TOMORROWS ECLIPSE. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/sift-charge-that-war-is-due-to-competition-carnegie-investigators.html | SIFT CHARGE THAT WAR IS DUE TO COMPETITION; Carnegie Investigators Delve Into Effect of Mass Output on International Relations. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/earl-of-derby-sails-for-united-states-will-see-kentucky-derby-and.html | EARL OF DERBY SAILS FOR UNITED STATES; Will See Kentucky Derby and Be Guest at Several Functions-- Hoover to Receive Him. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/pirate-rally-puts-cardinals-to-rout-pittsburgh-comes-from-behind-to.html | PIRATE RALLY PUTS CARDINALS TO ROUT; Pittsburgh Comes From Behind to Win After St. Louis Scores Five Runs in the Third. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/viceroy-chides-patel-for-rejecting-peace-regrets-that-speaker-of.html | VICEROY CHIDES PATEL FOR REJECTING PEACE; Regrets That Speaker of Indian Assembly Casts Lot With Defiers of the Law. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/french-industry-seeks-expansion-new-tariff-hits-american-motor-car.html | FRENCH INDUSTRY SEEKS EXPANSION; New Tariff Hits American Motor Car Manufacturers, Who Also Meet Competition FromFrance in Spain.France in Spain. Citroen Noncommittal. | True | By Harry E. Pierson. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/science-finds-spinach-absorbs-violet-rays.html | SCIENCE FINDS SPINACH ABSORBS VIOLET RAYS | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/again-death-stalks-through-a-prison-the-gruesome-fire-at-the-ohio.html | AGAIN DEATH STALKS THROUGH A PRISON; The Gruesome Fire at the Ohio State Penitentiary centres Anew the Attention of the Nation on Its Jail System--Three Leading Criminologists Consider Causes of Present Evils and Offer Remedies | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/n-y-lacrosse-club-loses-beaten-by-princeton-junior-varsity-twelve-4.html | N. Y. LACROSSE CLUB LOSES; Beaten by Princeton Junior Varsity Twelve, 4 to 1. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/us-golf-body-meets-executive-committee-in-session-at-southampton-l.html | U.S. GOLF BODY MEETS.; Executive Committee in Session at Southampton, L. I. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/greeting-may-in-the-womens-colleges-historic-pageants-and-gay.html | GREETING MAY IN THE WOMEN'S COLLEGES; Historic Pageants and Gay Frolics Bid a Welcome to the Spring Days WOMEN'S COLLEGES GREET THE SPRING Pageants and Frolics Are Annual and Traditional Events of the Season | True | By Eunice Fuller Barnard.photograph By International. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/congress-precedents-favor-mrs-rq-lee-four-of-eight-women-sitting-in.html | CONGRESS PRECEDENTS FAVOR MRS. R.Q. LEE; Four of Eight Women Sitting in House Received Training Under Husband's Tutelage. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/rounding-out-the-richardson-trilogy.html | Rounding Out the Richardson Trilogy | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/10000-chesapeake-stakes-captured-by-sweet-sentiment-at-havre-de.html | $10,000 Chesapeake Stakes Captured by Sweet Sentiment at Havre de Grace; SWEET SENTIMENT WINS CHESAPEAKE Seagram Entry Annexes the $10,000 Feature at Havre de Grace by 1 Lengths. MICHIGAN BOY DISQUALIFIED Finishes Second, but is Set Back for Crowding–Place Awarded to Swinfield. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/union-nine-scores-94-good-fielding-helps-defeat-rensselaer.html | UNION NINE SCORES, 9-4.; Good Fielding Helps Defeat Rensselaer Polytechnic Team. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wholesale-buying-off-credit-index-fell-under-previous-week-and-year.html | WHOLESALE BUYING OFF.; Credit Index Fell Under Previous Week and Year Ago. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/obituary-7-no-title.html | Obituary 7 –– No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/artists-give-a-pageant-writers-appear-in-benefit-for-halton.html | ARTISTS GIVE A PAGEANT.; Writers Appear in Benefit for Halton Endowment for Girls. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/fight-in-marketing-natural-gas-grows-contest-marked-in-many-states.html | FIGHT IN MARKETING NATURAL GAS GROWS; Contest Marked in Many States by Mergers, Purchases and Sales of Properties. PIPING TO SEABOARD LIKELY New York, Philadelphia, Richmond and Washington HaveHopes of the Cheap Fuel. Rumors About Lone Star Gas. Extension of Service on Way. FIGHT IN MARKETING NATURAL GAS GROWS Gas Business Stimulated. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-3-no-title.html | Article 3 –– No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/denies-aim-to-limit-notaries-to-lawyers-head-of-bronx-bar-asserts.html | DENIES AIM TO LIMIT NOTARIES TO LAWYERS; Head of Bronx Bar Asserts Sole Object Is to Protect Public From Deception. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/reading-beats-montreal-davis-victors-new-first-baseman-knocks-a.html | READING BEATS MONTREAL; Davis, Victors' New First Baseman, Knocks a Homer. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/five-bedrooms-and-three-baths-in-well-planned-modern-home-recessed.html | FIVE BEDROOMS AND THREE BATHS IN WELL PLANNED MODERN HOME; Recessed Entrance Door. Color on Steel Sash. First Floor Maid's Room. Useful Dressing Rooms. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/flock-to-passion-play-record-throng-of-americans-to-visit.html | FLOCK TO PASSION PLAY.; Record Throng of Americans to Visit Oberammergau This Year. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/7-men-to-cover-kentucky-derby-for-national-broadcasting-co.html | 7 Men to Cover Kentucky Derby For National Broadcasting Co. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/great-neck-building-three-new-dwellings-will-be-erected-in-russell.html | GREAT NECK BUILDING.; Three New Dwellings Will Be Erected in Russell Gardens. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-selbys-and-other-recent-works-of-fiction-action-and-intrigue-a.html | "The Selbys" and Other Recent Works of Fiction; ACTION AND INTRIGUE A NOVELIZED PLAY A PERFIDIOUS SIREN A FAMOUS DIAMOND A RELIGIOUS NOVEL NEUROTIC LOVERS BUSINESS AS RELIGION Latest Works of Fiction A GROPING BOY MISS BENET'S FANTASIES MR. CURWOOD'S LAST WILD CHARM Latest Works of Fiction FATHERS AND SONS ROMANTIC ADVENTURES Latest Works of Fiction IN THE CATACOMBS A MYSTERIOUS ISLAND EXPATRIATES IN LOVE A VETERANS HOSPITAL | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/francoitalian-rivalry-touches-many-spheres-two-nations-which-could.html | FRANCO-ITALIAN RIVALRY TOUCHES MANY SPHERES; Two Nations which Could Not Agree on Ships at London Naval Conference Pursue Opposing Policies on the Continent and in Colonial Territories Ambitions of the French. Italy's Meagre Colonies. Areas of Expansion. French Policy in Tunis. Pacification of Libya. Italy and Albania. FRENCH AND ITALIAN RIVALRY APPEARS IN MANY SPHERES | True | By Henry Kittredge Norton | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/theatre-for-astoria-large-site-being-cleared-for-loews-amusement.html | THEATRE FOR ASTORIA,; Large Site Being Cleared for Loew's Amusement House. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/frey-of-the-reds-shuts-out-the-cubs-pitches-in-airtight-fashion.html | FREY OF THE REDS SHUTS OUT THE CUBS; Pitches in Air-Tight Fashion-- Team-Mates Score Game's Only Run in First. VICTORS GET ONLY 5 HITS Chicago Collects 7 and Bunches 3 In One Inning, but Is Unable to Cross. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/nips-hour-off-train-time-great-northerns-empire-builder-benefits.html | NIPS HOUR OFF TRAIN TIME.; Great Northern's Empire Builder Benefits From Tunnel. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/children-hear-ooq-dor-charlotte-lund-company-gives-last-opera-of.html | CHILDREN HEAR 'COQ d'OR,"; Charlotte Lund Company Gives Last Opera of Season. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/fire-island-causeway-work-in-progress-from-high-hill-beach-to-the.html | FIRE ISLAND CAUSEWAY.; Work in Progress From High Hill Beach to the Inlet. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/roosevelt-vetoes-utility-valuation-the-knight-commission-bill.html | ROOSEVELT VETOES UTILITY VALUATION; The Knight Commission Bill "Perpetuates the Present Muddle," He Says. MINORITY PLAN PRAISED "Would Have Provided Natural Transition" to a Cost Basis, Executive States. Sponsor Voted Against Bill. ROOSEVELT VETOES UTILITY VALUATION Favors Minority Plan. "Fair Value" Matter of Doubt. Profits Enormous, He Says. Attacks "Perpetuating" Evils. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/banker-gets-west-side-suite.html | Banker Gets West Side Suite. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/union-twelve-beaten-bows-to-st-johns-of-annapolis-team-by-6-to-1.html | UNION TWELVE BEATEN.; Bows to St. John's of Annapolis Team by 6 to 1. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/slow-demand-sends-cotton-down-again-rains-in-texas-and-oklahoma.html | SLOW DEMAND SENDS COTTON DOWN AGAIN; Rains in Texas and Oklahoma Increase Recession as Other Commodities Also Fall. SMALL CURTAILMENT SEEN Percentage of Foreign-Brown Staple Used Abroad Continues to Enlarge. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/a-matter-for-pleading.html | A MATTER FOR PLEADING | True | KERON F. DWYER. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/studying-the-developmental-age-of-boys.html | Studying the "Developmental Age" of Boys | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/smith-and-cadman-back-parents-day-exgovernor-and-clergyman-endorse.html | SMITH AND CADMAN BACK 'PARENTS DAY'; Ex-Governor and Clergyman Endorse Proposal to Have It Replace Mothers' Day. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/slain-by-machine-gun-man-is-shot-by-gang-in-auto-at-singac-nj.html | SLAIN BY MACHINE GUN; Man Is Shot by Gang in Auto at Singac (N.J.) Roadhouse. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bird-imitator-killed-mistaken-for-an-owl-alabama-farmer-hidden-in.html | BIRD IMITATOR KILLED, MISTAKEN FOR AN OWL; Alabama Farmer, Hidden in the Bushes and Hooting to Lure Hawk, Is Shot by Boy. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/prof-copeland-honored-he-is-guest-of-harvard-club-at-dinner-on-his.html | PROF. COPELAND HONORED; He Is Guest of Harvard Club at Dinner on His 70th Birthday. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/westchester-apartments.html | Westchester Apartments. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hungary-accepts-accord-agrees-in-principle-to-compromise-on-optants.html | HUNGARY ACCEPTS ACCORD.; Agrees in Principle to Compromise on Optants' Claims. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/tariff-changes-chile-increases-duties-on-autos-and-motor.html | TARIFF CHANGES; Chile Increases Duties on Autos and Motor Fuels--Germany Raises Tax on Wheat. Would Raise Estonian Flour Tax. Guatemala Plans Tariff Revision. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/home-for-the-aged-st-elizabeths-convent-erecting-edifice-near.html | HOME FOR THE AGED.; St. Elizabeth's Convent Erecting Edifice Near Morristown. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/syracuse-beaten-by-michigan-nine-wolverines-sweep-twogame-series-61.html | SYRACUSE BEATEN BY MICHIGAN NINE; Wolverines Sweep Two-Game Series, 6-1, by Bunching Hits and Steady Pitching. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/nyu-wins-at-tennis-gains-fourth-straight-victory-beating-stevens-9.html | N.Y.U. WINS AT TENNIS; Gains Fourth Straight Victory, Beating Stevens 9 to 0. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/conference-room-for-tenants.html | Conference Room for Tenants. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/gallant-fox-first-in-wood-memorial-kentucky-derby-favorite-with.html | GALLANT FOX FIRST IN WOOD MEMORIAL; Kentucky Derby Favorite, With Sande Up, Defeats Crack Brigade by 4 Lengths. EARNS PURSE OF $10,150 Cleverly Beats High Day by Nose in the Colorado--Crowd of 20,000 at Jamaica. Now Heavy Derby Favorite. Disposes of Desert Light. Fator Rides Lindy Home First. GALLANT FOX FIRST IN WOOD MEMORIAL | True | By Bryan Field. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lehigh-seeks-3000000-starts-campaign-for-dormitories-to-accommodate.html | LEHIGH SEEKS $3,000,000.; Starts Campaign for Dormitories to Accommodate 600 Students. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/kellogg-sees-peace-advancing-the-treaty-of-london-the-former.html | KELLOGG SEES PEACE ADVANCING; The Treaty of London, the Former Secretary of State Believes, Is an Important Step in the Battle to Outlaw War--Isolation for the United States, He Says, Is No Longer Possible | True | By S.j. Woolfdrawn From Life By S.j. Woolf.a Drawing by J. Simont.photograph By Wide World. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/french-soldier-udergoes-55th-operation-minus-arms-and-legs-he-is.html | French Soldier Udergoes 55th Operation; Minus Arms and Legs, He Is Still Cheerful | True | Special Correspondence of THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/volo-claims-postwar-record-for-european-earthquakes.html | Volo Claims Post-War Record For European Earthquakes | True | Special Correspondence, THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/league-bids-vienna-speed-disarming-schober-welcomes-authority-note.html | LEAGUE BIDS VIENNA SPEED DISARMING; Schober Welcomes Authority Note Conveys--Socialists Willing, Heimwehr Not. LITTLE ENTENTE WORRIED Paper Reports Protests on the "Strategic Military Roads" Austria Plans Across Alps. | True | By John MacCormac. Special Cable To the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/priests-atkanchow-safe-nanking-says-washington-hears-beleaguered.html | PRIESTS AT KANCHOW SAFE, NANKING SAYS; Washington Hears Beleaguered City is in No Danger of Being Taken by the Reds. FORCES ORDERED TO AID General Ho Ying-Ching Reassures Our Consul General at Hankow on American Missionaries. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/george-eastman-inventor-and-business-genius-the-manysided-career-of.html | George Eastman, Inventor And Business Genius; The Many-Sided Career of the Pioneer in Film Photography in an Interesting Biography | True | By G.w. Harris | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/dance-for-edward-coyne-maloney.html | Dance for Edward Coyne Maloney. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/rutgers-twelve-wins-triumphs-over-stevens-lacrosse-team-by-8-to-2.html | RUTGERS TWELVE WINS; Triumphs Over Stevens Lacrosse Team by 8 to 2. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/edge-replies-to-criticism-envoy-tells-french-people-he-did-not-hope.html | EDGE REPLIES TO CRITICISM.; Envoy Tells French People He Did Not Hope for Miracle From Trip. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/buyers-failings-listed-lack-knowledge-of-important-facts-parrish.html | BUYERS FAILINGS LISTED.; Lack Knowledge of Important Facts, Parrish Survey Shows. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-merrick-gables-homes.html | New Merrick Gables Homes. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-film-theatre.html | NEW FILM THEATRE | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-story-of-a-great-indian-an-unusual-document-in-chief.html | THE STORY OF A GREAT INDIAN; An Unusual Document in Chief Plenty-Coups's Reminiscences A Great Indian's Story | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mortgage-loans-franklin-savings-bank-helps-mortgage-market.html | MORTGAGE LOANS.; Franklin Savings Bank Helps Mortgage Market Conditions. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/study-future-water-supply.html | Study Future Water Supply. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bulgarian-bonds-are-drawn.html | Bulgarian Bonds Are Drawn. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/plan-1000000-school-la-salle-academy-alumni-prepare-large-expansion.html | PLAN $1,000,000 SCHOOL.; La Salle Academy Alumni Prepare Large Expansion Program. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/cotton-mather-a-bankrupt.html | Cotton Mather a Bankrupt. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-strange-case-of-hetty-green-that-highly-eccentric-personality.html | The Strange Case of Hetty Green; That Highly Eccentric Personality, Once America's Richest Woman, Is The Subject of a Biography Hetty Green | True | By Charles Willis Thompson | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ice-ties-up-lake-boats-ten-freighters-await-thaw-at-sault-ste-marie.html | ICE TIES UP LAKE BOATS; Ten Freighters Await Thaw at Sault Ste. Marie. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/berlin-lures-peasants-influx-of-80000-a-year-adds-to-capital-citys.html | BERLIN LURES PEASANTS; Influx of 80,000 a Year Adds to Capital City's Troubles. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/young-mens-realty-dinner.html | Young Men's Realty Dinner. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/dedication-page-of-sousas-new-march.html | DEDICATION PAGE OF SOUSA'S NEW MARCH. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/150-acres-for-golf-new-public-course-planned-for-saxon-woods-park.html | 150 ACRES FOR GOLF.; New Public Course Planned for Saxon Woods Park Section. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-dance-a-novel-experiment-afterthoughts-on-the-league-of.html | THE DANCE: A NOVEL EXPERIMENT; Afterthoughts on the League of Composers' Performances of Stravinsky and Schoenberg--Notes and Comment Assets and Liabilities. The Setting of the Ballet. The Work of the Dancers. The Final Dance. | True | By John Martin. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/stockholder-costs-company-3-a-year-wide-distribution-of-shares-has.html | STOCKHOLDER COSTS COMPANY $3 A YEAR; Wide Distribution of Shares Has Drawbacks, According to Officials of Big Concerns. POSTAGE IS SMALL ITEM Amount Paid Out, Though, Is Believed Offset by Boosting of Securities by Owners. Many Transfers of Stock. Hard to Figure Exact Cost. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/whats-the-news-from-boston.html | WHAT'S THE NEWS FROM BOSTON? | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/many-memorial-coins-tell-of-our-countrys-history-the-presidents.html | MANY MEMORIAL COINS TELL OF OUR COUNTRY'S HISTORY; The President's Suggestion That Medals Be Used Instead Recalls Some of the Designs | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/sales-in-new-jersey-new-owners-for-properties-in-various-sections.html | SALES IN NEW JERSEY.; New Owners for Properties in Various Sections. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/liege-is-now-ready-to-open-its-big-fair-belgian-city-holds-an.html | LIEGE IS NOW READY TO OPEN ITS BIG FAIR; Belgian City Holds an Exhibition This Summer, With Many Countries Represented, in Honor of the First Centenary Of the Independence of King Albert's Country Tiles to Order. Many Visitors Arrive. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/no-rush-to-mecca-by-new-turks.html | No Rush to Mecca by New Turks. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/in-or-near-the-spotlights-glare-minor-revelations-concerning-the.html | IN OR NEAR THE SPOTLIGHT'S GLARE; Minor Revelations Concerning the Career of Mr. Cameron, the New Romeo--Mr. Clements, That Typical Self--Made American Up From the Box-Office. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/paramount-to-film-talkies-in-europe-will-solve-language-problem.html | PARAMOUNT TO FILM TALKIES IN EUROPE; Will Solve Language Problem With Casts Composed of Foreign Actors. OTHERS MAY FOLLOW MOVE Representatives of American Firms Are Already Investigating Possibilities on the Ground. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/400-in-jail-hunger-strike-bulgarian-convicts-protest-strict-regime.html | 400 IN JAIL HUNGER STRIKE.; Bulgarian Convicts Protest Strict Regime in Varna Prison. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/flying-the-passenger-airways-of-europe-there-are-numerous-veteran.html | FLYING THE PASSENGER AIRWAYS OF EUROPE; There Are Numerous Veteran Travelers to Whom the Airplane Is as a Commonplace, and There Are Also the Nervous Novices | True | By Fitzhugh L. Minnigerode | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/colombian-loan-extended-j-w-seligman-co-agrees-to-delay-maturity-on.html | COLOMBIAN LOAN EXTENDED; J. & W. Seligman & Co. Agrees to Delay Maturity on $5,000,000 Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/brother-jude-dies-former-superior-of-house-of-the-angel-guardian.html | BROTHER JUDE DIES; Former Superior of House of the Angel Guardian, Boston. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/condemn-late-auditors-keep-the-tardy-out-the-public-be-spanked.html | CONDEMN LATE AUDITORS; KEEP THE TARDY OUT. THE PUBLIC BE SPANKED! | True | D.K. BRADLEY.MIRIAM K. HUEBER.HERMAN H. COHEN. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/levenstein-in-chess-lead-has-mark-of-12-in-interborough-high-school.html | LEVENSTEIN IN CHESS LEAD.; Has Mark of 12 - in Interborough High School League. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/dance-for-miss-lucile-jowett.html | Dance for Miss Lucile Jowett. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/a-new-work-on-columbus.html | A NEW WORK ON COLUMBUS | True | SEBASTIAN CRUSET. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/moving-day-in-order-gallery-changes-are-a-present-epidemic-montross.html | MOVING DAY IN ORDER; Gallery Changes Are a Present Epidemic-- Montross, Arthur U. Newton, Downtown | True | By Edward Alden Jewell. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-news-of-europe-in-weekend-cables-britain-seeks-a-poet-kipling-a.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITAIN SEEKS A POET Kipling and Others of Note Are Considered Too Warlike for Laureate Post. BRIDGES'S PAST RECALLED Plan to Quarry Stone at Edge of Hadrian's Ancient Wall Stirs Islanders. Appears Unlikely to Lapse. Austin Used as Argument. "King's Canary" Ridiculed. NEXT OFFICIAL POET A PUZZLE TO BRITAIN One Who Could Not Write Verse. Kipling Unlikely Candidate. Hadrian's Wall Threatened. | True | By Charles A. Selden. Wireless To the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/financial-markets-stocks-move-uncertainly-at-weekend-declines.html | FINANCIAL MARKETS; Stocks Move Uncertainly at Week-End, Declines Predominating--Sterling Holds Fairly Steady. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/georgia-judge-hits-church-in-politics-justice-hines-says-political.html | GEORGIA JUDGE HITS CHURCH IN POLITICS; Justice Hines Says Political Preacher Destroys His Value in Saving Souls. APPEALS TO END BIGOTRY Descendants of Puritans Who Established Church in 1754 Hear Jurist's Admonition. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/women-of-turkey-divided-over-vote-franchise-only-one-week-old-some.html | WOMEN OF TURKEY DIVIDED OVER VOTE; Franchise Only One Week Old, Some Follow Present Leader, Some Her Predecessor. EXPECT PEACEFUL MAY DAY Police Say Constantinople Has Few Reds to Stir Up Trouble, in Spite of Unemployment. | True | By Lucille Saunders. Wireless To the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/through-german-eyes-remarques-all-quiet-on-the-western-front-to-be.html | THROUGH GERMAN EYES; Remarque's "All Quiet on the Western Front" to Be Presented Tuesday Evening Visited by Mr. Laemmle. "Faithfully Transcribed." The Adapters. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/a-new-nash-touring-car.html | A NEW NASH TOURING CAR | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/notes-on-broadcast-music.html | NOTES ON BROADCAST MUSIC | True | By Benjamin Grosbayne. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/american-writers-and-german-readers.html | American Writers and German Readers | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/arsenal-captures-british-cup-final-defeats-huddersfield-town-20.html | ARSENAL CAPTURES BRITISH CUP FINAL; Defeats Huddersfield Town, 2-0, Before Crowd of 100,000 in Wembley Stadium. KING GEORGE SEES MATCH He Presents Trophy, Emblematic of Soccer Championship, to Winning Captain.EVENT REBROADCAST HEREMillions Throughout World Follow Play by Radio--Graf ZeppelinSwoops Over Field. Appealed to Air Ministry. James Scores First. Match Rebroadcast Here. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-york-city-police-win-pistol-contest-take-intercollegiate.html | NEW YORK CITY POLICE WIN PISTOL CONTEST; Take Intercollegiate Interstate Event--Schuber Leads Victors With 298 Out of 300. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/gandhi-to-lead-raid-to-seize-salt-depot-calls-on-nationalists-to.html | GANDHI TO LEAD RAID TO SEIZE SALT DEPOT; Calls on Nationalists to Offer "Their Broken Heads" to the Government at Dharasana. SALT-MAKING NOT ENOUGH Civil Disobedience Leader Says Other Laws Must Be Broken to Attain His Objective. QUIET PREVAILS IN INDIA Nationalists Say 65 Natives Were Killed and 150 Wounded in Peshawar Rioting. Appeals for Martyrs. Report Peshawar Toll Is Sixty-five. Poona Barrister Arrested. Cabinet Studies Situation. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/westchester-items-several-home-sites-near-ossining-change-hands.html | WESTCHESTER ITEMS. .; Several Home Sites Near Ossining Change Hands. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/radio-steps-upon-new-threshold-dr-hubbard-foresees-day-when-mans.html | RADIO STEPS UPON NEW THRESHOLD; Dr. Hubbard Foresees Day When Man's Memory Will Be Relieved of Work-- Radiograph Will Create Imagination Collecting Information. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/a-spanish-music-tour.html | A SPANISH MUSIC TOUR | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/regan-beats-davis-in-handball-play-gains-semifinal-of-state.html | REGAN BEATS DAVIS IN HANDBALL PLAY; Gains Semi-Final of State FourWall Tourney--Hahn TurnsBack Lober. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/diverse-climates-of-hawaii-studied-bishop-museum-research-shows-the.html | DIVERSE CLIMATES OF HAWAII STUDIED; Bishop Museum Research Shows They Are Due to Trade Winds and Variable Rainfall. DIFFERENCES ARE LOCAL Precipitation Found to Be Heavier on the Windward Slopes of Volcanic Domes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/reports-new-rug-wash-bureau-announces-sheen-process-not-injurious.html | REPORTS NEW RUG WASH; Bureau Announces Sheen Process Not Injurious to Fibers. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mrs-clarence-p-day-dies-at-sea.html | Mrs. Clarence P. Day Dies at Sea. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/commission-fee-voided-by-court-justice-hatting-holds-verdict.html | COMMISSION FEE VOIDED BY COURT; Justice Hatting Holds Verdict Granting $14,000 Was Unjustified. PURCHASE NOT COMPLETED Proposed Buyer of 505 West End Avenue Quit Project and Left the City. Involves West End Avenue Plot. Negotiations for Sale. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bird-migration-in-may.html | BIRD MIGRATION IN MAY. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/miss-orcutt-in-england.html | Miss Orcutt in England. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/speeds-newsprint-report-trade-board-to-present-it-before-congress.html | SPEEDS NEWSPRINT REPORT; Trade Board to Present It Before Congress Adjourns. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/fencing-title-won-by-cornell-women-triumph-in-the-intercollegiate.html | FENCING TITLE WON BY CORNELL WOMEN; Triumph in the Intercollegiate Association Competition, Sweeping 3 Encounters. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/dr-woods-hutchinson-physician-lecturer-and-author-dies-in-brookline.html | DR. WOODS HUTCHINSON.; Physician, Lecturer and Author Dies in Brookline. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-campaign-in-the-balkans-mlle-thomsons-views-on-timeliness-of.html | THE CAMPAIGN IN THE BALKANS; Mlle. Thomson's Views on Timeliness of Operations Is Disputed HERALDIC DEVICES. | True | F.T. ARMSTRONG.MAUD STOUTENBURG ELIOT. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/plans-to-honor-bishop-harrisburg-diocese-to-mark-rt-rev-jh.html | PLANS TO HONOR BISHOP.; Harrisburg Diocese to Mark Rt. Rev. J.H. Darlington's Anniversary. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/columbia-graphophonehm-v-merger-in-england-by-morgan-deal-indicated.html | Columbia Graphophone-H.M.V. Merger In England by Morgan Deal Indicated | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/motors-and-motor-men-auto-industry-wet-chrysler-service-centre.html | MOTORS AND MOTOR MEN; Auto Industry Wet. Chrysler Service Centre. Ambulances and Hearses. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/foster-tobacco-growth-new-type-now-cultivated-in-southern-maryland.html | FOSTER TOBACCO GROWTH; New Type Now Cultivated in Southern Maryland. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/roads-and-road-conditions.html | ROADS AND ROAD CONDITIONS | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hakoah-defeats-giants-all-stars-victor-in-exhibition-soccer-by-3-to.html | HAKOAH DEFEATS GIANTS; All Stars Victor in Exhibition Soccer by 3 to 0 Score. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-art-quarters-daylight-gallery-opened-in-west-thirteenth-street.html | NEW ART QUARTERS; Daylight Gallery Opened in West Thirteenth Street. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/a-protest.html | A PROTEST | True | LAURA d'O. ROOSEVELT. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/illiteracy-record-worries-virginia-old-dominion-makes-strenuous.html | ILLITERACY RECORD WORRIES VIRGINIA; Old Dominion Makes Strenuous Efforts to Extend Facilities for Education. HAS REDUCED PERCENTAGE Census Returns Expected to Show Great Reduction in Number of Untaught Persons. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/society-elects-hughes-international-law-body-hears-an-address-by.html | SOCIETY ELECTS HUGHES; International Law Body Hears an Address by Wickersham. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wets-win-wabash-college-poll.html | Wets Win Wabash College Poll. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/swing-to-talk-on-radio-his-subject-will-be-the-london.html | SWING TO TALK ON RADIO; His Subject Will Be "The London Conference--What Next?" | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/yales-late-rally-defeats-cornell-victors-score-8-goals-in-second.html | YALE'S LATE RALLY DEFEATS CORNELL; Victors Score 8 Goals in Second Half to Win Lacrosse Match at Ithaca, 9-5. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/aid-berlin-plan-for-building-show-american-cities-to-be-represented.html | AID BERLIN PLAN FOR BUILDING SHOW; American Cities to Be Represented in internationalHousing Exposition.STUDY PLANNING METHODS German Officials in New York to Foster Interest in 1931Exhibition. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/canadas-102yearold-senator-never-spoke-from-the-floor.html | Canada's 102-Year-Old Senator Never Spoke From the Floor | True | Special Correspondence, THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/swiss-get-tariff-report-minister-at-washington-indicates-our-duties.html | SWISS GET TARIFF REPORT.; Minister at Washington Indicates Our Duties Will Hurt Big Industries | True | Wireless to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/two-fleets-anchor-here-next-week-66-ships-of-battle-and-scouting.html | TWO FLEETS ANCHOR HERE NEXT WEEK; 66 Ships of Battle and Scouting Units Will Bring 30,000 Sailors From Manoeuvres. FLAGSHIP DUE TOMORROW Texas to Welcome Admiral Pratt From London--Wyoming and Arkansas to Precede Others. City Plans Entertainment. Welcome from Air Planned. Eleven Battleships in Group. Magruder May Be in Command. No Plans for Visitors. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/may-reconsider-wet-data-on-drys-three-of-lobby-committee-are-said.html | MAY RECONSIDER WET DATA ON DRYS; Three of Lobby Committee Are Said Now to Favor Publication. VOTE POSSIBLE ON MONDAY Report by Carter Field Covers Alleged Private Views of Members of Congress. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/a-summary-of-facts-about-the-brontes.html | A summary of Facts About the Brontes | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mc-addoms-dies-was-noted-lawyer-a-member-of-the-bar-here-for-60.html | M.C. ADDOMS DIES; WAS NOTED LAWYER; A Member of the Bar Here for 60 Years--An Organizer of National Republican Club. WAS A CIVIL WAR VETERAN Sat on Supreme Court Bench Here --Descendant of Signer of Declaration of Independence. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/stanford-wins-on-track-annexes-11-of-15-first-places-to-crush.html | STANFORD WINS ON TRACK.; Annexes 11 of 15 First Places to Crush Washington U. by 96-35. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hill-school-wins-track-meet.html | Hill School Wins Track Meet. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/michael-reviews-parade-thousands-of-school-children-pass-before-the.html | MICHAEL REVIEWS PARADE; Thousands of School Children Pass Before the Boy Monarch. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/9000-see-yale-blank-harvard-110-in-first-rugby-game-played-in-the.html | 9,000 See Yale Blank Harvard, 11-0, in First Rugby Game Played in the Bowl; YALE'S RUGBY TEAM CONQUERS HARVARD Blanks Crimson Fifteen by Score of 11 to 0 in First Game Ever Played in Bowl. CROWD OF 9,000 ATTENDS Elis Score 8 of Their Points in Opening Period--Eight Football Stars With the Victors. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mccanliss-wins-suit-gets-custody-of-son-6mother-permitted-to-visit.html | McCANLISS WINS SUIT.; Gets Custody of Son, 6--Mother Permitted to Visit Him. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/visiting-country-gardens-show-estates-in-suburbs-to-be-opened-to.html | VISITING COUNTRY GARDENS; Show Estates in Suburbs to Be Opened to Aid Philanthropic Institutions | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/stevens-nine-is-victor-triumphs-over-haverford-at-hoboken-by-5-to-2.html | STEVENS NINE IS VICTOR.; Triumphs Over Haverford at Hoboken by 5 to 2 Count. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wife-divorces-john-steel-radio-and-stage-singer-charged-in-chicago.html | WIFE DIVORCES JOHN STEEL.; Radio and Stage Singer Charged in Chicago With Desertion. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/m-deval-and-some-others.html | M. DEVAL AND SOME OTHERS | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/homemade-strads-of-henry-street.html | HOME-MADE STRADS OF HENRY STREET | True | Mrs. HEDI KATZ. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/albany-county-to-have-experimental-road-state-will-try-out.html | Albany County to Have Experimental Road; State Will Try Out Farm-to-Market Highway | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/league-event-juniors-to-greet-delegates-to-conference-tuesday.html | LEAGUE EVENT; Junior's to Greet Delegates to Conference Tuesday | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/opportunity-auctions-new-slot-machine-for-artthe-present-group-at.html | OPPORTUNITY AUCTIONS; New "Slot Machine" for Art—The Present Group at Art Centre--Circus Posters | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/this-evening.html | THIS EVENING | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/scotsman-and-bagpipes-off-for-a-wee-holiday-but-sir-harry-will.html | SCOTSMAN AND BAGPIPES OFF FOR A "WEE" HOLIDAY; But Sir Harry Will Return to Make American Listeners Laugh--As "King of the Broadcasters" He will Not Run Away From Life's Realities When He Is Happy. Old Songs Are Best. | True | By Richard B. O'Brien. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/defend-standards-board-walsh-aides-hold-it-vital-in-zone-case-but.html | DEFEND STANDARDS BOARD; Walsh Aides Hold It Vital in Zone Case, but He is Silent on Abolition. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/exslave-gives-age-as-128-negro-woman-tells-census-takers-in-newark.html | EX-SLAVE GIVES AGE AS 128.; Negro Woman Tells Census Takers in Newark She Still Feels "Pert." | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/antichain-crusade-to-add-air-stations-old-man-henderson-planning.html | ANTI-CHAIN CRUSADE TO ADD AIR STATIONS; "Old Man Henderson" Planning Two Relays for Drive, Manager Says. CLAIM INDEPENDENTS AIDED Gains of 15 to 38 1-3 Per Cent Noted In Reports--Profit Making Motive Denied. Benefit to Merchants Claimed. What Led to Campaign. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/share-in-barrett-co-bought-by-seagraves-oil-executive-will-direct.html | SHARE IN BARRETT & CO. BOUGHT BY SEAGRAVES; Oil Executive Will Direct Activities of the Banking FirmWith Diefenbach. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/drexel-nine-triumphs-blanks-osteopathy-100-losers-getting-only-5.html | DREXEL NINE TRIUMPHS; Blanks Osteopathy, 10-0, Losers Getting Only 5 Scattered Hits. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/found-antarctic-ice-worst-in-experience-lieut-dingsor-whaling.html | FOUND ANTARCTIC ICE WORST IN EXPERIENCE; Lieut. Dingsor, Whaling Official in Ross Sea Area, Reports Extraordinary Conditions. PRAISES FEAT OF BYRD SHIP Calls It Amazing, Since Veterans Feared Return Would BeBlocked by Floes. FLEET HAD ANXIOUS DAYS Caught No Whales After BattlingWay Into Ross Sea, but Took a Record Number Outside. Feared for the New York. Ice Amazed Veterans. Tells of Season's Catch. 1930 ANTARCTIC ICE WORST EVER KNOWN Battle to Get Through. Situation Extraordinary. Admiral 47 Days in Antipodes. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mass-financing-comes-to-aid-mass-production-instalment-sales-and.html | "MASS FINANCING" COMES TO AID MASS PRODUCTION; Instalment Sales and Small Loans Have Built Up a Huge Money Structure With a Direct Bearing on Trade and Social Welfare--The Business Analyzed. The Basis of Mass Finance. Business in the Billions. 1. INSTALMENT COMPANIES. (Total Credit Advanced Per Year, $4,000,000,000.) Wide Range of Goods. 2. THE UNLICENSED LENDERS. (Total Loans Made Per year, $750,000,000.) 3. THE PAWNBROKERS. (Total Loans Made Per Year, $600,000,000.) 4. PERSONAL FINANCE. (Total Loans Made Per Year, $500,000,000.) MASS FINANCE IS GROWING Lending to the WageEarners Done on aHuge Scale 5. INDUSTRIAL BANKS. (Total Loans Made Per Year, $360,000,000.) 6. "PERSONAL DEPARTMENTS." (Total Loans Made Per Year, $40,000,000.) 7. CREDIT UNIONS. (Total Loans Made Per Year, $62,500,000.) 8. REMEDIAL LOAN SOCIETIES. (Total Loans Made Per Year, $60,000,000.) 9. AXIAS. (Total loans made per year, $50,000,000.) 10. EMPLOYERS' PLANS. (Total Loans Made Per Year, $20,000,000.) Business Outruns Knowledge. Regulation of Pawnshops. | True | By Evans Clark, Executive Director, the Twentieth Century Fund. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/69-planes-attack-aircraft-carrier-guns-of-the-lexington-bark-at.html | 69 PLANES ATTACK AIRCRAFT CARRIER; Guns of the Lexington Bark at Darting Foes in Mimic Naval Warfare Off Virginia. FLEET IN SKIES 3 HOURS Senator Bingham Rides in Scouting Plane--Amelia Earhart With Party on Carrier. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/time-to-reconsider.html | TIME TO RECONSIDER. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/low-water-delays-dickey-expedition-party-must-await-orinocos-may.html | LOW WATER DELAYS DICKEY EXPEDITION; Party Must Await Orinoco's May Floods or Essay Dangerous 1,000-Mile Launch Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/cardiac-children.html | CARDIAC CHILDREN | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. National Acme Company. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/model-body-votes-for-wider-league-lafayette-college-assembly-favors.html | MODEL BODY VOTES FOR WIDER LEAGUE; Lafayette College "Assembly" Favors Covenant Changes to Admit All in Kellogg Pact. WOULD CHECK RIVALRIES But 194 Delegates From Thirty Colleges Vote Down Compulsory Arbitration. Thirty Colleges Represented. Clash Over Naval Parley. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/under-two-flags.html | UNDER TWO FLAGS | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/met-handicap-roster-lists-the-names-of-3476-golfers.html | Met. Handicap Roster Lists The Names of 3,476 Golfers | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/senate-committee-approves-curbing-labor-injunctions-members-of.html | SENATE COMMITTEE APPROVES CURBING LABOR INJUNCTIONS; Members of Judiciary Subcommittee Vote to Report Anti "Yellow Dog" Bill. SUPPORT STAND OF LABOR Senators Opposed to Confirmation of Judge Parker Make Sudden Move. BORAH REPLIES TO CRITIC Declares "Yellow Dog" Contract "Should Have No Place In a Free Government." Makes Sweeping Changes. Norris Explains Proposal. APPROVES CURBING LABOR INJUNCTIONS Borah Upholds Labor's Stand. Fess to Lead Fight for Parker. | True | Special to The New York Times. WM. E. BORAH | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/waterways-improved-long-island-projects-in-rivers-and-harbors-bill.html | WATERWAYS IMPROVED.; Long Island Projects In Rivers and Harbors Bill. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-dearth-of-good-singers.html | THE DEARTH OF GOOD SINGERS | True | ALEXANDER BROWN. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/trade-notes-and-comment-an-unwieldy-organization-is-simplifiedrca.html | TRADE NOTES AND COMMENT; An Unwieldy Organization Is Simplified--RCA Production Can Now Be Stopped in Five Minutes -- Overproduction Problem Is Clarified | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/attractive-areas-on-south-shore-improved-roads-and-extensive-parks.html | ATTRACTIVE AREAS ON SOUTH SHORE; Improved Roads and Extensive Parks Add to Its Home Attractions. GROWING AVIATION CENTRE Atlantic Beach and Island Park Typify Recent Evidences of Activity. Homes Easy to Reach. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/dartmouth-nine-scores-over-columbia-nyu-beats-st-johns-ccny-loses.html | Dartmouth Nine Scores Over Columbia; N.Y.U. Beats St. John's; C.C.N.Y. Loses; COLUMBIA LOSES TO DARTMOUTH NINE Lions Drop Their 2d League Game as Myllykangas Stars as Victors' Pitcher. HOPES FOR TITLE FADE Myllykangas Contributes Homer With Bases Filled to Help Team Triumph, 10-3. Lions Threaten at Start. Dartmouth Scores 4 in Third. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/get-safety-contest-reports.html | Get Safety Contest Reports. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/spring-advances-into-connecticut-among-the-hills-and-valleys-of-the.html | SPRING ADVANCES INTO CONNECTICUT; AMONG THE HILLS AND VALLEYS OF THE NUTMEG STATE | True | By Leon A. Dickinson. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/meet-today-on-racial-amity.html | Meet Today on Racial Amity. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/moving-large-trees-not-considered-a-difficult-task-nowadays.html | MOVING LARGE TREES.; Not Considered a Difficult Task Nowadays. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mayer-financier-is-found-shot-dead-new-york-banker-is-believed.html | MAYER, FINANCIER, IS FOUND SHOT DEAD; New York Banker Is Believed Victim of Accident at His Home in Austria. WENT ABROAD 3 YEARS AGO Former President of House Bearing His Name Had Sold Out His Interests to Partner. Had Been Abroad Three Years. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/hard-times-hit-church-turkish-depression-forces-greek-unit-to-sell.html | HARD TIMES HIT CHURCH.; Turkish Depression Forces Greek Unit to Sell Its Securities. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bakers-fee-is-500000-in-mccormick-suit-he-obtained-increase-of.html | BAKER'S FEE IS $500,000 IN MCCORMICK SUIT; He Obtained Increase of Income for Wife of Incompetent in California Court. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/harvard-turns-back-navy-red-sox-11-to-2-crimson-totals-12-hits.html | HARVARD TURNS BACK NAVY RED SOX, 11 TO 2; Crimson Totals 12 Hits Including Homer and Triple by Ticknor in Victory. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/describes-changes-in-power-concerns-president-of-american-gas-and.html | DESCRIBES CHANGES IN POWER CONCERNS; President of American Gas and Electric Contrasts Conditions Now and 23 Years Ago. EFFECTS IN INDUSTRY CITED Summary of Tidd's Views Given to Federal Trade Commission at Investigation. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/liner-here-in-fast-time-albert-ballin-makes-1934-knots-best-since.html | LINER HERE IN FAST TIME; Albert Ballin Makes 19.34 Knots, Best Since Reconditioning. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/improves-on-chain-idea-branch-store-growth-represents-newer.html | IMPROVES ON CHAIN IDEA.; Branch Store Growth Represents "Newer Philosophy." | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/veterans-to-sell-poppies-funds-will-be-used-for-relief-work-among.html | VETERANS TO SELL POPPIES; Funds Will Be Used for Relief Work Among Idle Ex-Service Men. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/princeton-cubs-on-top-conquer-peekskill-military-academy-at.html | PRINCETON CUBS ON TOP.; Conquer Peekskill Military Academy at Lacrosse, 5 to 2. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/statistical-summary.html | Statistical Summary | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/music-may-announce-presence-of-constantinople-peddlers.html | Music May Announce Presence Of Constantinople Peddlers | True | Special Correspondence, THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ja-wilsons-married-fifty-years.html | J.A. Wilsons Married Fifty Years. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/girl-flier-dies-in-glider-crash.html | Girl Flier Dies in Glider Crash. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/luncheon-for-mission-fund-sacred-heart-alumnae-plan-benefit-for.html | LUNCHEON FOR MISSION FUND; Sacred Heart Alumnae Plan Benefit for Tuesday at the St. Regis | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/trinity-nine-triumphs-defeats-northeastern-2-to-1-in-opening-game.html | TRINITY NINE TRIUMPHS.; Defeats Northeastern, 2 to 1, in Opening Game of Season. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/outstanding-talks-on-the-air-this-week-today.html | Outstanding Talks on the Air This Week TODAY | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/plan-porto-rico-aid-drive-catholic-laymen-to-confer-on-plan-for.html | PLAN PORTO RICO AID DRIVE.; Catholic Laymen to Confer on Plan for Hospital. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/england-in-the-90s.html | England in the '90's | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/science-mystified-as-insects-talk-man-wonders-if-migratory-birds.html | SCIENCE MYSTIFIED AS INSECTS "TALK"; Man Wonders If Migratory Birds Find Their Way by Unique Radio System--Insects Seem to Use Wireless Sensitivity of Living Creatures. A Test With Coins. The Sense of a Bat. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wants-roads-beautified-bureau-chief-urges-tree-planting-along.html | WANTS ROADS BEAUTIFIED.; Bureau Chief Urges Tree Planting Along Federal System. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/changes-by-state-banks-national-city-safe-deposit-to-have-branch-in.html | CHANGES BY STATE BANKS.; National City Safe Deposit to Have Branch in Harlem. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/reforms-to-keep-morale-in-prisons.html | REFORMS TO KEEP MORALE IN PRISONS | True | By Dr. George W. Kirchwey. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/penn-ac-defeats-st-josephs.html | Penn A.C. Defeats St. Joseph's. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/miss-alice-cutts-engaged-to-marry-daughter-of-marine-corps-colonel.html | MISS ALICE CUTTS ENGAGED TO MARRY; Daughter of Marine Corps Colonel to Wed John TillotsonWainwright. WEDDING IN NEAR FUTUREMiss Cutts Descendant of ColonialGovernor--Signer of DeclarationAncestor of Fiance. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/sousa-march-hails-allies-of-tientsin-hoover-and-other-veterans-of.html | SOUSA MARCH HAILS ALLIES OF TIENTSIN; Hoover and Other Veterans of 1900 Siege Hear Piece Dedicated to Royal Welch Fusiliers. OLD LEADER SWINGS BATON Marine Band at Gridiron DinnerPlays Music Perpetuating Ties of British With Our Marines. Veterans See Colors Borne In. SOUSA MARCH HAILS ALLIES OF TIENTSIN Not on the Flags of the Fusiliers. Music as Memorial to Friendship. | True | By Richard V. Oulahan. Special To the New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/lays-prison-horror-to-legislatures-ohio-warden-says-he-pleaded-12.html | LAYS PRISON HORROR TO LEGISLATURES; Ohio Warden Says He Pleaded 12 Years for Measures to End Overcrowding. BRUTALITY CHARGES DENIED Committee Reopens Inquiry Into Fatal Fire and Hears Penitentiary Head Defended. Brutality Charges Denied. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/novel-effects-pin-point-or-coin-size-for-daydotted-accessories.html | NOVEL EFFECTS; Pin Point or Coin Size for Day--Dotted Accessories Don't's for Dots | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/yale-freshmen-victors-defeat-worcester-academy-on-diamond-by-10-to.html | YALE FRESHMEN VICTORS; Defeat Worcester Academy on Diamond by 10 to 7. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/britain-beats-germany-in-davis-cup-play-by-32-as-austin-and-lee-win.html | Britain Beats Germany in Davis Cup Play By 3-2 as Austin and Lee Win in Singles | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/whalen-wont-aid-hipflask-campaign-doran-approves-it-eleven-night.html | WHALEN WON'T AID HIP-FLASK CAMPAIGN; DORAN APPROVES IT; Eleven Night Club Patrons Are Held in Bail for Hearing May 7 With 16 Employes, THEY PROTEST 'INDIGNITIES' Charge Arrests Were Made Without Justice and Two Assert They Were Not Drinking. CASE CALLED POLICY TEST Doran Says Campbell Plan May Be Extended if Convictions Are Obtained-- Tuttle Silent. Attack Method of Raid. WHALEN WON'T HELP HIP-FLASK CAMPAIGN Says "Set-Ups" Were Served. Deny They Were Drinking. Staged as a Test Case. Whalen Won't Aid Policy. Not a National Policy. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/to-restore-church-used-by-washington-diocese-heads-plan-to-revive.html | TO RESTORE CHURCH USED BY WASHINGTON; Diocese Heads Plan to Revive St. Paul's at East Chester, Revolutionary Shrine. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/books-and-authors.html | Books and Authors | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/full-social-schedule-awaits-british-heir-prince-of-wales-to-visit.html | FULL SOCIAL SCHEDULE AWAITS BRITISH HEIR; Prince of Wales to Visit South Wales May 21 and Later to Tour Cornwall. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/red-departments-are-getting-study-lagging-store-sections-receive.html | 'RED' DEPARTMENTS ARE GETTING STUDY; Lagging Store Sections Receive More Attention as They Show Increase. CAUSE OF LOSS FIXED FIRST May Be Due to Style Changes or to Faulty Operation--Merchandise Review Is Needed. Closing Found Poor Policy. Merchandise Survey to Start. Checking on Customers. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mail-pilot-drops-safely-flier-abandons-ship-in-pennsylvania-and-it.html | MAIL PILOT DROPS SAFELY.; Flier Abandons Ship in Pennsylvania and It Is Destroyed. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/real-dartagnans-who-seek-peril-afar-bert-hall-of-kentucky-as-the.html | REAL D'ARTAGNANS WHO SEEK PERIL AFAR; Bert Hall of Kentucky, as the Aviator "General Chan" of China," Is One of Four Outstanding Adventurers in Distant Lands | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/pick-theatre-school-advisers.html | Pick Theatre School Advisers. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/guard-60000000-in-immovable-safe-state-troops-posted-over-pledges.html | GUARD $60,000,000 IN IMMOVABLE SAFE; State Troops Posted Over Pledges of Insurance Concerns of Capitol in Albany. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/wheatley-hills-area-is-adding-fine-homes-leading-financiers-are.html | WHEATLEY HILLS AREA IS ADDING FINE HOMES; Leading Financiers Are Listed Among New Purchasers of Property There. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/to-aid-foster-children-welfare-society-plans-bureau-to-help-their.html | TO AID FOSTER CHILDREN.; Welfare Society Plans Bureau to Help Their Adjustment to Homes. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/apartments-at-auction-central-park-west-house-in-murphy-list-this.html | APARTMENTS AT AUCTION.; Central Park West House in Murphy List This Week. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/gives-tone-clusters-conductorless-orchestra-performs-cowell-concert.html | GIVES "TONE CLUSTERS."; Conductorless Orchestra Performs Cowell Concerto at Its Last Concert. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/here-and-there.html | HERE AND THERE | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/concert-is-marked-by-double-premiere-polyphonic-symphony-and.html | CONCERT IS MARKED BY DOUBLE PREMIERE; Polyphonic Symphony and American Ballet Are Launched Together. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/thistle-fyrn-wins-ben-ali-handicap-collins-filly-leads-stablemate.html | THISTLE FYRN WINS BEN ALI HANDICAP; Collins Filly Leads Stablemate, Patricia Marian, Home in Lexington Feature. UNCLE LUTHER IS THIRD Victor Is Runner-Up Till Stretch Where, Under Vigorous Drive, She Steps to Front. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/cottons-in-paris-fabric-fashionable-again-for-day-or-evening.html | COTTONS IN PARIS; Fabric Fashionable Again For Day or Evening Organdie Is Smart | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/compelling-the-machine-to-minister-to-human-needs-dr-beards-group.html | Compelling the Machine to Minister to Human Needs; Dr. Beard's Group of Scientists and Engineers Discuss the Relation of Technology to Civilization | True | By R.I. Duffus | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/farm-board-buying-supports-wheat-general-decline-as-result-of.html | FARM BOARD BUYING SUPPORTS WHEAT; General Decline as Result of Southwest Rains Is Turned Into Gain at Finish. SPURT IN EXPORT BUYING Corn Off as Receipts Go Up--Oats Easier at End--Rye Also Falls Back. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/two-english-war-plays-two-english-war-plays.html | Two English War Plays; TWO ENGLISH WAR PLAYS | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/pequot-mills-adopt-new-labor-method-bay-state-textile-company.html | PEQUOT MILLS ADOPT NEW LABOR METHOD; Bay State Textile Company, Employing 2,000, Increases Machine Efficiency. WORKERS ACCEPT THE PLAN Union Official Declares It Means Better Jobs, Better Wages and Better Conditions in Industry. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/order-of-red-men-honors-buffler.html | Order of Red Men Honors Buffler. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/fire-insurance-rates-lowest-in-history-in-1929-with-losses-below.html | Fire Insurance Rates Lowest in History In 1929, With Losses Below Those of 1928 | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/georgetown-nine-victor-west-virginia-held-to-one-hit-by-noznesky.html | GEORGETOWN NINE VICTOR; West Virginia, Held to One Hit by Noznesky, Bows, 15-1. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/selfpropelled-cars-sought-500-years-ago-presenting-the-matthews-46.html | SELF-PROPELLED CARS SOUGHT 500 YEARS AGO; PRESENTING THE MATTHEWS "46" SPORT CRUISER | True | By Frank R. Hunt. Assistant Professor of Economics, Lafayette College. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/republican-disintegration.html | REPUBLICAN DISINTEGRATION. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bees-kill-two-mules-two-boys-badly-stung-by-swarm-at-moultrie-ga.html | BEES KILL TWO MULES.; Two Boys Badly Stung by Swarm at Moultrie, Ga. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/heckscher-gives-fund-for-roof-play-centres-community-council.html | HECKSCHER GIVES FUND FOR ROOF PLAY CENTRES; Community Council Announces 10 Projects for Summer Recreation Program. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/negro-folklore-enriched-by-black-genesis-biblical-tales-of-the.html | Negro Folklore Enriched By "Black Genesis"; Biblical Tales of the South Carolina Blacks in A Delightful Collection | True | By Percy Hutchison | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/litter-basket-contest-to-close.html | Litter Basket Contest to Close. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/east-eleventh-street-garage-leased.html | East Eleventh Street Garage Leased | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/bronx-properties-sold-fivestory-apartment-house-and-plot-for.html | BRONX PROPERTIES SOLD; Five-Story Apartment House and Plot for Building Acquired. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/goldman-programs-ready-director-announces-band-schedules-may-be-had.html | GOLDMAN PROGRAMS READY; Director Announces Band Schedules May Be Had on Application. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/23669000-bonds-called-for-april-municipal-securities-added-to-list.html | $23,669,000 BONDS CALLED FOR APRIL; Municipal Securities Added to List to Be Retired Prior to Maturity. GREATER AMOUNT FOR MAY Total Already Is $33,794,000-- Announcements Made Also for Later Months. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/fordham-defeats-st-bonaventure-comerford-allows-only-3-hits-in.html | FORDHAM DEFEATS ST. BONAVENTURE; Comerford Allows Only 3 Hits in Pitching 8 Innings-- Score Is 10-6. MAROON GETS 19 SAFETIES Pounds Reilly and Rourke for Two Triples and Two Doubles-- Loehwing Stars at Bat. Losers Score Early. Maroon Tallies Thrice. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/survey-sheds-light-on-niles-history-paleolithic-implements-found-by.html | SURVEY SHEDS LIGHT ON NILE'S HISTORY; Paleolithic Implements Found by Chicago Party in Upper Egypt May Prove Shifts. | True | Wireless to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/real-estate-club-dinner.html | Real Estate Club Dinner. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/subsidized-fishermen.html | SUBSIDIZED FISHERMEN. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mrs-john-f-oneil-wife-of-news-editor-of-the-times-dies-of-heart.html | MRS. JOHN F. O'NEIL; Wife of News Editor of The Times Dies of Heart Disease. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/new-plan-for-icc-said-to-mean-delay-couzenss-proposal-to-deprive.html | NEW PLAN FOR I.C.C. SAID TO MEAN DELAY; Couzens's Proposal to Deprive Body of Power to Approve Rail Mergers Discussed. SETBACK TO CONSTRUCTION Slowing Up of Program Favored by Hoover Likely, According to Some Observers. Effect of Stock Break Sees Delay in Consolidations. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/reports-on-bus-drivers-personnel-director-says-20-per-cent-are.html | REPORTS ON BUS DRIVERS; Personnel Director Says 20 Per Cent Are Prone to Accidents. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/amateur-journalists-of-the-past-reunite-boy-publishers-of-1870-now.html | AMATEUR JOURNALISTS OF THE PAST REUNITE; Boy Publishers of 1870, Now the Fossils, Relive Days When They Were Keen Rivals. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/pitches-a-perfect-game-liddy-rutgers-freshman-blanks-lehigh-cubs-60.html | PITCHES A PERFECT GAME; Liddy, Rutgers Freshman, Blanks Lehigh Cubs, 6-0. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/jim-kelly-killed-held-flight-record-passenger-also-dies-another.html | JIM KELLY KILLED; HELD FLIGHT RECORD; Passenger Also Dies, Another Hurt in Plane Crash Near Alvord, Texas. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/our-investment-of-three-billion-in-canada-represents-onetenth-of.html | Our Investment of Three Billions in Canada Represents One-tenth of Dominion's Wealth | True | Special Correspondence of THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/miss-cole-bride-of-dr-js-davis-jr-st-bartholomews-church-is.html | MISS COLE BRIDE OF DR. J.S. DAVIS JR.; St. Bartholomew's Church Is Transformed Into a Garden for the Ceremony. BISHOP STIRES OFFICIATES Bride's Sisters Her Maids of Honor --A Full Choral Service--Reception Held at Sherry's. Father Escorts the Bride. Twenty-three Ushers. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/3-pomfret-crews-win-opening-races-first-shell-defeats-columbia.html | 3 POMFRET CREWS WIN OPENING RACES; First Shell Defeats Columbia Freshman Over Half-Mile Woodstock Course. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/pine-to-captain-penn-varsity-in-regatta-at-derby-saturday.html | Pine to Captain Penn Varsity In Regatta at Derby Saturday | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Reports for Various Periods Issued by Public ServiceCorporations.American Power and Light. National Fuel Gas. Continental Gas and Electric. New York Railways. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/women-drys-seek-to-oust-raskob-democratic-body-demands-his.html | WOMEN DRYS SEEK TO OUST RASKOB; Democratic Body Demands His Resignation to "Bring Harmony" in Party. MRS. SHAVER LEADS MOVE Roper in Address Proposes Abolishing National Convention to PickPresidential Candidate. Hoover's Program Praised. Address by Roper. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/westchester-values-show-big-increase-realty-advance-of-nearly-one.html | WESTCHESTER VALUES SHOW BIG INCREASE; Realty Advance of Nearly One Billion Dollars Within Seven Years. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/nuptial-rumors-in-madrid-duke-of-espoleto-name-linked-with-infants.html | NUPTIAL RUMORS IN MADRID; Duke of Espoleto, Name Linked With Infanta Beatrice's, Guest at Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/southern-pacific-reports-its-record-of-safe-travel.html | Southern Pacific Reports Its Record of Safe Travel | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/towering-problems-of-the-new-decade-sir-philip-gibbs-says-that.html | TOWERING PROBLEMS OF THE NEW DECADE; Sir Philip Gibbs Says That Europe, Having Broken With the Past, Aims Under Younger Leaders To Achieve Longer Periods of Peace and the Grouping of Nations on an Economic Basis PROBLEMS OF THE NEW DECADE | True | By Sir Philip Gibbs | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/navy-victor-at-lacrosse-execls-in-stick-work-and-team-play-to-beat.html | NAVY VICTOR AT LACROSSE.; Execls in Stick Work and Team Play to Beat Lafayette, 13-0. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/seek-heritage-from-1775-descendants-of-michael-hillegas-check-up.html | SEEK HERITAGE FROM 1775.; Descendants of Michael Hillegas Check Up Revolutionary War Loan. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/baby-health-centre-to-be-opened.html | Baby Health Centre to Be Opened. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/radio-attorneys-work-guards-against-chaos-growth-of-radio-law-vital.html | RADIO ATTORNEYS WORK GUARDS AGAINST CHAOS; Growth of Radio Law Vital to Satisfactory Broadcasting, Ashby Tells College Group— Pirated Programs, Careless Announcers, Are Among Legal Problems Retaining a License. Use of Radio in Theatres. Censorship of Programs. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/plans-to-reclaim-hawaiian-barrens-governor-judd-would-employ.html | PLANS TO RECLAIM HAWAIIAN BARRENS; Governor Judd Would Employ Convicts on Public Work on Kahoolawe. GROUND DENUDED BY GOATS Since Vegetation Disappeared the Island Has Been Blowing Into the Sea. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ccny-freshmen-score-tally-twice-in-eighth-inning-to-beat-george.html | C.C.N.Y. FRESHMEN SCORE; Tally Twice in Eighth Inning to Beat George Washington Nine. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/harvard-varsity-leads-mit-crew-crimson-is-first-by-a-length-after.html | HARVARD VARSITY LEADS M.I.T. CREW; Crimson Is First by a Length After Grueling Test on the Charles. SPURTS AHEAD NEAR END Harvard's Lightweights and Freshmen Win, but Juniors Lose to Tech. Times For All the Races. Stroke Drops to a 34. HARVARD VARSITY BEATS M. I. T. CREW Harvard Starts With Victory. | True | By Robert F. Kelley. Special To The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/phone-service-starts-today-on-fast-canadian-train.html | Phone Service Starts Today On Fast Canadian Train | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/pittsfiedd-gefs-portrait-of-pitt-new-yorkers-gift-to-home-town.html | Pittsfiedd Gefs Portrait of Pitt, New Yorker's Gift to Home Town | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/fish-again-refuses-to-run-for-governor.html | Fish Again Refuses to Run for Governor. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/an-immigrants-rise-to-power-frederick-brown.html | AN IMMIGRANT'S RISE TO POWER; FREDERICK BROWN | True | Blank & Stoller Photo. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/yankees-triumph-over-red-sox-again-victory-coupled-with-defeat-of.html | YANKEES TRIUMPH OVER RED SOX AGAIN; Victory, Coupled With Defeat of Detroit, Lifts New York Out of Last Place. GEHRIG GETS THIRD HOMER 25,000 at Stadium See Winners Score Four Runs in Third to Gain 5-1 Lead. PIPGRAS HURLS GOOD BALL Effective for Most Part, Though Hit for 10 Blows--Yanks Make 11 in 8-to-3 Victory. Homer Comes in Seventh. Lazzeri's Hit Scores Two. Oliver Gets Ruth's Smash. YANKEES TRIUMPH OVER RED SOX AGAIN | True | By William E. Brandt. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-drama-in-warsaw.html | THE DRAMA IN WARSAW | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-concerts-of-a-winter-season-rich-in-performances-but-poor-in.html | THE CONCERTS OF A WINTER; Season Rich in Performances, but Poor in New Artists or Compositions-- Principal Virtuosos, Conductors, Composers, Orchestras | True | By Olin Downes. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/questions-and-answers-what-type-of-set-in-south-america-will-pick.html | QUESTIONS AND ANSWERS; What Type of Set in South America Will Pick Up Broadcasters in the United States?--If Ground Is Connected to Antenna Post Will Set Be Damaged? | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/amherst-hits-hard-to-win-3d-in-row-score-easy-victory-over-rma-c.html | AMHERST HITS HARD TO WIN 3D IN ROW; Score Easy Victory Over M.A. C. Nine, Collecting 14 Runs in the Eighth Inning. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/a-leash-for-the-snarling-submarine-london-conference-places-a-curb.html | A LEASH FOR THE SNARLING SUBMARINE; London Conference Places a Curb on a Naval Weapon With an Evil Fame A LEASH FOR THE SUBMARINE ALMA MATER SITS FOR THE PHOTOGRAPHER. | True | By Fitzhugh Green photographs Copyright By Bong & Co. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/keeping-home-neat-by-prompt-repairs-household-expert-gives-owner.html | KEEPING HOME NEAT BY PROMPT REPAIRS; Household Expert Gives Owner Some Suggestions for May and June. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/loan-to-sao-paulo-to-affect-coffee-85000000-offering-backed-by.html | LOAN TO SAO PAULO TO AFFECT COFFEE; $85,000,000 Offering Backed by $181,000,000 Stock of the Bean. GRADUAL SALE STIPULATED More Coffee at Lower Price Believed in Brazil to Be Better Than Small, Dear Crop. Loan Secured by Pledged Coffee. Coffee Sales During Life of Loan. Prestes Seeks $100,000,000 Loan. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/huge-aircraft-to-be-shown-at-garden-exhibit-saturday-transports-and.html | HUGE AIRCRAFT TO BE SHOWN AT GARDEN EXHIBIT SATURDAY; Transports and Sport Planes Will Vie for Honors in Week Full of Flying Features | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/money.html | MONEY. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/aid-for-lee-family-publication-of-letter-telling-of-distress.html | AID FOR LEE FAMILY.; Publication of Letter Telling of Distress Elicits Quick Response. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/sexton-loses-2-at-182-takes-only-one-of-his-3-billiard-matches-in.html | SEXTON LOSES 2 AT 18.2.; Takes Only One of His 3 Billiard Matches in Tournament. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/oil-paintings-to-be-sold-collection-will-be-disposed-of-at-auction.html | OIL PAINTINGS TO BE SOLD.; Collection Will Be Disposed Of at Auction Thursday. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/gb-shaw-letters-to-go-at-auction-correspondence-with-a-friend-a.html | G.B. SHAW LETTERS TO GO AT AUCTION; Correspondence With a Friend a Musician and Frank Harris Is Represented. AUTHOR DISCUSSES MUSIC Writes of His Inner Life, Current Events and Personal Affairs in Characteristic Style. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-philharmonics-odyssey.html | THE PHILHARMONIC'S ODYSSEY. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/todays-programs-in-citys-churches-easter-music-will-be-repeated-in.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Easter Music Will Be Repeated in Many Cases, With Dramas and Pageants. SEVERAL RECTORS RESTING Pastoral Letter Asking Aid for Charities Will Be Read in All Catholic Churches. Baptist. Christian Science. Congregational. Jewish. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. United Presbyterian. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/britain-changes-her-great-seal-britains-new-great-seal.html | BRITAIN CHANGES HER GREAT SEAL; BRITAIN'S NEW GREAT SEAL. | True | Times Wide World Photo. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/some-new-pictures.html | SOME NEW PICTURES | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/manual-beats-rutgers-freshman.html | Manual Beats Rutgers Freshman. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/much-of-nation-unmapped-wide-areas-of-the-united-states-still.html | MUCH OF NATION UNMAPPED; Wide Areas of the United States Still Uninhabited. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/the-salvation-army-appraises-prohibition-on-the-basis-of-reports.html | THE SALVATION ARMY APPRAISES PROHIBITION; On the Basis of Reports From Various Cities, Commander Booth Pictures the Changes Brought By the Amendment and Declares the Law Is Here to Stay Opposition to Liquor Traffic. Difficulty of Restraint. "Bravado" of the Cocktail. Lord Rosebery's View. Regulation and Prohibition. | True | By Evangeline Booth,paul Parker Photo.brown Brothers. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/radio-show-to-include-household-appliances.html | RADIO SHOW TO INCLUDE HOUSEHOLD APPLIANCES | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/byrd-starts-home-with-last-of-men-new-zealand-governor-bids-a-warm.html | BYRD STARTS HOME WITH LAST OF MEN; New Zealand Governor Bids a Warm Farewell as He and Five Aides Embark. ADMIRAL DEEPLY TOUCHED Voices His Own Gratitude and His Country's Good-Will--Anzac Dead Honored on Final Day. How New Zealand Helped. Byrd Voices Nation's Good-Will. Byrd Bark Slows Up. BYRD STARTS HOME WITH LAST OF MEN | True | Special Cable to THE NEW YORK TIMES. Wireless to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/five-homers-hit-by-boston-college-creedon-drives-pair-and-reagan.html | FIVE HOMERS HIT BY BOSTON COLLEGE; Creedon Drives Pair and Reagan, Colbert and Harman Each Gets One. VILLANOVA CRUSHED, 17-9 Eagles Pound Kobrilis, Hillen and Ilanzik for Sixteen Hits in Annual Contest. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/ira-arnstein-directs-his-song-of-david-operaoratorio-in-its.html | IRA ARNSTEIN DIRECTS HIS 'SONG OF DAVID'; 'Opera-Oratorio' in Its Complete Form Gets Premiere at The Town Hall. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/inquiry-ordered-of-wreck-in-sound-federal-steamboat-service-will.html | INQUIRY ORDERED OF WRECK IN SOUND; Federal Steamboat Service Will Study Cause of Fire That Cost Sixteen Lives. CAPTAIN EXPLAINS CRASH Pilot, Before Leaving the Thames, Lashed the Wheel and the Ship "Just Kept Going," He Says. Hearing Starts Wednesday. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/choate-crews-break-even-first-shell-victor-over-hun-but-seconds-are.html | CHOATE CREWS BREAK EVEN; First Shell Victor Over Hun, but Seconds Are Beaten. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/man-acts-like-automaton-fillpino-found-unconscious-clinging-to-box.html | MAN ACTS LIKE AUTOMATON ; Fillpino Found Unconscious Clinging to Box Car at Spokane. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/plan-to-end-fight-on-tariff-quickly-house-leaders-will-try-to.html | PLAN TO END FIGHT ON TARIFF QUICKLY; House Leaders Will Try to Complete Action on Conference Issues This Week. SEEK TO KILL LUMBER DUTY Caraway Assails Recent Whitehouse Session on Bill as Scheming on "Grundy" Lines. Garner to Fight for Debenture. Sees Rules of Congress Broken | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/mortgage-loans-gain.html | Mortgage Loans Gain. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/accidents-killed-97000-in-nation-in-1929-motor-car-deaths-set-new.html | Accidents Killed 97,000 in Nation in 1929; Motor Car Deaths Set New Record With 31,000 | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/building-and-buying-homes-active-in-long-island.html | BUILDING AND BUYING HOMES ACTIVE IN LONG ISLAND | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/clarke-land-at-auction-flashing-property-included-in-trustees-sale.html | CLARKE LAND AT AUCTION.; Flashing Property Included in Trustees' Sale. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/push-mast-for-zeppelin-engineers-at-recife-look-to-quick-completion.html | PUSH MAST FOR ZEPPELIN.; Engineers at Recife Look to Quick Completion of Work. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/johns-hopkins-beats-syracuse-twelve-turnbull-and-packard-star-in.html | JOHNS HOPKINS BEATS SYRACUSE TWELVE; Turnbull and Packard Star in Triumph by 8 to 2 in Lacrosse Contest. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/manhattan-victor-over-catholic-u-scores-5-runs-in-ninth-to-defeat.html | MANHTTAN VICTOR OVER CATHOLIC U.; Scores 5 Runs in Ninth to Defeat Washington Nine, 8–5--Corrigan Strong on Mound. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/dash-mark-equaled-by-wykoff-on-coast-star-sprinter-runs-100-yards.html | DASH MARK EQUALED BY WYKOFF ON COAST; Star Sprinter Runs 100 Yards in 0:09 6-10 in Night Meet at Fresno. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/25000-see-giants-beat-phils-twice-thousands-struggle-to-enter-baker.html | 25,000 SEE GIANTS BEAT PHILS TWICE; Thousands Struggle to Enter Baker Bowl After Gates Are Ordered Locked. TWO HOMERS FOR JACKSON Terry Also Gets 2 as Unbeaten Club Runs String to 6 by Winning, 13-2 and 7-5. Genewich Stops Phils. O'Doul Forced to Retire. 25,000 SEE GIANTS BEAT PHILS TWICE | True | By John Drebinger. Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/city-plans-more-stagger-lights-progressive-system-instituted-in.html | CITY PLANS MORE "STAGGER" LIGHTS; Progressive System Instituted in Central Park West Last Week to Be Extended to Other Thoroughfares | True | By E.I. Yordan. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/yale-cub-twelve-wins-conquers-brooklyn-poly-prep-43-in-stubborn.html | YALE CUB TWELVE WINS; Conquers Brooklyn Poly Prep, 4-3, in Stubborn Contest. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/prof-ja-harris-botanist-dead-head-of-department-of-botany-at-the.html | PROF. J.A. HARRIS, BOTANIST, DEAD; Head of Department of Botany at the University of Minnesota. WAS NOTED AS A BIOLOGIST Experimented 17 Years for Carnegie Institution on Long Island-- Honored by Oxford. His Career Near New York. Editor and Author. | True | Special to The New York Times. | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-27 | 1930-04-27 | https://www.nytimes.com/1930/04/27/archives/plainsong-lecture.html | PLAINSONG LECTURE. | True | | C1B69426,C1B69427,C1B69428,C1B69429,C1B69430,C1B69431,C1B69432 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/fritzi-scheff-sings-to-palace-plaudits-supported-in-her-act-by-8.html | FRITZI SCHEFF SINGS TO PALACE PLAUDITS; Supported in Her Act by 8 Young Men--Havana Orchestra Pleases --Herb Williams Hilarious. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/delay-due-in-r100s-trip-engineers-fix-month-for-repairs-banning.html | DELAY DUE IN R-100'S TRIP; Engineers Fix Month for Repairs, Banning Canada Flight in May. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/urges-adding-land-to-civic-centre-johnson-proposes-acquiring-6.html | URGES ADDING LAND TO CIVIC CENTRE; Johnson Proposes Acquiring 6 Parcels, 5 Privately Owned, Immediately. OPPOSES LEASING ROOMS 1,000,000 Square Feet More of Floor Space Needed in 5 Years, He Says in Report to Mayor. Property Near County Court. Describes Available Land. 134,000 on City Payroll. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/describes-liners-crash-passenger-on-president-harding-tells-of.html | DESCRIBES LINER'S CRASH.; Passenger on President Harding Tells of Collision With Kirkwood. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/smull-for-chamber-head-nominated-to-succeed-loree-as-the-president.html | SMULL FOR CHAMBER HEAD.; Nominated to Succeed Loree as the President of State Body. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/dentistry-and-medicine.html | DENTISTRY AND MEDICINE. | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/monroe-doctrine-held-nonexistent-argentine-paper-sees-chance.html | MONROE DOCTRINE HELD NON-EXISTENT; Argentine Paper Sees Chance Phrases Twisted to Back an Outrageous Thesis. SAYS EQUALITY IS FLOUTED La Nacion Says We Cannot Sustain Principle When We Dominate Smaller Republics by Force. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/sends-thanks-for-aid-to-chinese.html | Sends Thanks for Aid to Chinese. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/nyac-nine-rallies-to-beat-fort-slocum-opens-season-with-106-victory.html | N.Y.A.C. NINE RALLIES TO BEAT FORT SLOCUM; Opens Season With 10-6 Victory, Scoring All Tallies After the Fifth Inning. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/sees-dry-law-stir-by-privileged-few-methodist-board-directs-attack.html | SEES DRY LAW STIR BY 'PRIVILEGED FEW'; Methodist Board Directs Attack on Use of Wealth by Prohibition Foes. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/united-gas-interests-extending-influence-american-utilities-and.html | UNITED GAS INTERESTS EXTENDING INFLUENCE; American Utilities and General to Buy Into Consolidated Gas Utilities Company. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/plight-of-jews-revealed-survey-shows-many-insolvencies-in-eastern.html | PLIGHT OF JEWS REVEALED.; Survey Shows Many Insolvencies in Eastern Europe. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/fall-river-beats-wanderers-1-to-0-white-tallies-in-second-half-to.html | FALL RIVER BEATS WANDERERS, 1 TO 0; White Tallies in Second Half to Decide Atlantic Coast League Contest. BROOKLYN IN LATE THREAT Powers Makes Spectacular Save Five Minutes Before End-- Yule Is Injured. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/le-tourbillon-in-final-burst-takes-stake-at-longchamps.html | Le Tourbillon in Final Burst Takes Stake at Longchamps | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/roosevelt-boom-stirs-republicans-see-small-chance-to-regain-state.html | ROOSEVELT BOOM STIRS REPUBLICANS; See Small Chance to Regain State This Year or in 1932 if He Runs for President. FACED ALSO BY WET SPLIT Democrats View Early Start as a Benefit if Governor Does Nothing Now to Press Candidacy. Lehman a Possibility in 1932. See Advantage in Early Boom. Worried by Threat of Split. Wets Reported Enthusiastic. Extreme Wets Weigh Fearon. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/slattery-to-see-battle-of-rivals-buffalo-lightheavyweight-to-attend.html | SLATTERY TO SEE BATTLE OF RIVALS; Buffalo Light-Heavyweight to Attend Johnson-Rosenbloom Bout in Garden. LIKELY TO MEET WINNER McArdle Seeks Match if Arrangement Can Be Effected With Up-State Promoter. | True | By James P. Dawson. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/ws-verity-dead-at-97-greeley-told-him-to-go-west-at-22-when-doctors.html | W.S. VERITY DEAD AT 97.; Greeley Told Him to "Go West" at 22 When Doctors Gave Him Up. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/mrs-helen-f-hobbs-weds-capt-forrester-daughter-of-exgovernor-foss.html | MRS. HELEN F. HOBBS WEDS CAPT. FORRESTER; Daughter of Ex-Governor Foss of Massachusetts Marries English Polo Player in California. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/marjorie-koop-honored.html | Marjorie Koop Honored. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/honor-grant-here-on-108th-birthday-sons-of-union-army-men-and.html | HONOR GRANT HERE ON 108TH BIRTHDAY; Sons of Union Army Men and Veterans of World War Hold Exercises at Tomb. WOMEN FORM COLOR GUARD Hylan Assails London Treaty and Urges Patriotic Societies to Fight for "Real Parity." | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/whalen-to-greet-arms-delegates-tomorrow-city-tug-to-bring-stimson.html | Whalen to Greet Arms Delegates Tomorrow; City Tug to Bring Stimson and Aides Ashore | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/hot-springs-colony-gives-a-cakewalk-hosts-prior-to-dance-are-ew.html | HOT SPRINGS COLONY GIVES A CAKEWALK; Hosts Prior to Dance Are E.W. Cadys, J.W. Cross, J.W. Bennings, G.K. Throckmortons.MRS. A. UIHLEIN ENTERTAINSGardens of Mrs. Fay Ingalls and Baroness Rosenkrantz Includedin State Tour This Week. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/governor-vetoes-utility-contracts-roosevelt-says-bill-shows.html | GOVERNOR VETOES UTILITY CONTRACTS; Roosevelt Says Bill Shows "Complete Bankruptcy" of Entire Knight Program. SCORES REVISION OF TERMS He Calls Result a "Last-Minute Effort," "Useless" and an "Evasion of the Issue." Departure From Original Bill, Scores Service Cost Contract. | True | By W.a. Warn. Special To the New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/views-orient-as-market-dr-klein-on-radio-pictures-vast-trade-in-new.html | VIEWS ORIENT AS MARKET.; Dr. Klein, on Radio, Pictures Vast Trade in New Era. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/city-will-resume-parleys-with-bmt-with-transit-board-it-will-take.html | CITY WILL RESUME PARLEYS WITH B.M.T.; With Transit Board It Will Take Up This Week Deal Halted by Fight for Unification Bill. PRICE SETTLEMENT NEAR Chief Problem Is Status of Control Body's Bonds to Be Exchanged for Company Securities. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/flies-400-miles-to-die-californian-charters-plane-to-get-home.html | FLIES 400 MILES TO DIE.; Californian Charters Plane to Get Home Before the End. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/new-stock-issues-corporation-shares-to-be-put-on-market-for-public.html | NEW STOCK ISSUES.; Corporation Shares to Be Put on Market for Public Subscription. Skelly Oil Company. General Steel Castings. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/spring-concert-given-in-greenwich.html | Spring Concert Given in Greenwich. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/oberammergau-dedication-cardinal-calls-passion-play-answer-to.html | OBERAMMERGAU DEDICATION; Cardinal Calls Passion Play Answer to Bolshevism. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/repeal-plea-fair-dry-leader-admits-dr-batchelor-of-antisaloon.html | REPEAL PLEA FAIR, DRY LEADER ADMITS; Dr. Batchelor of Anti-Saloon League Says Drys Will Meet Issue in Good Sportsmanship. DR. POLING ASSAILS POLL Calls Literary Digest Survey "Unrepresentative"--Rev. G.M. Stockdale Regrets Use of Force. Finds Sincerity Belated. Cites Pathfinder Poll. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/foreign-trade-value-declines-in-france-march-exports-and-imports.html | FOREIGN TRADE VALUE DECLINES IN FRANCE; March Exports and Imports Combined 5% Below February,8% Below 1929. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/stanford-stadium-is-offered-for-1932-olympic-tryouts.html | Stanford Stadium Is Offered For 1932 Olympic Tryouts | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/idea-of-god-lowered-dr-curry-declares-lays-success-of-green.html | IDEA OF GOD LOWERED, DR. CURRY DECLARES; Lays Success of "Green Pastures to the Modern Concept of Human and Divine. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/honors-frederick-brown-beth-abraham-home-unveils-tablet-to-mark.html | HONORS FREDERICK BROWN.; Beth Abraham Home Unveils Tablet to Mark Birthday of Benefactor. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/our-finite-reach.html | OUR FINITE REACH. | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/better-trade-conditions-in-all-lines-portrayed-by-hoover-survey.html | BETTER TRADE CONDITIONS IN ALL LINES PORTRAYED BY HOOVER SURVEY HEAD; BARNES DISCLOSES GAINS Easing of Credit and Rise in Volume of New Capital Noted. PUBLIC BORROWING MOUNTS Says Industry Is Carrying Out Construction Program, Forecast in December.PRODUCTION IS ADJUSTEDContinued Cautious and Prudent Merchandising Policies MarkRetail Distribution. Outstanding Phases Cited. Summary of Business Factors. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/jj-casey-artist-and-soldier-dies-joined-foreign-legion-day-war.html | J.J. CASEY, ARTIST AND SOLDIER, DIES; Joined Foreign Legion Day War Began--Once Reported Dead in Cable Dispatches. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/will-rogers-is-impressed-by-our-army-air-force.html | Will Rogers Is Impressed By Our Army Air Force | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/bank-of-englands-gold-2050000-more-received-1849000-more-due-to.html | BANK OF ENGLAND'S GOLD; 2,050,000 More Received-- 1,849,000 More Due to Arrive. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/kashdan-wins-at-chess-scores-2d-victory-in-twelvegame-match-with.html | KASHDAN WINS AT CHESS.; Scores 2d Victory in Twelve-Game Match With Steiner. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/knox-sets-test-of-faith-says-christ-has-shown-neverfailing-source.html | KNOX SETS TEST OF FAITH.; Says Christ Has Shown NeverFailing Source of Courage. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/7-killed-as-plane-dives-into-crowd-pilot-arrested-and-hidden-as.html | 7 KILLED AS PLANE DIVES INTO CROWD; Pilot Arrested and Hidden as Tennesseans Threaten Him-- Several of Injured May Die. OTHER CRASHES FATAL TO 7 Two Children Killed in New Hampshire When Plane Falls and Burns. Three Die in Texas Crash. 7 KILLED AS PLANE DIVES INTO CROWD Two Lose Lives at Milwaukee. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/small-tax-surplus-indicated-for-year-9-months-receipts-of-internal.html | SMALL TAX SURPLUS INDICATED FOR YEAR; 9 Months' Receipts of Internal Revenue Are $140,000,000 Above 1929 Fiscal Year. TOTAL IS $2,277,000,000 New York State Paid $695,000,000 of This, or $100,000,000 More Than Previous Year.ALL INCOME TAXES RISEIndividual Payments Contributed$103,000,000 of the Total Increase of $124,000,000. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/chicago-women-set-world-bowling-mark-inucane-team-rolls-2784-at.html | CHICAGO WOMEN SET WORLD BOWLING MARK; Inucane Team Rolls 2,784 at Louisville Tourney to Beat Old Record by 102 Pins. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/students-laud-roosevelt-members-of-democratic-union-back-his-stand.html | STUDENTS LAUD ROOSEVELT; Members of Democratic Union Back His Stand on Utilities. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/madras-police-kill-two-wound-3-in-firing-on-mob-which-stones-them.html | MADRAS POLICE KILL TWO.; Wound 3 in Firing on Mob Which Stones Them, Injuring 2 Officers. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/cut-time-to-northwest-four-railroads-slash-schedules-of-crack.html | CUT TIME TO NORTHWEST.; Four Railroads Slash Schedules of Crack Trains to Coast. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/charles-hopkins-gets-the-roof.html | Charles Hopkins Gets "The Roof." | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/alexanders-tomb-is-believed-looted-professor-breccia-declares-that.html | ALEXANDER'S TOMB IS BELIEVED LOOTED; Professor Breccia Declares That Cleopatra and Anthony Stripped It of Treasures. HOPES TO ESTABLISH SITE Alexandria Curator Says Enough Funerary Objects May Remain-- Denies Carter Will Assist. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/six-robber-suspects-seized-in-roundup-detectives-posing-as-lodgers.html | SIX ROBBER SUSPECTS SEIZED IN ROUND-UP; Detectives, Posing as Lodgers in Brooklyn House, Get Clues--Say Band Admits 30 Hold-Ups. | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/120-ferryboat-jobs-open-goldman-asks-civil-service-body-to-prepare.html | 120 FERRYBOAT JOBS OPEN ; Goldman Asks Civil Service Body to Prepare Eligible Lists. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/gold-star-group-picked-first-250-mothers-to-sail-may-7-are-from-15.html | GOLD STAR GROUP PICKED ; First 250 Mothers, to Sail May 7, Are From 15 States. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/the-state-and-the-arts.html | THE STATE AND THE ARTS. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/fire-destroys-mexican-cathedral.html | Fire Destroys Mexican Cathedral. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/another-steel-syndicate-international-european-cartel-for-railway.html | ANOTHER STEEL SYNDICATE ; International European Cartel for Railway Material Proposed. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/feng-improves-forces-as-chiang-still-waits-nanking-continues-to.html | FENG IMPROVES FORCES AS CHIANG STILL WAITS; Nanking Continues to Hope for Northern Dissension, but Rebels Consolidate Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/institutes-plan-endorsed-new-working-schedule-for-cotton-mills-wins.html | INSTITUTE'S PLAN ENDORSED; New Working Schedule for Cotton Mills Wins Majority Approval. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/georgetti-victor-in-bicycle-race-italian-defeats-chapman-and-jaeger.html | GEORGETTI VICTOR IN BICYCLE RACE; Italian Defeats Chapman and Jaeger in 20-Mile Paced Event at Newark. CECIL WALKER DEFEATED Returns From Trip to Australia and Loses in a Mile Medley Match to Debaets. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/french-wheat-crop-of-1929-exceeds-countrys-needs.html | French Wheat Crop of 1929 Exceeds Country's Needs | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/australias-gold-shipment-6000000-more-coming-to-london-rising.html | AUSTRALIA'S GOLD SHIPMENT; 6,000,000 More Coming to London --Rising London Bank Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/steinke-to-meet-shikat.html | Steinke to Meet Shikat. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/cooleys-sister-to-go-before-inquiry-today-on-way-from-buffalo-with.html | COOLEY'S SISTER TO GO BEFORE INQUIRY TODAY; On Way From Buffalo With Her Mother--Grand Jury to Hear Probation Chief's Aides. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/crash-is-fatal-to-fahy-flier-dies-of-injuries-suffered-in-michigan.html | CRASH IS FATAL TO FAHY.; Flier Dies of Injuries Suffered in Michigan Wreck. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/suzanne-murphey-bride-tomorrow-her-marriage-to-carl-jay-hasbrouck.html | SUZANNE MURPHEY BRIDE TOMORROW; Her Marriage to Carl Jay Hasbrouck in Trinity Church,Wilmington, Del.TWO MATRONS OF HONORCeremony to Be Performed by Rev. Gerald A. Cunningham--Coupleto Live in Larchmont, N.Y. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/tw0-college-nines-unbeaten-in-east-gettysburg-and-tufts-lead-with.html | TW0 COLLEGE NINES UNBEATEN IN EAST; Gettysburg and Tufts Lead With Five Victories Each and No Defeats. YALE IS FIRST IN LEAGUE Takes Uppermost Position Through Defeat of Penn, While Dartmouth's Victory Dims Columbia's Hopes. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/james-arthur-dies-in-his-89th-year-founder-and-former-head-of.html | JAMES ARTHUR DIES IN HIS 89TH YEAR; Founder and Former Head of Machine Works in Brooklyn Stricken in Winsted. PATRON OF N.Y. UNIVERSITY Gave It in 1926 Largest Collection of Watches and Clocks in Country, Valued at $150,000. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/loews-inc-reports-income-gain.html | Loew's, Inc., Reports Income Gain | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/english-group-honors-american-bishops-gospel-society-elects-all-the.html | ENGLISH GROUP HONORS AMERICAN BISHOPS; Gospel Society Elects All the Episcopal Leaders Here as Honorary Associates. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/lorette-hurley-amuses-gives-her-character-monologues-at-president.html | LORETTE HURLEY AMUSES; Gives Her Character Monologues at President Theatre. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/mrs-john-foord-widow-of-former-editorinchief-of-the-times-dies-in.html | MRS. JOHN FOORD; Widow of Former Editor-in-Chief of The Times Dies in 87th Year. | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/lambs-gambol-attracts-40000-hilarity-begins-with-minstrel-show-de.html | LAMBS GAMBOL ATTRACTS $40,000; Hilarity Begins With Minstrel Show, De Wolf Hopper in Armor as Interlocutor. BROADWAY STARS GALORE A Series of Specialties and Two Dramatic Sketches in Lavish Show at Metropolitan. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/defends-missionary-work-the-rev-thomas-mccandless-calls-it-chief.html | DEFENDS MISSIONARY WORK; The Rev. Thomas McCandless Calls It Chief Business of True Christian | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/parker-in-letter-defends-his-course-disclaims-any-prejudice-against.html | PARKER, IN LETTER, DEFENDS HIS COURSE; Disclaims Any Prejudice Against Negros and Upholds "Yellow Dog" Decision. WRITES SENATOR OVERMAN Says Supreme Court Bound Him in Labor Case--Sought to Avoid Race Issue. ALLEN RALLIES SUPPORT Vote on Confirmation Is Scheduled for Today, but Overman May Ask Postponement. Text of the Letter. Had No Latitude, He Says. Takes Up Negro Complaint. To Be Called Up at 3 P.M. Allen Cites Parker's Views. Replies to Labor Attacks. Sees Danger to Courts. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/dance-on-the-leviathan-womens-overseas-service-league-will-give-a.html | DANCE ON THE LEVIATHAN.; Women's Overseas Service League Will Give a Party. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/triangle-clubs-play-princetonians-give-comedy-the-second-man-this.html | TRIANGLE CLUB'S PLAY.; Princetonians Give Comedy, "The Second Man," This Week. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/moton-hails-gain-of-negro-in-south-head-of-tuskegee-institute-sees.html | MOTON HAILS GAIN OF NEGRO IN SOUTH; Head of Tuskegee Institute Sees 'Marvelous Progress' Toward Better Understanding. CONFIDENT OF A SOLUTION W.J. Schieffelin Says "Era of Good Feeling" Has Begun Between Negroes and Whites. Sees Era of Good Feeling. Dr. Mordecai W. Johnson, Urges Loyalty to Principles. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/hears-german-methodist-congregation-of-old-john-street-church-is.html | HEARS GERMAN METHODIST.; Congregation of Old John Street Church Is Told of Work Abroad. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/master-city-plan-urged-by-leaders-business-and-civic-heads-in-reply.html | MASTER CITY PLAN URGED BY LEADERS; Business and Civic Heads in Reply to Inquiry Favor Official Commission. SECTIONAL BUILDING SCORED Letter by Lersner, Banker, Visions Metropolis Laid Out Logically to Care for Future Needs. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/night-work-ordered-to-speed-up-census.html | NIGHT WORK ORDERED TO SPEED UP CENSUS | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/scores-wealthy-wets-dr-reisner-says-they-imperil-nation-by-ignoring.html | SCORES WEALTHY WETS.; Dr. Reisner Says They Imperil Nation by Ignoring Religion. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/stock-average-down-second-consecutive-weekly-decline-in-fisher.html | STOCK AVERAGE DOWN.; Second Consecutive Weekly Decline in "Fisher Index." | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/socialists-oppose-activity-in-unions-conservative-element-in-party.html | SOCIALISTS OPPOSE ACTIVITY IN UNIONS; Conservative Element in Party Here Resists Younger Group at Spring Convention. SHARP DEBATE IS WAGED Proposal to Spur Labor Bodies to More Independent Political Action Rejected by 48 to 38. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/ran-away-to-see-parade-policemans-son-3-and-cousin-lost-on.html | RAN AWAY TO SEE PARADE.; Policeman's Son, 3, and Cousin Lost on Velocipedes 8 Miles From Home. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/cue-final-on-tonight-cole-latham-match-to-feature-room-owners-annual.html | CUE FINAL ON TONIGHT.; Cole-Latham Match to Feature Room Owners' Annual Dinner. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/unemployment-is-worse-percentage-in-great-britain-now-highest-since.html | UNEMPLOYMENT IS WORSE; Percentage in Great Britain Now Highest Since 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/neighborhood-houses-exhibit-today.html | Neighborhood Houses Exhibit Today | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/woman-85-to-celebrate-day-by-calling-on-voorhis-100.html | Woman, 85, to Celebrate Day By Calling on Voorhis, 100 | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/rumrunner-in-films-boasts-of-having-delivered-500000-cases-in.html | RUM-RUNNER IN FILMS.; Boasts of Having Delivered 500,000 Cases in United States. Other Photoplays. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/argentina-seeking-to-halt-deflation-the-index-says-closing-of-the.html | ARGENTINA SEEKING TO HALT DEFLATION; The Index Says Closing of the Conversion Office Was Due to Rigid Monetary System. CHECK ON EXPORT OF GOLD Stopping of Withdrawals Is Held Necessary in Bringing Note Circulation to Normal Level. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/falks-again-aid-university.html | Falks Again Aid University. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/machine-gun-kills-jersey-beer-rider-assassin-in-auto-fires-16-shots.html | MACHINE GUN KILLS JERSEY BEER RIDER; Assassin in Auto Fires 16 Shots Into Bodyguard of Singac Roadhouse Owner and Escapes.GANG WAR ON FOR MONTHSPolice Seek to Link Case to theSlaying of "The Bearded Wonder" and Frankie Dunn. 16 Bullets Fired Into Victim. Beer War on for Months. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/paris-to-open-today-american-dormitory-doumergue-and-edge-will.html | PARIS TO OPEN TODAY AMERICAN DORMITORY; Doumergue and Edge Will Preside at the Exercises atUniversity City. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/a-plot-unveiled.html | A PLOT UNVEILED. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/cloudy-forecast-for-eclipse-today-but-rising-barometer-gives-hope.html | CLOUDY FORECAST FOR ECLIPSE TODAY; But Rising Barometer Gives Hope to Astronomers in California. COMPLETE ON WEST COAST Plans Will Aid Observations--New York to See Partial Obscuring of Sun From 3 to 5 P.M. Methods to Be Coordinated. To Be Seen Here in Mid-Afternoon. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/frantzen-is-cue-winner-beats-feiber-3026-in-3cushion-billiard.html | FRANTZEN IS CUE WINNER.; Beats Feiber, 30-26, in 3-Cushion Billiard Tournament. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/villanova-to-foster-religious-tolerance-through-250000-franklin.html | Villanova to Foster Religious Tolerance Through $250,000 Franklin Fund of College | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/league-to-tackle-peace-means-today-war-arbitration-and-security-body.html | LEAGUE TO TACKLE PEACE MEANS TODAY; Arbitration and Security Body Will Start a Two Weeks' Session at Geneva. TO ACT ON MODEL TREATY Strengthening Ways to Avert War Involves French London Thesis-- Financial Aid Plan Also Up. A Proposed Amendment. What France Sought. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/westchester-police-plan-dinner.html | Westchester Police Plan Dinner. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/for-charity-carnival-pageant-romance-one-of-features-to-be.html | FOR CHARITY CARNIVAL; Pageant "Romance," One of Features, to Be Rehearsed Tonight. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/to-open-st-regis-roof-garden.html | To Open St. Regis Roof Garden. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/moves-financial-bureau-associated-press-transfers-down-town-office.html | MOVES FINANCIAL BUREAU.; Associated Press Transfers Down town Office to 25 Beaver Street. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/arrange-a-supper-dance-friends-of-the-italian-historical-society.html | ARRANGE A SUPPER DANCE.; Friends of the Italian Historical Society Plan Benefit. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/sign-for-boulder-dam-three-los-angeles-lessees-contract-for-64-per.html | SIGN FOR BOULDER DAM.; Three Los Angeles Lessees Contract for 64 Per Cent of Power. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/finds-problem-in-easter-dean-fosbroke-says-momentary-enthusiasm-is.html | FINDS PROBLEM IN EASTER.; Dean Fosbroke Says "Momentary Enthusiasm" Is Hard to Explain. | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/norwood-assails-behaviorism-vice-universities-are-honeycombed-with.html | NORWOOD ASSAILS 'BEHAVIORISM VICE'; Universities Are Honeycombed With it, Declares Pastor of St. Bartholomew's, DECRIES INTELLECTUALISM It Is Superficial Because It Is SelfConscious, He Says, Warning Against Intolerance. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/held-as-flask-carrier-man-seized-at-door-of-night-club-also-accused.html | HELD AS FLASK CARRIER.; Man Seized at Door of Night Club Also Accused of Starting Row. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/mgowans-hit-in-9th-wins-for-baltimore-orioles-even-series-with.html | MGOWANS HIT IN 9TH WINS FOR BALTIMORE; Orioles Even Series With Buffalo, Pounding Four Pitchers for Eighteen Safeties. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/resident-offices-report-on-trade-scarcity-of-sales-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Scarcity of Sales Merchandise Turns Retailers' Attention to Summer Lines. WEATHER RETARDS ACTIVITY Prospects for Good Cotton Dress Season Bright-- Reorder Fabric Handbags--Men's Wear Active. Emphasize Style in Men's Wear. Crepes Lead in Simple Frocks. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/hospitals-friends-to-give-party.html | Hospital's Friends to Give Party. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/liquor-car-linked-to-an-exalderman-auto-registered-as-jeremiah.html | LIQUOR CAR LINKED TO AN EX-ALDERMAN; Auto Registered as Jeremiah O'Leary's Is Seized With 30 Bags of Whisky at Freeport. LETTERS TO HIM FOUND IN IT "D.P.W." Sign on Windshield -- He Quit Office in 1928 to Enter Private Business. Place Used by Rum-Runners. LIQUOR CAR LINKED TO AN EX-ALDERMAN O'Leary an Ex-Alderman. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/finds-21000-lawyers-in-practice-here-johns-hopkins-survey-shows.html | FINDS 21,000 LAWYERS IN PRACTICE HERE; Johns Hopkins Survey Shows Most Are Not Members of Bar Association. COURT DELAYS ARE STUDIED Many of 600 Attorneys Who Have Made Reports Say They Settle Cases Before Trial. NATIONAL INQUIRY PLANNED Professor Oliphant to Confer With Groups of Lawyers at the Bar Association This Week. Finds Many Not in Practice. 600 Reports Already Received. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/royals-defeat-reading-losers-avert-shutout-when-scott-drives-in-2.html | ROYALS DEFEAT READING.; Losers Avert Shut-Out When Scott Drives in 2 Runs in Eighth. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/enzo-serafini-baritone-sings.html | Enzo Serafini, Baritone, Sings. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/mrs-pauline-derby-spokane-resident-who-claimed-emerson-as-kin-dies.html | MRS. PAULINE DERBY.; Spokane Resident Who Claimed Emerson as Kin Dies in Poverty. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/money-in-germany-easier-trade-dull-approach-of-monthend-sees-day.html | MONEY IN GERMANY EASIER, TRADE DULL; Approach of Month-End Sees Day Loans Put Out at 2 Per Cent. NO REVIVAL IN BUSINESS Official Institute Ascribed Cheap Money to Trade Inactivity--Some Predictions of Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/to-entertain-dr-helene-deutsch.html | To Entertain Dr. Helene Deutsch. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/opera-festival-in-south-la-traviata-to-be-given-by-metropolitan-in.html | OPERA FESTIVAL IN SOUTH; "La Traviata" to Be Given by Metropolitan in Richmond Tonight. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/hospital-gets-700000-dr-darlington-reports-new-gifts-to-bronx.html | HOSPITAL GETS $700,000.; Dr. Darlington Reports New Gifts to Bronx Dispensary. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/music-notes.html | MUSIC NOTES | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/dr-newton-to-change-philadelphia-pulpits-resigns-of-overbrook-to.html | DR. NEWTON TO CHANGE PHILADELPHIA PULPITS; Resigns of Overbrook to Become "Co-Rector" With Dr. Mockridge at St. James. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/eckener-sets-may-18-for-atlantic-flight-will-make-trip-over.html | ECKENER SETS MAY 18 FOR ATLANTIC FLIGHT; Will Make Trip Over Switzerland Before Taking Off for South America. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/two-missionaries-escape-rev-ca-bridgman-of-canada-and-native-pastor.html | TWO MISSIONARIES ESCAPE.; Rev. C.A. Bridgman of Canada and Native Pastor Safe in China. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/london-market-feels-effect-of-taxation-values-of-highgrade.html | LONDON MARKET FEELS EFFECT OF TAXATION; Values of High-Grade Investment Bonds Have Had to Be Readjusted. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/gypsies-man-soviet-collective-farm.html | Gypsies Man Soviet Collective Farm | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/utilities-power-shows-net-up-69-corporation-income-7617657-for-1929.html | UTILITIES POWER SHOWS NET UP 69%; Corporation Income $7,617,657 for 1929, Against $4,496,882 in the Previous Year. GROSS REVENUE GAINS 21% Company Adds to Holdings in England and Canada--Other Utility Figures. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/robbers-abduct-victim-hurl-bronx-man-unconscious-from-car-after.html | ROBBERS ABDUCT VICTIM.; Hurl Bronx Man Unconscious From Car After Taking $300 From Him. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/forest-fires-in-jersey-burn-over-hundreds-of-acres-and-destroy-farm.html | FOREST FIRES IN JERSEY.; Burn Over Hundreds of Acres and Destroy Farm Buildings. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/special-lines-aid-steel-production-rails-freight-cars-structural.html | SPECIAL LINES AID STEEL PRODUCTION; Rails, Freight Cars, Structural Work and Farm Tools Kept Business Near Normal. AUTO DECLINE COUNTERED Present Rise in Output Reported 80% of Total Ingot Capacity --Demand Is Spotty. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/idle-convicts-start-ohio-prison-uproar-troops-post-machine-guns-as.html | IDLE CONVICTS START OHIO PRISON UPROAR; Troops Post Machine Guns as Shouting Prisoners Mill About Cell Block at Night. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/ottawa-britannias-win-title.html | Ottawa Britannias Win Title. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/wynne-to-guard-soft-drink-users.html | Wynne to Guard Soft Drink Users. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/countrys-money-supply-monthly-estimate-shows-increase-for-year-in.html | COUNTRY'S MONEY SUPPLY.; Monthly Estimate Shows Increase for Year in Gold of $234,910,166. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/spring-fete-by-church-school.html | Spring Fete by Church School. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/princeton-selects-21-for-track-squad-four-sprinters-among-men.html | PRINCETON SELECTS 21 FOR TRACK SQUAD; Four Sprinters Among Men Picked for Tentative Training Table of Tigers. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/recital-by-ukrainian-roman-prydatkevytch-violinist-makes-his-new.html | RECITAL BY UKRAINIAN.; Roman Prydatkevytch, Violinist, Makes His New York Debut. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/senators-15-hits-repulse-athletics-champions-lose-third-straight-to.html | SENATORS 15 HITS REPULSE ATHLETICS; Champions Lose Third Straight to Pace-Setters--Goslin Leads Assault. JONES GIVES SEVEN HITS Walberg and Ehmke Fail to Baffle Washington Batters, Who Triumph, 11-6. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/trade-in-england-hurt-by-new-taxes-easy-money-an-offsetting.html | TRADE IN ENGLAND HURT BY NEW TAXES; Easy Money an Offsetting Influence--Continent's Position Considered the Stronger. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/finds-world-crazy-over-organization-bishop-ip-johnson-of-colorado.html | FINDS WORLD 'CRAZY' OVER ORGANIZATION; Bishop I.P. Johnson of Colorado Asserts We Sacrifice Human Relationships for It. SAYS LOVE CONFUSES US Declares That Business of Being Successful Results in Loss to Our Inner Natures. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/municipal-loans-offerings-of-new-bond-issues-for-investment-are.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Investment Are Announced by Bankers. High Point, N.C. New Orleans, La. Ossining, N.Y. South Orange, N.J. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/to-debate-humanism-here-irving-babbitt-cf-potter-and-others-to.html | TO DEBATE HUMANISM HERE; Irving Babbitt, C.F. Potter and Others to Defend It Against Theism | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/woman-drops-three-miles-with-parachute-youth-hands-tied-tries-an.html | Woman Drops Three Miles With Parachute; Youth, Hands Tied, Tries an Automatic Device | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/jersey-taxes-rose-6-per-cent-in-year-state-collections-increased.html | JERSEY TAXES ROSE 6 PER CENT IN YEAR; State Collections Increased From $13.38 Per Capita in 1927 to $13.92 in 1928. 180% IN PRECEDING DECADE Revenue for 1928 Reaches $23.35. Per Capita, or $9,008,437 More Than the Total Outlay. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/may-day-manifesto-issued-by-socialists-asks-workers-to-drop-tasks.html | MAY DAY MANIFESTO ISSUED BY SOCIALISTS; Asks Workers to Drop Tasks Thursday--Program for Labor Outlined. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/internal-revenue-receipts-for-first-nine-months-of-fiscal-years.html | Internal Revenue Receipts for First Nine Months of Fiscal Years 1929 and 1930 | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/cardinal-hitters-triumph-over-reds-pound-5-pitchers-for-12-safeties.html | CARDINAL HITTERS TRIUMPH OVER REDS; Pound 5 Pitchers for 12 Safeties and Obtain 7 Bases onBalls in Series Opener.7 PASSES ALSO TO LOSERSGarner 11 Hits, but Are Unable to Make Them Count andflow, 10 to 5. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/30000-see-giants-win-seventh-in-row-reeses-homer-with-the-bases.html | 30,000 SEE GIANTS WIN SEVENTH IN ROW; Reese's Homer With the Bases Loaded, Two Out, in Ninth Crushes Robins. HERMAN, WRIGHT CONNECT But Circuit Drives for Flock Come With Sacks Empty in Game at Ebbets Field. FITZSIMMONS GOES ROUTE Contributes Sparkling Play on Field In Mound Victory Over Clark and Morrison. Great Catch by Fitzsimmons. Giants Take Two-Run Lead. | True | By Roscoe McGowen.TIMES Wide World Photo | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/prague-fc-loses-to-clan-bruce.html | Prague F.C. Loses to Clan Bruce. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/soviet-in-deal-for-40-tanks-from-britain-london-hears.html | Soviet in Deal for 40 Tanks From Britain, London Hears | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/eulalie-domingo-heard-negro-pianist-gives-wellbalanced-program-at.html | EULALIE DOMINGO HEARD.; Negro Pianist Gives Well-Balanced Program at Steinway Hall. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/sports-of-the-times-looking-back-concentrated-speed-picked-up-along.html | Sports of the Times; Looking Back. Concentrated Speed. Picked Up Along the Track. | True | By John Kieran. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/population-rises-225-in-90-cities-first-census-returns-of-towns-of.html | POPULATION RISES 22.5% IN 90 CITIES; First Census Returns of Towns of 10,000 or More Indicate Big Growth in Decade. CITIES GAIN IN THE SOUTH Large Shift From Rural Districts Is Attributed to Industrial Expansion. Table of Cities. Shifts in South. | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/14-nyu-sororities-name-87-pledges-panhellenic-congress-lists.html | 14 N.Y.U. SORORITIES NAME 87 PLEDGES; Pan-Hellenic Congress Lists Students in Law, Education, Commerce and Finance. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/arrests-of-women-doubled-in-10-years-patterson-in-report-urges-a.html | ARRESTS OF WOMEN DOUBLED IN 10 YEARS; Patterson in Report Urges a Bureau to Find Reasons for Sharp Increase Here. WANTS HARDENED ISOLATED Says Crime Cannot Be Curbed Until Special Care is Given to Habitual Criminals. CITES FIRE PRECAUTIONS Keepers Are Ordered to Empty Cells Instantly in Case of Blaze--Asks Wide Building Program. Would Isolate Habitual Criminals. Finds Grave Fire Hazards. Ask Pay Rise for Keepers. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/adverse-exchange-troubles-london-paris-berlin-and-switzerland-took.html | ADVERSE EXCHANGE TROUBLES LONDON; Paris, Berlin and Switzerland Took Gold in British Market Last Week.MONEY MARKET PERPLEXING Relapse to Very Low Rates on Lombard Street Encourages Unfavorable Movement of Sterling. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/patriarch-turian-dies-head-of-armenian-see-of-jerusalem-was-knight.html | PATRIARCH TURIAN DIES; Head of Armenian See of Jerusalem Was Knight of British Empire. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/mayor-still-in-bed-reported-doing-well-amount-of-rest-he-will-need.html | Mayor, Still in Bed, Reported 'Doing Well'; Amount of Rest He Will Need 'Problematical' | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/46-boy-scouts-to-get-awards-for-heroism-two-new-york-youths-will.html | 46 BOY SCOUTS TO GET AWARDS FOR HEROISM; Two New York Youths Will Receive Certificates for Saving Lives. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/steel-mill-wages-cut-puddlers-and-finishing-crews-accept-reduction.html | STEEL MILL WAGES CUT.; Puddlers and Finishing Crews Accept Reduction at Youngstown. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/ties-39year-mark-as-white-sox-win-clancy-chicago-first-baseman.html | TIES 39-YEAR MARK AS WHITE SOX WIN; Clancy, Chicago First Baseman, Plays Nine Innings Without an Assist or Put-Out. McCAULEY HELD RECORD Performed Feat in 1891 With Old Washington A.A. Club--Browns Turned Back, 2 to 1. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/simons-discerns-gain-in-peace-sentiment-london-conference-brought.html | SIMONS DISCERNS GAIN IN PEACE SENTIMENT; London Conference Brought Definite Increase in Sense of National Security, He Says. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/doubt-if-roosevelt-would-run-in-1932-felt-in-washington-some-party.html | DOUBT IF ROOSEVELT WOULD RUN IN 1932 FELT IN WASHINGTON; Some Party Leaders Think He Seeks Better Health Before Making Presidential Race. SEVERAL OTHERS DISCUSSED Democrats in the Capital Have Talked of Ex-Governor Smith Being Drafted. REPUBLICANS HERE STIRRED Fear Governor's Candidacy Would Imperil Chances to Regain the State This Year or In 1932. Others Mentioned for Nomination. DOUBT ROOSEVELT WOULD RUN IN 1932 Senator Robinson Often Discussed Issues May Determine Choice. | True | By Richard V. Oulahan. Special To the New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/puts-dry-law-graft-at-1000000-daily-la-guardia-in-boston-speech.html | PUTS DRY LAW GRAFT AT $1,000,000 DAILY; La Guardia, in Boston Speech, Says This Amount Is Paid for "Protection." | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/thirteen-liners-to-arrive-today-rotterdam-baltic-dresden-and-the.html | THIRTEEN LINERS TO ARRIVE TODAY; Rotterdam, Baltic, Dresden and the Lancastria Among Those Coming From Europe. THE CARRILLO WILL DEPART United Fruit Line Steamer Will Sail for the West Indies and Central America. | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/grain-men-to-make-plea-in-washington-protest-against-governments.html | GRAIN MEN TO MAKE PLEA IN WASHINGTON; Protest Against Government's Activity in Market Arranged for This Week. 50,000,000 BUSHELS HELD Farm Board's Loans Called for Payment on April 30--Prices Near Dollar Level. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/woman-dies-under-subway-train.html | Woman Dies Under Subway Train | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/march-sales-lower-in-department-stores-decline-of-13-per-cent-from.html | MARCH SALES LOWER IN DEPARTMENT STORES; Decline of 13 Per Cent From the Same Month of 1929 Is Reported by Reserve Board. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/henri-gives-last-dance-recital.html | Henri Gives Last Dance Recital. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/showdown-sought-on-lowrate-taxis-owner-to-ask-definite-action-today.html | SHOWDOWN SOUGHT ON LOW-RATE TAXIS; Owner to Ask Definite Action Today on Whalen Statement Licenses Will Be Granted. INSISTS CAR MET TESTS Amalgamated Group Also Expected to Determine Validity of Bill of Sale Restricting Charge. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/card-party-in-aid-of-orphans.html | Card Party in Aid of Orphans. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/alumnae-to-hold-bridge-tea.html | Alumnae to Hold Bridge Tea. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/foreign-reaction-is-affecting-paris-business-men-begin-to-doubt.html | FOREIGN REACTION IS AFFECTING PARIS; Business Men Begin to Doubt French Immunity From Depression Elsewhere. NEWS FROM HERE A FACTOR Rise in French Exchange Ascribed Largely to the Beginning of the Tourist Season. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/air-show-prelude-to-feature-gliders-contests-will-test-machines-to.html | AIR SHOW PRELUDE TO FEATURE GLIDERS; Contests Will Test Machines to Be Shown at Madison Square Garden. HAWKS IS AN ENTRANT Exhibition Will Open on Saturday for Seven Days-- Military Planes to Fly Over City. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/new-italian-loan-to-yield-720-pc-piedmont-hydroelectric-6-bonds.html | NEW ITALIAN LOAN TO YIELD 7.20 P.C.; Piedmont Hydroelectric 6 % Bonds Totaling $10,000,000 to Be Marketed Today SALE IN SWITZERLAND ALSO Proceeds to Retire $4,000,000 in Notes and Pay for Improvements of Various Kinds. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/huston-reports-revive-republican-leaders-at-capital-talk-of.html | HUSTON REPORTS REVIVE.; Republican Leaders at Capital Talk of Chairman's Retirement. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/talkies-under-fire-in-argentine-press-la-prensa-demands-government.html | TALKIES UNDER FIRE IN ARGENTINE PRESS; La Prensa Demands Government Action to Halt "Spiritualinvasion" of Country. ORCHESTRAS OUT OF WORKBut Greatest "Danger," PaperHolds, Is Growing Interest in Foreign Language and Culture. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/whalen-denounces-reds-tells-k-of-c-religion-is-needed-to-put-down.html | WHALEN DENOUNCES REDS.; Tells K. of C. Religion is Needed to Put Down Foes of Law and Order. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/second-death-casts-shadow-on-wedding-bridegrooms-mother-succumbs.html | SECOND DEATH CASTS SHADOW ON WEDDING; Bridegroom's Mother Succumbs After Learning His Friend Was Killed in Auto Chase. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/van-kempen-laporte-win-capture-second-annual-montreal-sixday-bicycle.html | VAN KEMPEN-LAPORTE WIN.; Capture Second Annual Montreal Six-Day Bicycle Race. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/mrs-sw-straus-hostess-will-give-a-musicale-and-tea-today-at-the.html | MRS. S.W. STRAUS HOSTESS; Will Give a Musicale and Tea Today at the Ambassador. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/marshall-field-named-director.html | Marshall Field Named Director. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/robert-m-pettit-retired-banker-dies-at-age-of-75-at-new-york.html | ROBERT M. PETTIT.; Retired Banker Dies at Age of 75 at New York Hospital. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/pirates-17-hits-subdue-the-cubs-bush-is-pounded-hard-in-early.html | PIRATES' 17 HITS SUBDUE THE CUBS; Bush Is Pounded Hard in Early Innings and Is Driven From Mound. 28,000 WATCH IN DRIZZLE Comoroskey Has Perfect Day at Bat With Four Safe Blows, Including Two Doubles. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/10000-buyers-visit-marshall-field-sale-go-to-chicago-from-all-parts.html | 10,000 BUYERS VISIT MARSHALL FIELD SALE; Go to Chicago From All Parts of Country--Retail Sales in General Are Good. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/order-of-finish-in-swedishamerican-ac-run.html | Order of Finish in Swedish-American A.C. Run. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/saxophone-is-used-at-church-services-martha-memorial-celebrates-its.html | SAXOPHONE IS USED AT CHURCH SERVICES; Martha Memorial Celebrates Its Golden Jubilee With Special Music. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/large-wheat-acreage-claimed.html | Large Wheat Acreage Claimed. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/only-savages-blame-fate-for-mishaps-dr-lloyd-says.html | Only Savages Blame Fate For Mishaps, Dr. Lloyd Says | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/bookmaker-takes-back-story-that-boy-earl-won-200000-by-double-bet.html | Bookmaker Takes Back Story That Boy Earl Won $200,000 by 'Double' Bet on Races | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/teachers-board-row-looms-over-attack-committee-finds-charges-laid.html | TEACHERS' BOARD ROW LOOMS OVER ATTACK; Committee Finds Charges, Laid to a Principal, Against Miss Lawson Are False. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/mirto-captures-10mile-bike-race-leads-borgese-and-olino-in-unione.html | MIRTO CAPTURES 10-MILE BIKE RACE; Leads Borgese and Olino in Unione Sportiva Italiana Road Competition. CONNELL SCORES DOUBLE Takes Both Century Road Club of America Sprints--Schuster First in Field of Fifty. Rosales Finishes Second. Schuster Sprints to Victory. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/money-unchanged-at-paris-slight-rise-over-easterno-lower-bank-rate.html | MONEY UNCHANGED AT PARIS; Slight Rise Over Easter-- No Lower Bank Rate Expected. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/penn-saw-lermond-end-career-in-east-champion-miler-may-run-again.html | PENN SAW LERMOND END CAREER IN EAST; Champion Miler May Run Again, but Only in West--To Enter Business There. BOWEN'S TITLE THREATENED Seven Showed Speed in Quarter at Relay Carnival--Performances at Drake Were Superior. | True | By Arthur J. Daley. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/warsaw-bomb-plot-arouses-red-press-horrible-provocation-is-seen-by.html | WARSAW BOMB PLOT AROUSES RED PRESS; "Horrible Provocation" Is Seen by Pravda in Attempt on Soviet Legation. YOUNG COMMUNISTS FIERY Hint Action Is Needed Against Poland--Izvestia Lauds Industrial Progress. Warsaw Police Search Homes. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/1500000-sought-for-little-church-fund-to-make-it-a-national-shrine.html | $1,500,000 SOUGHT FOR 'LITTLE CHURCH'; Fund to Make It a National Shrine Asked by Dr. Ray on Anniversary. "FAMILY" TO BE ORGANIZED 100,000 Friends of "Most-Beloved Parish" to Be Enrolled to Perpetuate Its Traditions. "Mere Money" Inadequate. "A National Shrine" for All. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/to-extend-stock-issue-holders-of-hm-byllesby-co-class-a-and-b.html | TO EXTEND STOCK ISSUE; Holders of H.M. Byllesby & Co. Class A and B Shares May Subscribe | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/pulitzer-awards-for-3-at-columbia-students-in-journalism-school-get.html | PULITZER AWARDS FOR 3 AT COLUMBIA; Students in Journalism School Get $1,800 Scholarships for Year in Europe. THREE ALTERNATES NAMED W.W. Parrish, Decatur, Ill.; G.W. Post, New York, and R.H. Cunningham, Stamford, Winners. | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/charge-against-drys-pressed-by-tinkham-antisaloon-league-evaded.html | CHARGE AGAINST DRYS PRESSED BY TINKHAM; Anti-Saloon League Evaded Report on Volstead Fund, He Writes to Lobby Committee. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/major-gen-barnett-dies-of-pneumonia-commandant-of-marine-corps-from.html | MAJOR GEN. BARNETT DIES OF PNEUMONIA; Commandant of Marine Corps From 1914 to 1920 Was in Service 42 Years. DIRECTED BRANCH IN WAR France Awarded Him Legion of Honor for His Aid--Many Medals Given Him in Varied Career. Knew Robert Louis Stevenson. Passed 18 Years on Ships or Abroad. Commanded Corps in War. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/church-marriage-urgd-by-dr-bowie-he-sees-danger-of-ministers.html | 'CHURCH MARRIAGE' URGED BY DR. BOWIE; He Sees Danger of Ministers Becoming Mere Adjuncts to a Social Function. WANTS WEDLOCK INSPIRED Persons Who Do Not Desire Continuing Influence of Church Should Not Be Married in It, He Says. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/richard-crooks-to-sing-in-opera.html | Richard Crooks to Sing in Opera. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/hands-off-the-library.html | HANDS OFF THE LIBRARY. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/mrs-hoover-goes-outdoors.html | Mrs. Hoover Goes Outdoors. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/mrs-ef-eidlitz-to-entertain.html | Mrs. E.F. Eidlitz to Entertain. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/independent-firemen-let-nonsubscribers-home-burn.html | Independent Firemen Let Non-Subscriber's Home Burn. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/french-bank-note-issues-paris-assigns-various-causes-for-20.html | FRENCH BANK NOTE ISSUES; Paris Assigns Various Causes for 20% Increase in Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/bride-gets-threats-police-guard-wedding-letters-demanded-10000-or.html | BRIDE GETS THREATS, POLICE GUARD WEDDING; Letters Demanded $10,000 or Boston Debutante Would Never Marry New York Man. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/white-and-ara-draw-american-and-spaniard-box-before-15000-in-mexico.html | WHITE AND ARA DRAW.; American and Spaniard Box Before 15,000 in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/shorts-in-may-cotton-plan-actual-delivery-week-at-new-orleans.html | SHORTS IN MAY COTTON PLAN ACTUAL DELIVERY; Week at New Orleans Devoted to Preparation for First-Notice Day--Adverse Crop Reports. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/branch-of-old-mans-toy-shop.html | Branch of Old Man's Toy Shop. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/widowed-by-suicide-she-has-no-regrets-declares-she-will-marry.html | WIDOWED BY SUICIDE, SHE HAS 'NO REGRETS'; Declares She Will Marry Brother-in-Law, Whom Her Husband Blamed in Notes He Left. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/bethlehem-loses-to-hakoah-eleven-bows-in-brooklyn-game-3-to-2-after.html | BETHLEHEM LOSES TO HAKOAH ELEVEN; Bows in Brooklyn Game, 3 to 2, After Leading, 1 to 0, in the First Half. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/ft-aldridge-dies-retired-banker-former-vice-president-of-brooklyn.html | F. T. ALDRIDGE DIES, RETIRED BANKER; Former Vice President of Brooklyn Trust Co. Succumbs in His 71st Year. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/to-drop-mexican-business-two-canadian-insurance-firms-will-not.html | TO DROP MEXICAN BUSINESS; Two Canadian Insurance Firms Will Not Contract New Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/greenock-takes-soccer-game.html | Greenock Takes Soccer Game. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/50000meter-walk-captured-by-davis-92d-street-ymha-entry-wins-met.html | 50,000-METER WALK CAPTURED BY DAVIS; 92d Street Y.M.H.A. Entry Wins Met. A.A.U. Title Event in 5:26:12 2-5. HANTIKE FINISHES SECOND Trails Victor by Several Blocks, While Vasilopoulos Is Third-- Veteran Scott Forced Out. Hantike Repeats as Runner-Up. Began Career in England. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/for-new-city-film-laws-trade-board-committee-wants-production.html | FOR NEW CITY FILM LAWS; Trade Board Committee Wants Production Encouraged Here. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/marshall-to-play-for-us-in-team-chess-at-hamburg.html | Marshall to Play for U.S. In Team Chess at Hamburg | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/crescents-triumph-in-intercity-soccer-capture-annual-match-for-cup.html | CRESCENTS TRIUMPH IN INTERCITY SOCCER; Capture Annual Match for Cup by Defeating Philadelphia Cricket Club Team. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/ruth-drives-no-2-but-yankees-lose-homer-with-2-on-base-2-out-in.html | RUTH DRIVES NO. 2, BUT YANKEES LOSE; Homer With 2 on Base, 2 Out, in Ninth Wasted as Red Sox Win by 1 Run. 45,000 FANS AT STADIUM Boston Totals 19 Hits, 11 Off Hoyt in 7 Innings-- New York Drops Back to Last Place. Combs Starts Rally. Red Sox Hold Slight Lead. | True | By William E. Brandt. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/wants-quarantine-on-24hour-basis-port-authority-also-asks-for.html | WANTS QUARANTINE ON 24-HOUR BASIS; Port Authority Also Asks for Increases in Staff and Modern Equipment. CITES DELAYS AND LOSSES 35 Per Cent of Ships Arrive After Regular Inspection Hours, Survey Discloses. 35 Per Cent of Ships Delayed. Could Increase Night Arrivals. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/dog-of-6-breeds-wins-prize-at-show-here-ming-bests-all-comers-of.html | DOG OF 6 BREEDS WINS PRIZE AT SHOW HERE; "Ming" Bests All Comers of Speyer Home in Variety of Ancestry--Stray Cats Also Vie. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/records-in-international-tabulation-of-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Tabulation of Figures for Each Club During Past Week. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/herman-lange-makes-hole-in-one.html | Herman Lange Makes Hole in One. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/briton-reports-raid-on-nicaraguan-farm-damage-estimated-up-to-5000.html | BRITON REPORTS RAID ON NICARAGUAN FARM; Damage Estimated Up to $5,000 --Marines See Move to Keep Them There. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/dr-krass-defends-pulpit-declares-it-speaks-the-truth-as-it.html | DR. KRASS DEFENDS PULPIT.; Declares It Speaks the Truth as It Understands It. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/berlin-market-uncertain-downward-trend-in-stocks-with-dull-trading.html | BERLIN MARKET UNCERTAIN.; Downward Trend in Stocks, With Dull Trading. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/byrd-resting-at-sea-admiral-receives-messages-of-cheer-from-new.html | BYRD RESTING AT SEA.; Admiral Receives Messages of Cheer From New Zealand. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/forgione-boxes-tonight-meets-harry-ebbets-at-st-nicholas.html | FORGIONE BOXES TONIGHT.; Meets Harry Ebbets at St. Nicholas Arena--Perfetti at Jamaica. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/synagogue-picks-officers-max-l-schallek-elected-president-of.html | SYNAGOGUE PICKS OFFICERS; Max L. Schallek Elected President of Central Congregation. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/knoxville-sells-note-issue.html | Knoxville Sells Note Issue. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/franklin-st-site-sold-for-offices-produce-dealers-resell-several.html | FRANKLIN ST. SITE SOLD FOR OFFICES; Produce Dealers Resell Several Buildings on Part of Old Clarkson Estate. WEST 106TH ST. FLATS SOLD Operator Enlarges Holding by Purchase of Two Tenements-- NoniBuyes Home Leased. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/women-voters-ask-world-amity-moves-campaign-for-world-court-and.html | WOMEN VOTERS ASK WORLD AMITY MOVES; Campaign for World Court and Arms Cuts Mapped as League Gathers at Louisville. DRY DEBATE IS UNLIKELY Birth Control Also Is Expected to Be Tabooed as Topic--Sessions Open Today. Seven New Subjects for Study. Social Program Begins. | True | By Winifred Mallon. Special To the New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/says-dry-issue-won-for-mrs-mcormick-samuel-colcord-denies-her.html | SAYS DRY ISSUE WON FOR MRS. M'CORMICK; Samuel Colcord Denies Her Opposition to World Court WasDeciding Factor.SENDS LETTER TO CURTISSixty Signers of Attached StatementUrge Senators to Heed Conclusions on Deneen Defeat. Mr. Colcord's Letter. Points to McKinley's Defeat. Approve of Letter. | True | Special to The New York Times. | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/wed-in-airplane-at-syracuse.html | Wed in Airplane at Syracuse. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/tremayne-leads-team-in-trial-polo-match-lines-up-with-phippshorn.html | TREMAYNE LEADS TEAM IN TRIAL POLO MATCH; Lines Up With Phipps-Horn, Roark, Guiness as British Prepare for Invasion. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/to-give-bridge-party-for-charity.html | To Give Bridge Party for Charity. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/liquor-buyer-suits-up-supreme-court-will-hear-arguments-today-on.html | LIQUOR BUYER SUITS UP.; Supreme Court Will Hear Arguments Today on Two Cases. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/crude-rubber-stocks-growing-in-london-increase-of-600-tons-forecast.html | CRUDE RUBBER STOCKS GROWING IN LONDON; Increase of 600 Tons Forecast for Today--Quotations for Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/moves-offices-to-new-building.html | Moves Offices to New Building. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/dailey-to-direct-wightman-players-uslta-president-to-sail-for.html | DAILEY TO DIRECT WIGHTMAN PLAYERS; U.S.L.T.A. President to Sail for England to Supervise Women's Cup Team. WILL CONFER ON PROBLEMS Discussion With Foreign Officials Expected to Result in Better Understanding. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/slight-increase-in-business-found-guaranty-survey-says-general.html | SLIGHT INCREASE IN BUSINESS FOUND; Guaranty Survey Says General Level of Industry Is Still Far Below That of a Year Ago. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/expect-german-export-surplus-to-meet-reparation-payments.html | Expect German Export Surplus To Meet Reparation Payments | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/rationalizing-slow-in-british-industry-new-industrial-development.html | 'RATIONALIZING' SLOW IN BRITISH INDUSTRY; New Industrial Development Company' Designed to SpeedUp the Process. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/the-encouraging-word-unemployed-could-be-heartened-even-when-jobs-a.html | THE ENCOURAGING WORD.; Unemployed Could Be Heartened Even When Jobs Are Unavailable. The Appeal of the Unfortunate. NOT A NEW DISCOVERY. Dr. Pritchett's Philosophy of Pensions Well Known to Actuaries. Based on Wrong Premise. DR. ZINGHER'S WORK. It Was He Who Adapted Schick Treatment to Our Needs. NOT MERELY OHIO'S CRIME. Outrageous Prison Conditions Exist Throughout This Country. Mr. Ford the Farmers' Friend. The Taxicab Waiting-Time Charge. | True | YOLANDA HOLZER.DARWIN R. JAMES, PresidentHENRY MOIR.H.P. SCRATCHLEY.NATHAN STRAUS Jr.FABIAN FRANKLINDAN B. SUMNER.KURT L. ELSNER. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/recital-by-belansky-russian-basso-sings-before-large-house-at-guild.html | RECITAL BY BELANSKY.; Russian Basso Sings Before Large House at Guild Theatre. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/constable-trailing-man-who-set-20-fires-finds-his-own-barn-burning.html | Constable, Trailing Man Who Set 20 Fires, Finds His Own Barn Burning in Huntington | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/lindbergh-reaches-cristobal-2-hours-ahead-of-schedule-colonel.html | LINDBERGH REACHES CRISTOBAL 2 HOURS AHEAD OF SCHEDULE; Colonel Arrives 10 Hours and 31 Minutes After Leaving Havana With Mails. REFUELED IN NICARAGUA Speed Aided by Perfect Skies During Almost Entire Trip-- Rain in Canal Zone. DEAN SMITH GREETS FLIERS Lindbergh Expresses Regret When Told South America Is Disappointed He Will Not Fly There. Extra Tanks Installed. LINDBERGH REACHES CRISTOBAL QUICKLY Hopes to Go to South America. Log of the Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/city-takes-to-open-as-spring-returns-land-water-and-air-traffic-is.html | CITY TAKES TO OPEN AS SPRING RETURNS; Land, Water and Air Traffic Is Heavy--Mercury Goes to 67 and Buds Begin to Open. PARKS AND BEACHES FILLED Holland Tunnel in 23-Hour Day Breaks Record for Traffic-- Three Die in Auto Mishaps. Airports Are Thronged. Long Island Roads Jammed. CITY TAKES TO OPEN AS SPRING RETURNS 500,000 at Coney Island. Real Estate Men Active. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/to-open-cable-office-at-st-thomas.html | To Open Cable Office at St. Thomas | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/columbia-crews-open-drive-today-glendon-plans-thorough-drills-to.html | COLUMBIA CREWS OPEN DRIVE TODAY; Glendon Plans Thorough Drills to Prepare Oarsmen for Blackwell Cup Defense. SQUAD LEAVES ON FRIDAY Final Sessions for Regatta With Yale and Penn Will Be Held on the Housatonic. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/400-prosecutions-check-fake-ads-federal-trade-commission-says.html | 400 PROSECUTIONS CHECK FAKE 'ADS'; Federal Trade Commission Says $50,000,000 Saving to Public Has Been Effected in Year. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/give-and-take.html | GIVE AND TAKE. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/big-cities-in-the-census.html | BIG CITIES IN THE CENSUS. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/utility-earnings-arizona-edison-company.html | UTILITY EARNINGS; Arizona Edison Company. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/finds-pupils-utilize-trade-school-course-state-board-of-education.html | FINDS PUPILS UTILIZE TRADE SCHOOL COURSE; State Board of Education Says Most Graduates Enter Jobs for Which They Are Taught. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/fast-trains-phone-spans-land-and-sea-going-mile-a-minute-toronto-to.html | FAST TRAINS PHONE SPANS LAND AND SEA; Going Mile a Minute, Toronto to Montreal, Thornton Has Talk With Lamont at Washington. THEN WITH AIDE IN LONDON Static Mars Atlantic Link, but Overland Calls Are Clear, Even at Eighty Miles an Hour. Operated at 84-Mile Peak Speed. Lamont Reached In a Minute. Long London Call Blurred. FAST TRAIN'S PHONE SPANS LAND AND SEA Voice Split Up and Reassembled. "Story" Sent Here Via London. Premier Fails to Connect. | True | From a Staff Correspondent of The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/would-limit-navies-of-france-and-italy-rg-swing-in-broadcast-from.html | WOULD LIMIT NAVIES OF FRANCE AND ITALY; R.G. Swing, in Broadcast From London, Calls That Next Step, Based on Political Accord. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/city-defeat-seen-in-phone-rate-case-board-expected-to-ignore-plea.html | CITY DEFEAT SEEN IN PHONE RATE CASE; Board Expected to Ignore Plea to Change Depreciation Accounting in Decision Thursday. RISE IN SCHEDULE LOOMS Demand for Separation of City From Rest of State for Rate Makings Known to Be Lost. Separate City Rate Plea Lost. May Order More Hearings. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/power.html | "POWER." | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/earthquake-is-felt-near-naples.html | Earthquake Is Felt Near Naples. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/players-of-the-game-george-cassidy-the-jockey-clubs-new-starter-task.html | Players of the Game; George Cassidy--The Jockey Club's New Starter Task Requires Patience. Youngest American Starter. Father Colorful Turf Figure. Morning Drills Important. Proved Worth at Miami. | True | By Bryan Field. All Rights Reserved.times Wide World Photo. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/fischer-effective-in-newark-triumph-holds-rochester-to-five-hits.html | FISCHER EFFECTIVE IN NEWARK TRIUMPH; Holds Rochester to Five Hits and Strikes Out Seven Before Crowd of 15,000. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/steel-production-at-70-midwestern-plants-report-operating-rates-for.html | STEEL PRODUCTION AT 70%; Mid-Western Plants Report Operating Rates for Coming Week. | True | Special to The New York Times. | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/3-premieres-this-week-oh-professor-and-the-traitors-are-late.html | 3 PREMIERES THIS WEEK.; "Oh, Professor" and "The Traitor's Are Late Additions. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/will-entertain-women-delegates.html | Will Entertain Women Delegates. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/power-yacht-race-is-won-by-seyelyn-balboa-yc-entry-captures-long.html | POWER YACHT RACE IS WON BY SEYELYN; Balboa Y.C. Entry Captures Long Beach-San Francisco Run for Lipton Trophy. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/enthusiastic-house-greets-roland-hayes-negro-tenor-gives-final.html | ENTHUSIASTIC HOUSE GREETS ROLAND HAYES; Negro Tenor Gives Final Recital Before a Large Audience of Carnegie Hall. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/three-dead-two-hurt-in-auto-accidents-woman-killed-in-broadway-man.html | THREE DEAD, TWO HURT, IN AUTO ACCIDENTS; Woman Killed in Broadway—Man Dies as Car Overturns in Jersey—Another Run Down. Car Overturns in New Jersey. Hit by Two Autos. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/hadley-sees-peril-in-razing-elevated-says-action-now-would-tax-east.html | HEDLEY SEES PERIL IN RAZING ELEVATED; Says Action Now Would Tax East Side Subway and Clamp Valve as 'Explosion' Impends. ALSO WARNS OF THE COST Would Exceed $25,000,000 Estimate, He Holds—Merchants Insist Boons Outweigh Discomforts. Sees No Remedy in Buses. Merchants Warn of Danger. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/grimes-triumphs-in-boston-debut-23000-see-former-pirate-check-phils.html | GRIMES TRIUMPHS IN BOSTON DEBUT; 23,000 See Former Pirate Check Phils and Score Two With Double in Sixth. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/ten-lynchings-in-year-church-council-reports-7-negro-victims-and-3.html | TEN LYNCHINGS IN YEAR.; Church Council Reports 7 Negro Victims and 3 White. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/german-flier-killed-in-rope-ladder-stunt-willie-hundertmark-dragged.html | GERMAN FLIER KILLED IN ROPE LADDER STUNT; Willie Hundertmark Dragged to Death When He Fails to Climb From One Plane to Another. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/salvation-army-drive-on-walker-calls-for-support-of-campaign-for.html | SALVATION ARMY DRIVE ON.; Walker Calls for Support of Campaign for $525,000, Opening Today. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/tigers-stop-indians-with-5-runs-in-first-gehringer-gets-homer-with.html | TIGERS STOP INDIANS WITH 5 RUNS IN FIRST; Gehringer Gets Homer With One on Base in Attack—Sorrell Yields Only Six Hits. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/weetamoes-model-meets-sailing-test-shows-good-balance-in-speeding.html | WEETAMOE'S MODEL MEETS SAILING TEST; Shows Good Balance in Speeding Over Wind-Swept Pond on Estate of J.S. Morgan Jr. ENTERPRISE IN 7-HOUR SPIN Huge Genoa Jib, Freak Headsail, Gets First Trial—Thousands See Yacht on Sound. Interested in Balance. Genoa Jib Gets Tryout. Site Picked for Cup Boat. | True | By James Robbins. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/pastor-is-convicted-of-shooting-2-of-flock-illinois-methodist.html | PASTOR IS CONVICTED OF SHOOTING 2 OF FLOCK; Illinois Methodist Minister Faces Prison Term for Wounding Sexton and His Wife. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/expect-good-results-from-the-world-bank-some-bankers-see.html | EXPECT GOOD RESULTS FROM THE WORLD BANK; Some Bankers See Interference With Private Enterprise, but General View Is Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/handicap-road-run-captured-by-duell-leads-thurston-by-15-yards-in-4.html | HANDICAP ROAD RUN CAPTURED BY DUELL; Leads Thurston by 15 Yards in 4 -Mile Event of Swedish American A.C. HAS ACTUAL TIME OF 25:21 Good Shepherd Club Wins Team Honors, With Brooklyn Harriers Second. Loses Lead to Flynn. Maack Has Best Time. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/financial-notes-96114936.html | FINANCIAL NOTES. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/jersey-city-stopped-by-toronto-pitchers-prudhomme-and-graham-hold.html | JERSEY CITY STOPPED BY TORONTO PITCHERS; Prudhomme and Graham Hold Home Club as Mates Bat Out Double Victory. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/hakoah-cubs-win-at-soccer.html | Hakoah Cubs Win at Soccer. | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/mexico-authorizes-25000000-bonds-presidential-decree-provides-for.html | MEXICO AUTHORIZES $25,000,000 BONDS; Presidential Decree Provides for Issuance in Blocks If and When Needed. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/walks-back-to-princeton-freshman-takes-13-hours-from-new-york.html | WALKS BACK TO PRINCETON.; Freshman Takes 13 Hours From New York, Longer Than Record. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/bishop-scores-modern-scholarship.html | Bishop Scores Modern Scholarship. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/nationals-rally-to-defeat-newark-new-jersey-soccer-team-loses-by-42.html | NATIONALS RALLY TO DEFEAT NEWARK; New Jersey Soccer Team Loses by 4-2 After Forcing Play in First Half. LATE ATTACK BY VICTORS Two Goals by Gallagher and One by Donald Bring Triumph at Polo Grounds. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/55000-in-paris-see-cette-win-french-football-cup-by-31.html | 55,000 in Paris See Cette Win French Football Cup by 3-1 | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/ziegfeld-sends-warning-says-he-will-oppose-ticket-plan-unless-cut.html | ZIEGFELD SENDS WARNING.; Says He Will Oppose Ticket Plan Unless Cut Rates Are Ended. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/call-martial-law-for-shanghai-may-1-chinese-authorities-act-to-meet.html | CALL MARTIAL LAW FOR SHANGHAI MAY 1; Chinese Authorities Act to Meet Rising Agitation of Reds and Reactionaries. 150 SUSPECTS ARRESTED Police Seize 100 More and Odd Array of Weapons in Demonstration at Foundling Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/38718000-new-securities-to-be-offered-to-public-today.html | $38,718,000 New Securities To Be Offered to Public Today | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/main-centre-baseball-winner.html | Main Centre Baseball Winner. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/four-parks-asked-in-east-river-drive-women-voters-league-suggests.html | FOUR PARKS ASKED IN EAST RIVER DRIVE; Women Voters' League Suggests Miller Incorporate "Breathing Spaces" in His Project. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/squadron-a-in-memorial-crack-cavalry-unit-parades-to-service-in.html | SQUADRON A IN MEMORIAL.; Crack Cavalry Unit Parades to Service in Fifth Av. Church. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/king-again-scored-in-madrid-speech-former-monarchist-calls-for.html | KING AGAIN SCORED IN MADRID SPEECH; Former Monarchist Calls for Assembly With Power to Declare a Republic. WANTS NEW CONSTITUTION Melquiadez Alvarez Insists Alfonso Scrapped Old One by Inaugurating Recent Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/financial-markets-trade-movement-and-stock-exchange-4-months-after.html | FINANCIAL MARKETS; Trade Movement and Stock Exchange, 4 Months After theNew Year's Beginning. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/chamber-adjourns-tardieu-will-rest-french-premier-enjoys-first.html | CHAMBER ADJOURNS; TARDIEU WILL REST; French Premier Enjoys First Respite After Five Months of Arduous Labors. | True | By P.j. Philip. Special Cable To the New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/italys-war-forces-increased-at-fetes-four-cruisers-and-submarine.html | ITALY'S WAR FORCES INCREASED AT FETES; Four Cruisers and Submarine Launched While 200,000 Boy Fascisti Are Promoted. 90,000 YOUTHS GET RIFLES Keel of Liner Rex, Which Will Seek Atlantic Speed Record, Laid at Sestri Ponente. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/spencer-captures-20mile-bike-race-defeats-field-of-leaders-in.html | SPENCER CAPTURES 20-MILE BIKE RACE; Defeats Field of Leaders in Motor-Paced Event Before 12,000 at Velodrome. LETOURNER HOME SECOND Battles Winner All the Way to the Finish--DeVito Is Victor in One-Mile Contest. Zucchetti Blows Tire. DeVito Maintains Lead. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/suicide-agreement-hinted-by-mrs-post-implied-in-letter-found-by-her.html | SUICIDE AGREEMENT HINTED BY MRS. POST; Implied in Letter Found by Her Attorney--Laguna Beach (Cal.) Inquiry to Be Reopened. | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/dean-robinson-hails-medical-centre-plan-says-project-for-brooklyn.html | DEAN ROBINSON HAILS MEDICAL CENTRE PLAN; Says Project for Brooklyn Is of Utmost Importance to the Community. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/merchant-in-mania-slays-son-injures-5-brooklyn-man-shoots-sleeping.html | MERCHANT IN MANIA SLAYS SON, INJURES 5; Brooklyn Man Shoots Sleeping Youth Dead, Fells Rest of Family With Pistol and Axe. GIRL, 10, AND 2 BOYS MAY DIE Firemen Save Wife and Elder Daughter—Assailant, Known as Miser, Had $31,000 in Bank. Shoots 10-year-old Daughter. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/ball-for-men-of-fleets-national-navy-club-to-entertain-at-the-astor.html | BALL FOR MEN OF FLEETS; National Navy Club to Entertain at the Astor on May 14. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/dutch-to-celebrate-here-will-observe-birthday-of-juliana-hollands.html | DUTCH TO CELEBRATE HERE; Will Observe Birthday of Juliana, Holland's Future Queen. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/old-landmark-burns-many-churchgoers-view-60000-fire-in-wyckoff-av.html | OLD LANDMARK BURNS; Many Churchgoers View $60,000 Fire in Wyckoff Av., Brooklyn. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/austria-tells-league-arms-curb-is-planned-schober-writes-new-law.html | AUSTRIA TELLS LEAGUE ARMS CURB IS PLANNED; Schober Writes New Law Will Oblige Surrender and More Strictly Ban Possession. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/to-act-for-wider-judaism-united-synagogue-holds-convention-here.html | TO ACT FOR WIDER JUDAISM.; United Synagogue Holds Convention Here Beginning Sunday. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/will-speed-action-on-tariff-report-house-and-senate-expected-to-end.html | WILL SPEED ACTION ON TARIFF REPORT; House and Senate Expected to End Tasks on Disputed Items in Two Weeks. HARRISON IS SARCASTIC He Comments as to Bill That Farmer Will Get Gobelin Tapestry Duty Free. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/readjusting-prices-problem-of-europe-industrial-depression-is.html | READJUSTING PRICES PROBLEM OF EUROPE; Industrial Depression Is Affecting All of the Principal Countries Alike. CROP OUTLOOK EXCELLENT Europe Looks for Heavy Sale of Wheat by Canada, Increased Accumulation by United States. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/other-bond-flotations-securities-of-railway-and-other-companies-to.html | OTHER BOND FLOTATIONS; Securities of Railway and Other Companies to Be Offered by Investment Bankers. Southern Pacific Company. Chicago & North Western. Penn Central Light and Power Lane Bryant, Inc. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/amateurs-to-box-at-st-nicholas.html | Amateurs to Box at St. Nicholas. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/railroad-earnings-new-york-central.html | RAILROAD EARNINGS; New York Central. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/school-pupils-to-give-a-play.html | School Pupils to Give a Play. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/plan-for-full-gold-payments-causes-buying-of-mark-bonds.html | Plan for Full Gold Payments Causes Buying of 'Mark Bonds' | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/communist-seamen-vote-to-form-union-adopt-resolution-to-refuse-to.html | COMMUNIST SEAMEN VOTE TO FORM UNION; Adopt Resolution to Refuse to Man Ships "for Defense of Private Interests Abroad." | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/adds-to-new-england-holdings.html | Adds to New England Holdings. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/commodity-average-declined-for-week-now-lowest-of-year-to-date.html | COMMODITY AVERAGE DECLINED FOR WEEK; Now Lowest of Year to Date-- British and Italian Prices Also Reduced. | True | Special to The New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/record-horse-show-entry-more-than-1000-listed-for-newark-event.html | RECORD HORSE SHOW ENTRY; More Than 1,000 Listed for Newark Event Starting Wednesday. | True | | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/baltimore-rabbi-sees-god-outmoded-the-rev-ms-lazaron-here-says.html | BALTIMORE RABBI SEES GOD OUTMODED; The Rev. M.S. Lazaron Here Says Material Progress Has Made Us Egocentric. FINDS NEED OF A NEW FAITH Spiritual Vision Is Necessary to Keep Science From Becoming Destructive, He Declares. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/schober-departs-for-visit-to-paris-austrian-chancellor-will-leave.html | SCHOBER DEPARTS FOR VISIT TO PARIS; Austrian Chancellor Will Leave France Wednesday for Britain to Call on King.GRATEFUL FOR HAGUE AIDHe Will Thank Snowden and Othersfor Freeing Country From Reparations Obligations. | True | By John MacCormac. Wireless To the New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/dr-mcclorey-holds-religion-is-opposed-by-camp-followers-not.html | Dr. McClorey Holds Religion Is Opposed By Camp Followers, Not Founders, of Science | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/two-saved-in-boat-crash-ferryboat-rams-launch-in-east-rivercrew.html | TWO SAVED IN BOAT CRASH; Ferryboat Rams Launch In East River--Crew Rescues Man and Girl. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/wantling-victor-at-nyac-traps-breaks-98-in-atlantic-indians.html | WANTLING VICTOR AT N.Y.A.C. TRAPS; Breaks 98 in Atlantic Indians' Shoot--Hawkins, Professional, Turns in 99. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/reynolds-concerns-in-23000000-merger-investing-company-stockholders.html | REYNOLDS CONCERNS IN $23,000,000 MERGER; Investing Company Stockholders Asked to Authorize Additional Issue of 1,217,949 Shares. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/communion-given-to-2000-firemen-members-of-holy-name-society-attend.html | COMMUNION GIVEN TO 2,000 FIREMEN; Members of Holy Name Society Attend Services at St. Patrick's Cathedral. CARDINAL HAYES SPEAKS Men Hear Plea to Combat Atheism, at Breakfast Meeting--Dorman Praises Showing. Says City Admires Firemen. Walker Sends Message. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/flood-guards-built-by-missouri-pacific-road-continues.html | FLOOD GUARDS BUILT BY MISSOURI PACIFIC; Road Continues Double-Tracking Program From St. Louis to Jefferson City. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/article-1-no-title-her-troth-to-h-van-rensselaer-fairfax-is.html | Article 1 -- No Title; Her Troth to H. Van Rensselaer Fairfax Is Announced by Her Mother. FIANCEE IS SISTER OF POET She Is Granddaughter of Late Rev. Dr. John Hall--Fiance of Fairfax Family of Virginia. | True | Photo by E.f. Foley. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/hails-ban-on-quota-for-latin-america-la-nacion-of-buenos-aires.html | HAILS BAN ON QUOTA FOR LATIN AMERICA; La Nacion of Buenos Aires Holds Defeat of Immigration Triumph for Friendship. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/german-tax-revenue-less-than-estimate-fiscal-years-receipts.html | GERMAN TAX REVENUE LESS THAN ESTIMATE; Fiscal Year's Receipts 70,000,000 Marks Below Budget Figure--Numerous Causes of Work. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/young-plan-vote-urged-on-britain-french-hope-ratification-will-come.html | YOUNG PLAN VOTE URGED ON BRITAIN; French Hope Ratification Will Come Soon So Reparations Machinery Can Operate. FIVE COUNTRIES MUST ACT Only Germany, France and Belgium Have Formally Approved--Italy's Way Clear Now. British Await Italian Action. Bank Operations Held Up. | True | By Edwin L. James. Wireless To the New York Times. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/london-taking-more-foreign-state-loans-hungary-and-san-paulo-fo.html | LONDON TAKING MORE FOREIGN STATE LOANS; Hungary and San Paulo fo Borrow--Belief That Inviting TermsWill Have to Be Offered. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/duchess-flies-from-cairo.html | Duchess Flies From Cairo. | True | Wireless to THE NEW YORK TIMES. | C1B69370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/irwin-curbs-press-seeing-india-revolt-in-dangerous-form-viceroy.html | IRWIN CURBS PRESS, SEEING INDIA REVOLT IN DANGEROUS FORM; Viceroy Says Gandhi Campaign Is Developing Violence That Necessitates Action. BOMBAY PARADE MILE LONG Nationalists Invade Streets, Crying "The Government Is Dead, the Salt Law Broken!" GANDHI POWERFUL IN CITIES But Villages, With Most of India's 320,000,000, Pay Little Heed to Civil Disobedience. Says Press Stirs Hatred. Thousands March in Bombay. Wear Gandhi Uniform. IRWIN CURBS PRESS, SEEING INDIA REVOLT Tactics Continue Peaceful. Liberals Also Opposed. Tribesmen Are Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/daniel-wolfs-songs-given-composer-presents-recital-of-his-works-at.html | DANIEL WOLF'S SONGS GIVEN; Composer Presents Recital of His Works at Belmont Theatre. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/sunray-oil-president-resigns.html | Sunray Oil President Resigns. | True | | C1B69370 |
| 1930-04-28 | 1930-04-28 | https://www.nytimes.com/1930/04/28/archives/de-valera-would-cut-imports-by-ireland-should-produce-150000000-in.html | DE VALERA WOULD CUT IMPORTS BY IRELAND; Should Produce $150,000,000 in Goods Bought Elsewhere, He Declares Here. | True | | C1B69370 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/deny-duveen-settled-mrs-hahns-art-suit-counsel-lay-report-to.html | DENY DUVEEN SETTLED MRS. HAHN'S ART SUIT; Counsel Lay Report to Agreement to Postpone Trial-- Expert Will Sail Tomorrow. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/lindbergh-air-mail-goes-on-to-ecuador-first-sevenday-consignment-is.html | LINDBERGH AIR MAIL GOES ON TO ECUADOR; First Seven-Day Consignment Is Relayed by L.R. Moore-- Colonel Returns Thursday. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dogs-tail-decides-issue-ardent-wagging-of-it-helps-court-determine.html | DOG'S TAIL DECIDES ISSUE; Ardent Wagging of It Helps Court Determine Boy Is Owner. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/till-the-wise-years-decide.html | TILL THE WISE YEARS DECIDE. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/citizens-union-asks-geraghty-inquiry-acts-on-report-that-he-is.html | CITIZENS UNION ASKS GERAGHTY INQUIRY; Acts on Report That He Is Slated to Succeed Quigley as Commissioner of Licenses. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/cards-are-outhit-but-defeat-reds-take-advantage-of-bases-on-balls.html | CARDS ARE OUTHIT BUT DEFEAT REDS; Take Advantage of Bases on Balls Issued by Eckert, Cincinnati Rookie, to Win. KELLY, INJURED, RETIRES Mitchell, St. Louis's Starting Hurler, Also Is Hurt and Leaves the Game in Fourth. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/icc-authorizes-texas-rail-line.html | I.C.C. Authorizes Texas Rail Line. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/contempt-order-stayed.html | CONTEMPT ORDER STAYED. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/wood-god-is-first-in-the-clarendon-gains-lead-at-16th-pole-and-wins.html | WOOD GOD IS FIRST IN THE CLARENDON; Gains Lead at 16th Pole and Wins Going Away at Jamaica --Xylophone Is Second. SARATOGA MAJE REPEATS Scores Third Straight Victory of Meeting by Defeating Valley by Half Length. McAuliffe Up on Wood God. Valley Sets the Pace. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/eclipse-a-success-for-astronomers-in-totality-path-the-solar.html | ECLIPSE A SUCCESS FOR ASTRONOMERS IN TOTALITY PATH; THE SOLAR ECLIPSE AS SEEN BY NEW YORK OBSERVERS. | True | Times Wide World Photo. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/judea-stock-case-dismissed.html | Judea Stock Case Dismissed. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/fire-ruins-mountain-inn-destroys-art-in-former-ingersoll-home-at.html | FIRE RUINS MOUNTAIN INN.; Destroys Art in Former Ingersoll Home at Montclair. | True | Special to The New York Times. | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/to-march-on-sunday-in-tribute-to-grant-veterans-societies-to-follow.html | TO MARCH ON SUNDAY IN TRIBUTE TO GRANT; Veterans' Societies to Follow Birthday Anniversary Parade With Program at Tomb. FOREIGN UNITS WILL JOIN Soldiers, Sailors, Marines and Others to Be in Line--Army Officials to Speak. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/sixth-avenue-elevated.html | SIXTH AVENUE ELEVATED. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/frederick-bristol-plays-american-pianist-applauded-in-program-of.html | FREDERICK BRISTOL PLAYS; American Pianist Applauded in Program of Modern Music. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/father-held-in-murder-man-who-killed-son-and-injured-five-others.html | FATHER HELD IN MURDER; Man Who Killed Son and Injured Five Others Gets Hearing Thursday. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dr-norman-gets-prison-post.html | Dr. Norman Gets Prison Post. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/price-trend-lower-in-counter-stocks-bank-shares-off-at-close.html | PRICE TREND LOWER IN COUNTER STOCKS; Bank Shares Off at Close Following Noon Rally--Some Resistance in Industrial Group. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/principal-demands-hearing-on-charges-sees-official-intimidation-in.html | PRINCIPAL DEMANDS HEARING ON CHARGES; Sees 'Official Intimidation' in Coming Election of Teachers Retirement Board. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/covering-rallies-wheat-after-break-chicago-closes-at-gains-of-1-to.html | COVERING RALLIES WHEAT AFTER BREAK; Chicago Closes at Gains of 1 to 2 3/8-- Minneapolis and Winnipeg Also Spurt. CORN ADVANCES SHARPLY Commission House Buying Puts Oats Up Sympathetically-- Spreaders Help Rye Prices. Rains in Southwest Help Crop. Corn Eases, Then Advances. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/penn-tennis-team-wins-takes-five-singles-and-two-doubles-matches.html | PENN TENNIS TEAM WINS; Takes Five Singles and Two Doubles Matches From W. and L. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/threaten-to-ban-talkies-belgrade-theatre-owners-object-to-dialogue.html | THREATEN TO BAN TALKIES; Belgrade Theatre Owners Object to Dialogue in English. | True | Wireless to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/plane-fare-to-dallas-cut-24hour-service-at-less-than-rail-and.html | PLANE FARE TO DALLAS CUT.; 24-Hour Service at Less Than Rail and Pullman Announced. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/traylor-defends-the-world-bank-at-capital-commerce-meeting-he.html | TRAYLOR DEFENDS THE WORLD BANK; At Capital Commerce Meeting He Denies It Will Be a "Financial Octopus." ABSOLUTE VETO STRESSED Young, Honor Guest at Dinner, Praises Traylor's Career of Public Service. Young Praises Traylor. Veto Power Absolute. Denies International Threat. Say Bank Is Peace Agency. Council Directors Chosen. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/plan-air-exploration-of-central-australia-fliers-will-make.html | PLAN AIR EXPLORATION OF CENTRAL AUSTRALIA; Fliers Will Make Photographic Map of Country Never Before Seen by White Men. | True | Wireless to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/stuyvesant-nine-shades-morris-high-takes-game-featured-by-the.html | STUYVESANT NINE SHADES MORRIS HIGH; Takes Game Featured by the Homers of Rival Pitchers --Score Is 6-5. CATHEDRAL PREP IS VICTOR Tops St. James, 8-1, for 2d C.H.S. A.A. Triumph in Row--Monroe Scores--Other Results. St. James Is Turned Back. Textile Bows to Monroe. St. John's High Wins, 3-1. Fourth for Manhattan Prep. Brooklyn Prep Wins, 27-0. Commerce High Victor, 12--1. New Utrecht Rallies in Sixth. New Brunswick on Top. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/exposed-to-frost.html | EXPOSED TO FROST. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/municipal-lodgings-gain-institution-shelters-51793-more-than-for.html | MUNICIPAL LODGINGS GAIN.; Institution Shelters 51,793 More Than for Period in 1929. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/named-for-patent-office-post.html | Named for Patent Office Post. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/youth-dies-trying-to-balk-suicide-on-elevated-boy-who-leaped-in.html | Youth Dies Trying to Balk Suicide on Elevated; Boy Who Leaped in Front of Train Escapes | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/tanners-open-exhibit-shoe-reports-today-leathers-displayed-by.html | TANNERS OPEN EXHIBIT; SHOE REPORTS TODAY; Leathers Displayed by Council Members—Trade Groups Discuss Designs. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/permits-mrs-raskob-to-build-dam.html | Permits Mrs. Raskob to Build Dam. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/longfellow-avenue-flat-sold.html | Longfellow Avenue Flat Sold. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/arsenal-loses-at-soccer-falls-before-sunderland-1-to-0-in-english.html | ARSENAL LOSES AT SOCCER.; Falls Before Sunderland, 1 to 0, in English League Competition. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/kolster-stock-committees-unite.html | Kolster Stock Committees Unite. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/women-crash-into-cathedral-disturbing-wedding-of-marquess-daughter.html | Women Crash Into Cathedral, Disturbing Wedding of Marquess's Daughter in London | True | Wireless to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/tug-macom-to-have-radio-license-is-granted-to-broadcast-stimson.html | TUG MACOM TO HAVE RADIO.; License is Granted to Broadcast Stimson Return Ceremonies. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/multiple-house-bill-signed-by-roosevelt-parts-of-measure-relax.html | MULTIPLE HOUSE BILL SIGNED BY ROOSEVELT; Parts of Measure Relax Rigid Provisions of the Dwellings Law Passed Last Year. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/navy-crews-stage-brief-time-trials-all-annapolis-eights-row-over.html | NAVY CREWS STAGE BRIEF TIME TRIALS; All Annapolis Eights Row Over Henley Distance in Short Practice Period. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/guaranty-offices-to-be-merged.html | Guaranty Offices to Be Merged. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/denies-crisis-in-spain-premier-says-ministers-will-stay-in-office.html | DENIES CRISIS IN SPAIN.; Premier Says Ministers Will Stay in Office Until Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/ursinus-defeats-f-and-m-youngs-home-run-paves-way-for-victory-by-75.html | URSINUS DEFEATS F. AND M.; Young's Home Run Paves Way for Victory by 7-5. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/lists-edison-as-inventor-census-enumerator-at-fort-myers-fla-puts.html | LISTS EDISON AS 'INVENTOR'; Census Enumerator at Fort Myers, Fla., Puts Down Occupation. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/aristophanes-play-is-sprightly-acted-lysistratas-humor-laid-on.html | ARISTOPHANES PLAY IS SPRIGHTLY ACTED; "Lysistrata's" Humor Laid on Thick by the Philadelphia Theatre Association. A GREEK SLAPSTICK SATIRE Fay Bainter Acts the Heroine in a Notable Cast Directed by Norman Bel Geddes. | True | By J. Brooks Atkinson. Special To the New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/copeland-in-auto-crash-senator-and-wife-escape-injury-on-maryland.html | COPELAND IN AUTO CRASH.; Senator and Wife Escape Injury on Maryland Highway. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/fear-200-drowned-in-india-only-20-of-300-known-saved-as-craft-sinks.html | FEAR 200 DROWNED IN INDIA.; Only 20 of 300 Known Saved as Craft Sinks in River in Bengal. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/seized-as-fake-health-officer.html | Seized as Fake Health Officer. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/denmark-demands-reduction-of-arms-tells-league-she-cannot-enter.html | DENMARK DEMANDS REDUCTION OF ARMS; Tells League She Cannot Enter Further Agreement Until Cuts Have Taken Place. 28 NATIONS REPRESENTED Russia and United States Fail to Send Observers to Committee on Arbitration and Security. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/house-passes-rehabilitation-bill.html | House Passes Rehabilitation Bill. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/prosecutor-to-study-zoning-board-ruling-hints-at-inquiry-in.html | PROSECUTOR TO STUDY ZONING BOARD RULING; Hints at Inquiry in Brooklyn Garage Permit Case—Walsh Invites Baldwin to Meeting. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/duchess-at-sofia-on-return-flight.html | Duchess at Sofia on Return Flight. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/calls-meeting-of-umpires.html | Calls Meeting of Umpires. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/424-a-share-net-by-standard-power-earnings-for-1929-include-lately.html | $4.24 A SHARE NET BY STANDARD POWER; Earnings for 1929 Include Lately Acquired Standard Gas and Subsidiaries. ASSETS ARE $1,118,942,244 Utility Services Supplied in Twenty States to 1,588 Communities With 6,300,000 Residents. Standard Power's Balance Sheet. Corporation Changes Outlined. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/senator-knight-recovers-rapidly.html | Senator Knight Recovers Rapidly. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/jump-in-earnings-shown-by-rko-statement-for-quarter-reveals-8689.html | JUMP IN EARNINGS SHOWN BY R.-K.-O.; Statement for Quarter Reveals 86.89 Cents a Class A Share Against 2.09 a Year Ago. OPERATING PROFIT SOARS Announcement Preceded and Accompanied by Unusual Activity inStock of Corporation. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/lesson-of-the-prison-fire-humanize-the-system-from-top-to-bottom.html | LESSON OF THE PRISON FIRE; Humanize the System From Top to Bottom, Urges Mr. Miller. ADMIRAL PLUNKETT'S VIEW Explains His Reference to the "Another War." | True | SPENCER MILLER Jr.C.P. PLUNKETT, | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dry-repeater-to-prison-ralph-esposito-gets-18-months-in-atlanta-for.html | DRY "REPEATER" TO PRISON; Ralph Esposito Gets 18 Months in Atlanta for Second Offense. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/second-son-to-mrs-ha-bultman.html | Second Son to Mrs. H.A. Bultman. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/police-officers-dine-tomorrow.html | Police Officers Dine Tomorrow. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/no-stir-over-dry-survey.html | NO STIR OVER DRY SURVEY. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/other-utility-earnings-statements-for-various-periods-issued-by.html | OTHER UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. United Light and Power. Pennsylvania Electric Company. Pacific Lighting. American Commonwealths Power. Southwestern Bell Telephone. New England Power Association. | True | American Superpower. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/varsity-crew-first-in-princeton-race-boats-jayvees-by-8-lengths.html | VARSITY CREW FIRST IN PRINCETON RACE; Beats Jayvees by 8 Lengths Over 2 - Mile Stretch--Losers Get Length Start. WINNERS SHOW STRENGTH Boatings for First Eight Set for Race With M.I.T. Saturday-- Make-Up of Seconds Uncertain. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/reading-clinches-series-defeats-montreal-for-third-victory-in-five.html | READING CLINCHES SERIES; Defeats Montreal for Third Victory in Five Games. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/business-world-summer-orders-now-gaining-skunk-advances-at-auction.html | BUSINESS WORLD; Summer Orders Now Gaining. Skunk Advances at Auction. Curbing Output of Silks. Fall Preparations Move Slowly. Collections Aid Appliance Sales. Fall Sweater Orders Improve. Seek to Increase Unit Sale. Fine Cotton Goods Sales Off. Producers' Tests Not Reduced. Gray Goods Trading Limited. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/weaker-tone-prevails-on-curb-exhange-most-of-the-leaders-close-at.html | WEAKER TONE PREVAILS ON CURB EXHANGE; Most of the Leaders Close at or Near Lowest Prices of the Day. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/westchester-faces-new-row-over-land-republican-majority-plans-to.html | WESTCHESTER FACES NEW ROW OVER LAND; Republican Majority Plans to Buy Dietz Tract of 117 Acres at $210,000-- Action Delayed. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/sues-over-plane-death-estate-of-louisville-man-seeks-75000-in-case.html | SUES OVER PLANE DEATH; Estate of Louisville Man Seeks $75,000 in Case Here. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/gasoline-prices-up-one-cent-a-gallon-tide-water-company-increases-a.html | GASOLINE PRICES UP ONE CENT A GALLON; Tide Water Company Increases All Classifications Which Affect Retail Trade. GENERAL RISE EXPECTED Changes Follow Recent Advance in Crude Oil After Sharp Reduction in Supplies. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/citizens-and-school-children-of-keene-nh-fete-demar-for-7th-baa.html | Citizens and School Children of Keene, N.H., Fete DeMar for 7th B.A.A. Marathon Triumph | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/church-fire-toll-mounts-ten-more-in-rumania-disaster-die-making.html | CHURCH FIRE TOLL MOUNTS; Ten More in Rumania Disaster Die, Making Total 122. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/free-in-westbury-murder-thomas-bolger-did-not-know-of-holdup-plot.html | FREE IN WESTBURY MURDER; Thomas Bolger Did Not Know of Hold-Up Plot, Court Holds. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/decline-in-stocks-pulls-cotton-down-early-rise-of-1-a-bale-is.html | DECLINE IN STOCKS PULLS COTTON DOWN; Early Rise of $1 a Bale Is Nullified Toward Finish-- Close Is Irregular. JULY COVERING HELPS LIST Price Spreads Reach Highest of Season--Export Outlook Is Still Poor. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/mr-hoover-spurs-congress.html | MR. HOOVER SPURS CONGRESS. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/sandy-ford-victor-in-dixie-handicap-once-a-plater-sheas-gelding.html | SANDY FORD VICTOR IN DIXIE HANDICAP; Once a Plater, Shea's Gelding Leads 14 High-Class Racers to Win $26,025. BEATS INCEPTION BY HEAD Sir Harry Third, Dr. Freeland Fourth Before Large Crowd as Pimlico Opens. WINNER PAYS $67 FOR $2 Toro, Favorite, Runs Fifth, While Mike Hall, Second Choice, Finishes Next to Last. Seagram Silks Are Third. Catrone Rides Fine Race. Toro Gets Off in Front. SANDY FORD VICTOR IN DIXIE HANDICAP | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/negro-store-chain-reveals-expansion-colored-merchants-association.html | NEGRO STORE CHAIN REVEALS EXPANSION; Colored Merchants' Association, Now Operating Nationally, Plans Bureau Here. NEW UNITS TO BE ADDED Principal of Tuskegee Institute Says Race Must "Get Out of the Lap of Philanthropy." | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/old-mathematics-books-shown.html | Old Mathematics Books Shown. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/doctor-says-walker-may-be-up-tomorrow-mayor-is-reported-improving.html | DOCTOR SAYS WALKER MAY BE UP TOMORROW; Mayor Is Reported Improving Rapidly--Order to Take Trip for Rest Expected. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/the-pioneer-woman.html | THE PIONEER WOMAN. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/hawley-to-advocate-senate-lumber-duty-chairman-denies-he-wanted-it.html | HAWLEY TO ADVOCATE SENATE LUMBER DUTY; Chairman Denies He Wanted It on Free List--Bill Comes Up in House Thursday. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/1200000-law-temple-opens-here-may-27-deed-closes-building-to-trade.html | $1,200,000 'Law Temple' Opens Here May 27; Deed Closes Building to Trade Forever | True | Camerugrams Photo. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/anglogerman-truce-on-airships-reported-full-cooperation-in.html | ANGLO-GERMAN 'TRUCE' ON AIRSHIPS REPORTED; Full Cooperation in Operating World Services Said to Be Outcome of Eckener's Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/shows-brain-needs-only-few-calories-dr-fg-benedict-tells-academy-of.html | SHOWS BRAIN NEEDS ONLY FEW CALORIES; Dr. F.G. Benedict Tells Academy of Sciences of Experiments on Six Persons. DISEASE CELLS MAGNIFIED New Process of "Splitting" Them Aids Research-- Professor Von Frisch Proves Fish Hear. New Instrument Aids Research. Separate Tubercle Colonies. Studies Mountain Acclimatization. | True | Special to The New York Times. | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/senators-conquer-yanks-on-7-hits-victors-concentrate-attack-in.html | SENATORS CONQUER YANKS ON 7 HITS; Victors Concentrate Attack in Three Scoring Innings to Win Seventh in Row. CRONIN IS BATTING STAR His Triple Sends In Deciding Tally, While His Homer and Double Help in Run-Making. Goes Ahead of Ruth. Marberry Knocked From Mound. Babe Presents a Bat. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dr-greeff-sees-need-for-more-hospitals-many-beds-required-now-for.html | DR. GREEFF SEES NEED FOR MORE HOSPITALS; Many Beds Required Now for Chronic Cases, He Tells Charities Committee. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/buyers-reach-1929-figures-at-the-furniture-exchange.html | Buyers Reach 1929 Figures At the Furniture Exchange | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/two-women-try-escape-fell-matron-but-are-recaptured-at-auburn.html | TWO WOMEN TRY ESCAPE.; Fell Matron, but Are Recaptured at Auburn Prison Wall. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/automatic-phones-for-warships.html | Automatic Phones for Warships. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/mrs-milton-c-winternitz-funeral-held-for-wife-of-yale-medical.html | MRS. MILTON C. WINTERNITZ; Funeral Held for Wife of Yale Medical School's Dean. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/reports-archduke-to-wed-but-vienna-papers-story-about-albrecht-and.html | REPORTS ARCHDUKE TO WED; But Vienna Paper's Story About Albrecht and Commoner Is Denied. | True | Wireless to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/silk-decline-near-end-agent-from-japan-on-arrival-here-sees.html | SILK DECLINE NEAR END.; Agent From Japan, on Arrival Here, Sees Stabilization Soon. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/wins-suit-against-pyle-woman-gets-26113-default-verdict-for.html | WINS SUIT AGAINST PYLE; Woman Gets $26,113 Default Verdict for Services to Sports Promoter | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/legion-post-to-vote-on-dry-repeal.html | Legion Post to Vote on Dry Repeal. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/bans-work-on-forts-aimed-at-germany-austria-stipulates-that-15000.html | BANS WORK ON FORTS AIMED AT GERMANY; Austria Stipulates That 15,000 Laborers France Will Take Can't Be Used in Building. | True | Wireless to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on April 23. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/williams-knocks-out-courtney.html | Williams Knocks Out Courtney. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/on-trial-for-cruelty-two-elizabeth-women-accused-of-beating-nursery.html | ON TRIAL FOR CRUELTY.; Two Elizabeth Women Accused of Beating Nursery Children. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/theatre-board-meets-discusses-constitution-and-bylaws-of-the-new.html | THEATRE BOARD MEETS.; Discusses Constitution and By-Laws of the New League. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/girl-stirs-times-sq-as-refuse-truck-boss-crowd-encourages-her-as.html | GIRL STIRS TIMES SQ. AS REFUSE TRUCK 'BOSS'; Crowd Encourages Her as She Tosses Cans in Approved Style - Cheers When She Drives Off. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/talkies-assailed-anew-in-argentina-la-prensa-sees-the-american.html | TALKIES ASSAILED ANEW IN ARGENTINA; La Prensa Sees the American Films Causing Cessation of Musical Training. CHARGES UNFAIR TACTICS Would Subsidize Classical Concerts by Taxing Talkies and Theatres Eliminating Orchestras. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/schmeling-trains-daily-aboard-ship-german-getting-into-shape-on-the.html | SCHMELING TRAINS DAILY ABOARD SHIP; German Getting Into Shape on the New York for His Match With Sharkey. DUE HERE ON SATURDAY His Boston Opponent Also Active, Holding Light Six-Round Workout at Camp. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/treaty-may-be-sent-to-senate-tomorrow-document-will-be-transmitted.html | TREATY MAY BE SENT TO SENATE TOMORROW; Document Will Be Transmitted as Soon as Possible After the Delegates Arrive. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/city-hall-menaced-in-fire-at-holyoke-aid-from-five-cities-checks.html | CITY HALL MENACED IN FIRE AT HOLYOKE; Aid From Five Cities Checks Flames in Centre of City, With Four Houses Destroyed. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/canadian-pacific-declines-net-profits-for-quarter-decreased-nearly.html | CANADIAN PACIFIC DECLINES; Net Profits for Quarter Decreased Nearly $4,000,000. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/sales-in-new-jersey-radburn-homes-and-newark-factory-transferred.html | SALES IN NEW JERSEY.; Radburn Homes and Newark Factory Transferred. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/sports-of-the-times-a-problem-in-unemployment-sad-and-strange.html | Sports of the Times; A Problem in Unemployment. Sad and Strange. Taming the Tigers. Prospects and Promises. | True | By John Kieran. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/longer-skirt-wins-britain-experts-see-it-back-to-stay-as-textile.html | LONGER SKIRT WINS BRITAIN; Experts See It Back to Stay as Textile Exhibition Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/synagogue-drive-planned-rabbi-ss-wise-reports-500000-is-still.html | SYNAGOGUE DRIVE PLANNED.; Rabbi S.S. Wise Reports $500,000 Is Still Needed for New Building. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/to-set-conditions-of-reparation-loan-bankers-will-fix-terms-of-the.html | TO SET CONDITIONS OF REPARATION LOAN; Bankers Will Fix Terms of the $300,000,000 Bond Issue at Brussels on Thursday. EASTERN ACCORD SIGNED Early Ratification of Young Plan by Italy and Britain Likely to Follow Agreement. Interest Rate to Be Uniform. | True | By P.j. Philip. Special Cable To The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/offers-bill-to-acquire-toll-bridges.html | Offers Bill to Acquire Toll Bridges. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/rossi-gains-verdict-defeats-perfetti-with-rally-in-bout-at-jamaica.html | ROSSI GAINS VERDICT.; Defeats Perfetti With Rally In Bout at Jamaica Arena. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/395-income-drop-for-46-railroads-march-aggregate-net-earnings-of.html | 39.5% INCOME DROP FOR 46 RAILROADS; March Aggregate Net Earnings of $43,518,000 Shown, Against $72,021,000 Year Before. SANTA FE LEADS IN DECLINE $634,000 for Month Compares With $4,028,000 in 1929--Rock Island Reports Slight Gain. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/chicago-mart-82-per-cent-rented.html | Chicago Mart 82 Per Cent Rented. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dinner-for-lehigh-stars-lehigh-club-to-entertain-thirty-athletes.html | DINNER FOR LEHIGH STARS; Lehigh Club to Entertain Thirty Athletes Here Tonight. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dempsey-in-mayo-clinic-former-heavyweight-champion-may-undergo.html | DEMPSEY IN MAYO CLINIC.; Former Heavyweight Champion May Undergo Minor Operation. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/bandits-slay-1000-in-kingsuchen-china-officials-murdered-and-every.html | BANDITS SLAY 1,000 IN KINGSUCHEN, CHINA; Officials Murdered and Every House Is Burned in Town 100 Miles From Nanking. 2 AMERICAN PRIESTS SLAIN Shanghai Hears of Outrages After Kidnapping of Missioners at Sientaochen.DISORDER IS WIDESPREADReds Under General Chu, Strongin Fukien Province, Are Extending Their Raids. Two American Priests Slain. Priests From Omaha. Kanchow Considered Safe. Communism Spreads in Fukien. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/cardinal-appeals-for-charity-aid-catholic-meeting-at-the-opera.html | CARDINAL APPEALS FOR CHARITY AID; Catholic Meeting at the Opera House Opens Eleventh Annual Drive for Funds. SMITH IS ONE OF SPEAKERS Ex-Governor, Praising Work of Prelate, Says State Activities for Needy Must Be Supplemented. Opera House Is Crowded. Ex-Governor Praises Work. Family Problems Solved. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/pattersons-nomination-referred.html | Patterson's Nomination Referred. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/buffalo-gains-65492-census-shows-527214-population-an-increase-of.html | BUFFALO GAINS 65,492.; Census Shows 527,214 Population, an Increase of 12.92 Per Cent. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/ep-hoes-lawyer-dies-in-the-street-collapses-on-his-way-to-the.html | E.P. HOES, LAWYER, DIES IN THE STREET; Collapses on His Way to the Supreme Court to Take Part in Trial of Suit. WAS OF A COLONIAL FAMILY Became a Major in the National Guard During World War-- Belonged to Many Societies. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/daily-at-brown-elects-editors.html | Daily at Brown Elects Editors. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/louisianas-gifts-of-textbooks-valid-supreme-court-upholds-free.html | LOUISIANA'S GIFTS OF TEXTBOOKS VALID; Supreme Court Upholds Free Supplies for Religious and Other Non-Public Schools. REVOCABLE TRUST TAXABLE Southwestern Roads Win Review of New Rate Basis Laid Down by the I.C.C. Three Opinions by Justice Holmes. Fail to Expedite Blackmer Case. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/boy-flies-to-st-louis-from-westfield-nj-frank-goldsborough.html | BOY FLIES TO ST. LOUIS FROM WESTFIELD, N.J.; Frank Goldsborough Completes First Leg of Transcontinental Flight for Junior Record. | True | By Frank Goldsborough. Special To the New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/urge-reorganization-in-british-steel-trade-experts-advise-fewer-and.html | URGE REORGANIZATION IN BRITISH STEEL TRADE; Experts Advise Fewer and Large Units--Cost of Modernizing Put at $150,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/francofinnish-treaty-signed.html | Franco-Finnish Treaty Signed. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/wills-for-probate.html | Wills for Probate. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/runs-for-senate-as-dry-mrs-callfas-who-deserted-smith-enters.html | RUNS FOR SENATE AS DRY.; Mrs. Callfas, Who Deserted Smith, Enters Nebraska Primary. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/alabama-u-triumphs-singletons-triple-with-bases-full-aids-in-defeat.html | ALABAMA U. TRIUMPHS; Singleton's Triple With Bases Full Aids in Defeat of Vanderbilt. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/welltodo-france.html | WELL-TO-DO FRANCE. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/miss-genevieve-fox-engaged-to-marry-eldest-daughter-of-mr-and-mrs.html | MISS GENEVIEVE FOX ENGAGED TO MARRY; Eldest Daughter of Mr. and Mrs. Lyrkleton Fox to Wed Quincy S. Cabot in June. | True | New York Times Studio. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/body-of-sailor-gone-4-months-found.html | Body of Sailor Gone 4 Months Found | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/4-columbia-crews-hold-time-trials-freshmen-away-to-early-lead-over.html | 4 COLUMBIA CREWS HOLD TIME TRIALS; Freshmen, Away to Early Lead Over Jayvees, Lose in Final 300 Yards on Harlem. VARSITY EIGHT IMPROVES Covers Two Miles Against Watch Alone-- Lightweights Row Henley Distance in Lone Test. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/average-oil-price-unchanged.html | Average Oil Price Unchanged. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/ebbets-conquers-forgione-on-points-freeport-star-gains-impressive.html | EBBETS CONQUERS FORGIONE ON POINTS; Freeport Star Gains Impressive Victory in Ten Rounds, at St. Nicholas Arena. SHOWS A FLASHY ATTACK Daggett Defeats Sarko in Eight Rounds-- Meyers Is Winner in Debut as a Pro. Daggett Celebrates Return. Verdict Is Not Popular. | True | By James P. Dawson. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/war-nurse-spurns-oath-to-bear-arms-refuses-to-promise-to-defend.html | WAR NURSE SPURNS OATH TO BEAR ARMS; Refuses to Promise to Defend United States, in Plea for Citizenship. SERVED WITH AMERICANS Canadian Woman Asks Admittance as Conscientious Objector-- Court Reserves Decision. Would Not Bear Arms. Demands Religious Freedom. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/strain-on-britain-is-seen-in-treaty-augur-london-journalist-says.html | STRAIN ON BRITAIN IS SEEN IN TREATY; Augur, London Journalist, Says Prejudice Was Created by Handling of the Press. PUBLIC CALLED SKEPTICAL France and Japan Said to Have Grown Suspicious of Alignment With the United States. Future Partnership Good. Public Expected Reduction. No Joy in Evidence. Misunderstanding as to Talk. Agreement on Interpretation. Says Secrets Fascinate Politicians. | True | By Augur, of the Editorial Staff of the Fortnightly Review, London. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/pay-tribute-to-morse-at-memorial-dinner-speakers-eulogize-inventor.html | PAY TRIBUTE TO MORSE AT MEMORIAL DINNER; Speakers Eulogize Inventor as One of Principal Makers of Mechanised World. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/urges-less-production-butler-tells-bay-state-club-government-should.html | URGES LESS PRODUCTION.; Butler Tells Bay State Club Government Should Aid Industry. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/johnsmanville-five-wins.html | Johns-Manville Five Wins. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/2-jails-barbarous-patterson-reports-says-inmates-are-caged-like.html | 2 JAILS BARBAROUS,' PATTERSON REPORTS; Says Inmates Are Caged Like Animals in Raymond Street and Queens Prisons. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/irish-horsemen-to-ride-free-state-accepts-invitation-of-horse-show.html | IRISH HORSEMEN TO RIDE.; Free State Accepts Invitation of Horse Show Officials Here. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/circulation-men-to-meet-newspaper-distribution-by-plane-will-be-bc.html | CIRCULATION MEN TO MEET.; Newspaper Distribution by Plane Will Be Topic at Buffalo. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/rents-connecticut-home.html | Rents Connecticut Home. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/wesleyan-schedule-out-thirteen-games-arranged-for-the-19303l.html | WESLEYAN SCHEDULE OUT.; Thirteen Games Arranged for the 1930-31 Basketball Team. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/miss-ellen-ewing-to-wed-ta-stone-her-betrothal-to-canadian.html | MISS ELLEN EWING TO WED T.A. STONE; Her Betrothal to Canadian Diplomatist Is Announced by Her Parents. FIANCEE IN COLONY CLUB She Is Niece of Late Alexander Smith Cochran, Philanthropist-- Their Wedding This Summer. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/wa-white-estate-put-at-4282528-appraisal-includes-collection-of.html | W.A. WHITE ESTATE PUT AT $4,282,528; Appraisal Includes Collection of Elizabethan Books with a Value of $857,000. HARVARD GOT 88 VOLUMES Heirs Presented Shakespearean Works Worth $420,000 to the University-- Other Appraisals. Last Private Collection. Paintings Valued at $20,035. Mrs. H.L. Alexandre Left $1,865,067. E.R. Greene Property $827,202. D. McK. Paulson Left $662,939. Mrs. R.W.D. Post Lest $324,219. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/plans-for-abyssinian-dam-progress-on-20000000-project-reported-by.html | PLANS FOR ABYSSINIAN DAM.; Progress on $20,000,000 Project Reported by H.A. Lardner. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dorfman-victor-on-foul.html | Dorfman Victor on Foul. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/steal-barbers-melodies-burglars-also-get-407-cash-in-double.html | STEAL BARBER'S MELODIES.; Burglars Also Get $407 Cash in Double Broadway Robbery. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/activity-in-the-rockaways.html | Activity in the Rockaways. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/forty-books-of-1929-selected-as-notable-list-is-prepared-by.html | FORTY BOOKS OF 1929 SELECTED AS NOTABLE; List Is Prepared by American Library Association for the League Institute. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/ask-beatification-of-pius-x.html | Ask Beatification of Pius X. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/mrs-catchings-gets-a-divorce-in-reno-1000000-settlement-by.html | MRS. CATCHINGS GETS A DIVORCE IN RENO; $1,000,000 Settlement by Goldman-Sachs Head Reported-- Mrs. Soldwedal Wins Decree. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/buffalo-in-8run-rally-stages-spurt-in-ninth-inning-to-beat.html | BUFFALO IN 8-RUN RALLY.; Stages Spurt in Ninth Inning to Beat Baltimore, 8 to 4. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/buys-residence-in-greenwich.html | Buys Residence in Greenwich. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/record-easter-sales-shown-by-woolworth-7450515-gross-business-was.html | RECORD EASTER SALES SHOWN BY WOOLWORTH; $7,450,515 Gross Business Was 2.43% Larger Than in 1929 -- Weekly Gain Shown. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/surrender-in-liquor-case-four-more-arrested-in-newark-as-members-of.html | SURRENDER IN LIQUOR CASE.; Four More Arrested in Newark as Members of Buffalo Ring. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/troops-drop-bombs-as-ohio-prisoners-start-new-revolt-militia-hurl.html | TROOPS DROP BOMBS AS OHIO PRISONERS START NEW REVOLT; Militia Hurl Tear Gas Missiles Through Holes in Roof of Cell Blocks. TRY TO CUT OFF POWER Convicts Succeed in Plunging Part of Quarters in Darkness Before Soldiers Enter. EARLIER MUTINY QUELLED Supposed Ringleaders Sent Away or Isolated in Cells After Police Prevent Violence. Drop Tear Bomb Through Roof. Policemen Rushed Into Yard. TROOPS DROP BOMBS ON RIOTING CONVICTS Some Demands Conceded. FINDS RADIO AID IN PRISON. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/only-one-of-9-cities-votes-for-prohibition-3-municipalities-favor.html | ONLY ONE OF 9 CITIES VOTES FOR PROHIBITION; 3 Municipalities Favor Repeal of Dry Act in Reports of Digest Poll. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/ask-women-voters-to-aid-peace-moves-speakers-at-louisville.html | ASK WOMEN VOTERS TO AID PEACE MOVES; Speakers at Louisville Convention Praise London Parley as a Step Forward. JUVENILE CRIME A TOPIC Suffrage Anniversary Will Be Marked Today--Newton D.Baker to Give Address. Isolation Policy Decried. Urges Support for Treaty. Juvenile Delinquency Discussed. | True | By Winifred Mallon. Special To The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/pay-day-publishers-win-point-at-hearing-magistrate-refuses-to.html | 'PAY DAY' PUBLISHERS WIN POINT AT HEARING; Magistrate Refuses to Accept Copy in Which Sumner Marked Allegedly Obscene Passages. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/new-rules-reduce-penn-station-jams-whalen-is-elated-after-visit-to.html | NEW RULES REDUCE PENN STATION JAMS; Whalen Is Elated After Visit to New Traffic Area--100 Policemen on Duty. JAYWALKING IS STOPPED Merchants Report Trip From Times Square Takes Only 7 Minutes at Height of Traffic. Pedestrians Kept in Line. Left Turns Abolished. Whalen Inspects District. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/give-castle-to-museum-marquis-and-marchioness-lagergren-aid.html | GIVE CASTLE TO MUSEUM.; Marquis and Marchioness Lagergren Aid Stockholm Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dr-benjamin-w-bohannon-retired-physician-of-stamford-dies-at.html | DR. BENJAMIN W. BOHANNON.; Retired Physician of Stamford Dies at Virginia Birthplace. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/hoover-demands-passage-of-dry-enforcement-bills-stresses-need-in.html | HOOVER DEMANDS PASSAGE OF DRY ENFORCEMENT BILLS; STRESSES NEED IN MESSAGE; FIVE MEASURES WAIT ACTION Adoption Is Vital if He Is to Perform Duty, He Tells Congress. DRY TRANSFER HEADS LIST Court Congestion Relief and Prison Reform Also Essential, Executive States. OUTLOOK HELD DOUBTFUL Not All Will Be Passed, Leaders Say—Senate Commits Message Unread. Status of Bills Discussed. Text of the President's Message. Terms Reforms Necessary. Message Not Read in Senate. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/longterm-loans-for-subways-urged-report-to-state-chamber-says.html | LONG-TERM LOANS FOR SUBWAYS URGED; Report to State Chamber Says Delaney's Plan Is Unfair to Present Taxpayers. VOTE ON SUBJECT THURSDAY Pay-as-You-Go Financing, It Is Charged, Gives Future Generation Benefits Without Cost. Delaney's Prediction Realized. Many Questions to Be Passed On. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/vienna-opera-bans-lehar-on-birthday-refuses-to-produce-anything-by.html | VIENNA OPERA BANS LEHAR ON BIRTHDAY; Refuses to Produce Anything by "Merry Widow's" Composer for Celebration Tomorrow. "FOR DEAD ONES," HE SAYS Writer of Operettas Had Opposed Any Other Recognition of His Sixtieth Anniversary. | True | By John MacCormac. Wireless To the New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/10-cardinals-at-congress-they-will-attend-eucharistic-assembly-at.html | 10 CARDINALS AT CONGRESS.; They Will Attend Eucharistic Assembly at Carthage May 7. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/votes-on-immigration.html | VOTES ON IMMIGRATION. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/hails-air-mail-bill-ford-executive-says-measure-it-passed-will-end.html | HAILS AIR MAIL BILL.; Ford Executive Says Measure It Passed Will End Stamp Speedily. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dr-je-stetson-dead-once-rifle-champion-new-haven-physician-stricken.html | DR. J.E. STETSON DEAD; ONCE RIFLE CHAMPION; New Haven Physician Stricken Suddenly in Clubhouse at Age of 86. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/central-vermont-loan-approved.html | Central Vermont Loan Approved | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/brooklyn-apartments-leased.html | Brooklyn Apartments Leased. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/policeman-on-trial-chiusano-accused-of-permitting-woman-to-take-his.html | POLICEMAN ON TRIAL.; Chiusano Accused of Permitting Woman to Take His Revolver. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/timely-hits-win-for-the-white-sox-make-their-8-safeties-count-while.html | TIMELY HITS WIN FOR THE WHITE SOX; Make Their 8 Safeties Count While Tigers Collect 14, but Drop Contest. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/2-americans-die-in-crash-two-other-california-women-hurt-as-car.html | 2 AMERICANS DIE IN CRASH.; Two Other California Women Hurt as Car Skids Near Chartres, France. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/roosevelt-signs-parole-board-bill-says-baumes-measure-will-bring.html | ROOSEVELT SIGNS PAROLE BOARD BILL.; Says Baumes Measure Will Bring Real Progress in Crime Problems. TENANT PROPOSAL APPROVED Governor Puts His Signature on Fifty-nine Bills and Vetoes Ten Others. Prison Survey Bill Approved. Signs War Memorial Measure. Ejection Bill Is Approved. Westchester Bill IS Vetoed. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/walton-hotel-case-dismissed.html | Walton Hotel Case Dismissed. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/special-train-for-regatta-will-leave-here-via-new-haven-road-for.html | SPECIAL TRAIN FOR REGATTA.; Will Leave Here Via New Haven Road for Derby on Saturday. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/architects-to-plan-federal-building-bar-association-accepts-offer.html | ARCHITECTS TO PLAN FEDERAL BUILDING; Bar Association Accepts Offer for Tentative Drawings for New Postoffice. CIVIC CENTRE SITE IN VIEW Action Taken In Response to Letter From Mellon in Effort to Settle Old Problem. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/rate-cut-18-of-1-on-90day-bills-brings-yield-to-3-bid-2-78.html | RATE CUT 1-8 OF 1% ON 90-DAY BILLS; Brings Yield to 3% Bid, 2 7/8 Asked--Second Indication of Softening Within a Week. DUE TO FOREIGN DEMAND $37,000,000 Gold From South America Expected to Offset Usual Month-End Credit Tightness. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/woman-slain-husband-held.html | Woman Slain, Husband Held. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/petronzio-scores-in-bout-outpoints-halper-in-tenround-feature-in.html | PETRONZIO SCORES IN BOUT; Outpoints Halper in Ten-Round Feature in Newark. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/holdings-of-government-seen-as-controlling-wheat | Holdings of Government Seen as Controlling Wheat | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/third-county-aide-guilty-joins-two-excolleagues-in-admitting-plot.html | THIRD COUNTY AIDE GUILTY.; Joins Two Ex-Colleagues in Admitting Plot to Embezzle Fees. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/chattanooga-buys-bratcher.html | Chattanooga Buys Bratcher. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/new-stock-issue-first-american-corporation.html | NEW STOCK ISSUE.; First American Corporation. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/sees-trade-in-canada-gain-thornton-of-canadian-national-expects.html | SEES TRADE IN CANADA GAIN; Thornton of Canadian National Expects Normalcy by August. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/induction-of-mcmahon-put-off.html | Induction of McMahon Put Off. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/diplomatic-agent-vanishes-in-air-egyptian-courier-fails-to-reach.html | DIPLOMATIC AGENT 'VANISHES IN AIR; Egyptian Courier Fails to Reach London With Documents Vital to Parley. LEFT CAIRO IN A PLANE Fate of the Anglo-Egyptian Treaty Hangs on Reply Contained in Papers He Carried. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/detroit-women-score-in-bowling-michigan-pair-goes-into-second-place.html | DETROIT WOMEN SCORE IN BOWLING; Michigan Pair Goes Into Second Place in Doubles at Congress in Louisville. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/seeks-dissolution-of-auto-service-club-prosecutor-calls-action.html | SEEKS DISSOLUTION OF AUTO 'SERVICE' CLUB; Prosecutor Calls Action Against Basic protection Corporation One in Fake Insurance Drive. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/exchange-cancels-low-price-sale.html | Exchange Cancels Low Price Sale. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/new-yorks-greeting.html | NEW YORK'S GREETING. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/vacant-lot-cleanup-urged-to-aid-jobless-speakers-at-east-side-group.html | VACANT LOT CLEAN-UP URGED TO AID JOBLESS; Speakers at East Side Group Meeting Call Upon City to Spend $3,000,000 Snow Fund. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/navy-to-keep-touch-with-graf-zeppelin-washington-to-supply-data-on.html | NAVY TO KEEP TOUCH WITH GRAF ZEPPELIN; Washington to Supply Data on Weather for Flight to Lakehurst via Brazil. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/denies-she-will-sell-rockefeller-house-mrs-dennen-plans-to-assemble.html | DENIES SHE WILL SELL ROCKEFELLER HOUSE; Mrs. Dennen Plans to Assemble Oil Man's Birthplace at Coney Island as Museum. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/e-orange-track-team-wins-meet.html | E. Orange Track Team Wins Meet. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/franklin-simon-enlarging-board.html | Franklin Simon Enlarging Board. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/empire-trade-plan-gains-wins-support-in-south-africa-where.html | EMPIRE TRADE PLAN GAINS.; Wins Support in South Africa, Where Conference Is Urged. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/hebrew-to-be-taught-in-two-high-schools-will-be-made-an-elective.html | HEBREW TO BE TAUGHT IN TWO HIGH SCHOOLS; Will Be Made an Elective Study as Experiment, Says Acting Superintendent Campbell. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/garage-in-bronx-auctioned.html | Garage in Bronx Auctioned. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/jersey-city-taxes-trebled-in-11-years-per-capita-figure-for-1928-is.html | JERSEY CITY TAXES TREBLED IN 11 YEARS; Per Capita Figure for 1928 Is Put at $56.95, as Against $18.56 in 1917. REVENUE WAS $26,559,634 Assessed Valuation is Set at $608,174,089 in Commerce Department's Report. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/judge-parkers-ability-judicial-mind-paramount-qualification-for.html | JUDGE PARKER'S ABILITY.; Judicial Mind Paramount Qualification for Supreme Bench. TOWNSEND HARRIS. Japanese Revere Memory of Our First Envoy to Their Country. | True | NICHOLAS S. SCHLOEDER.H.G. SCHNEIDER, | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Gulf Coast Lines. Reo Motor Car Company. Cosgrove-Meehan Corporation. Loew's, Inc. Marmon Motor Car. Diamond Match Company. Continental Oil Company. Hershey Chocolate Corporation. Tide Water Associated Oil. General Refractories. Borg-Warner Corporation. Bendix Aviation Corporation. E.R. Squibb & Sons. Price Brothers & Co. Coca Cola Company. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dinner-for-mary-juliet-williams.html | Dinner for Mary Juliet Williams. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/new-bond-post-on-curb-150-inactive-issues-assigned-to-it-with.html | NEW BOND POST ON CURB.; 150 Inactive Issues Assigned to It, With Filing System for Quotations. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/indians-top-browns-jablonowski-recruit-pitcher-holds-st.-louis-to.html | INDIANS TOP BROWNS; Jablonowski, Recruit Pitcher, Holds St. Louis to Five Hits. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/ends-38-years-as-postal-clerk.html | Ends 38 Years as Postal Clerk. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/quarantine-inquiry-ordered-by-mellon-port-authoritys-plea-for-a.html | QUARANTINE INQUIRY ORDERED BY MELLON; Port Authority's Plea for a 24Hour Service Is Referred tothe Surgeon General.INCREASED COST AN ISSUE Twenty-five Per Cent Enlargementof Force Would Be Required,Health Officials Say. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/to-judge-tourney-of-little-theatres-newspaper-and-magazine-writers.html | TO JUDGE TOURNEY OF LITTLE THEATRES; Newspaper and Magazine Writers Will Decide Who Are the Contest Winners. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/increase-of-stock-proposed.html | Increase of Stock Proposed. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/will-rogers-sees-no-value-in-all-the-time-we-save.html | Will Rogers Sees No Value In All the Time We Save | True | WILL ROGERS. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/old-hotel-belmont-closes-on-saturday-but-plans-for-future-of-grand.html | OLD HOTEL BELMONT CLOSES ON SATURDAY; But Plans for Future of Grand Central Zone Landmark Are Not Revealed. LIKELY TO BE REMODELED $2,500,000 Project to Convert Hostelry Into Office Building WasContemplated in 1928. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/arms-delegates-get-city-greeting-today-returning-on-leviathan-party.html | ARMS DELEGATES GET CITY GREETING TODAY; Returning on Leviathan, Party Will Be Saluted by 19 Guns and Welcomed at City Hall. SHIP REACHES QUARANTINE Three Destroyers Meet Liner to Escort Her In and the Los Angeles Soars Overhead. Macom to Carry Committee. Stimson Approves Plans. ARMS DELEGATES GET CITY GREETING TODAY DESTROYER'S ESCORT LINER. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/tilden-wins-in-italy-coen-also-triumphs-in-opening-of-tennis.html | TILDEN WINS IN ITALY.; Coen Also Triumphs in Opening of Tennis Tournament. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/will-requires-widow-to-aid-schooling-plan-hayman-kirschenbaum-left.html | WILL REQUIRES WIDOW TO AID SCHOOLING PLAN; Hayman Kirschenbaum left $20,000 to Her if She Consents to Wishes for Children's Training. Son Gets A.H. Mathews Estate | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/son-of-president-of-peru-arrives-here-on-the-santa-maria-he-learns.html | SON OF PRESIDENT OF PERU ARRIVES; Here on the Santa Maria, He Learns of Recent Attempt on Has Father's Life | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dueling-is-upheld-by-reich-surgeons-society-opposing-more-severe.html | DUELING IS UPHELD BY REICH SURGEONS; Society, Opposing More Severe Penalties for Students, Calls Boxing More Dangerous. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/found-wilson-clear-in-worst-illness-bainbridge-colby-tells-of-the.html | FOUND WILSON CLEAR IN WORST ILLNESS; Bainbridge Colby Tells of the President's Mental Alertness in White House Crisis. MET CHALLENGE BRAVELY Ex-Cabinet Officer in St. Louis Speech Says He Never Berated Foes. Sought Verdict of Mankind. He Met Every Challenge. Returned to Practicing Law. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/many-luncheons-held-in-hot-springs-hosts-at-cascades-club-are-w-w.html | MANY LUNCHEONS HELD IN HOT SPRINGS; Hosts at Cascades Club Are W. W. Stokes Jrs., Stanley Mornills and R.M. Fullertons.MISS VIRGINIA RICE ARRIVESOther Newcomers Are StoughtonWalkers, G.A. Adamses, J.E. Cranes and R.J. Davises. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/barringer-nine-beaten-newark-academy-scores-83-losers-held-to-three.html | BARRINGER NINE BEATEN.; Newark Academy Scores, 8-3-- Losers Held to Three Hits. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/foreign-financiers-laud-city-police.html | Foreign Financiers Laud City Police. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/cooks-fund-liquidated-insurance-superintendent-closes-accounts-with.html | COOKS FUND LIQUIDATED.; Insurance Superintendent Closes Accounts With $15,340 Surplus. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/money.html | MONEY. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/astor-yacht-at-miami-on-way-here.html | Astor Yacht at Miami on Way Here. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/186-stock-sellers-banned-in-3-months-state-acted-against-concerns.html | 186 STOCK SELLERS BANNED IN 3 MONTHS; State Acted Against Concerns Here That Mulcted Public of $13,000,000, Washburn Says. RECOVERED $500,000 LOSS Bureau Far More Successful in Curbing Frauds Than Last Year, He Reports. Report Less Fraud Than in 1929. A $6,000,000 "Killing" Alleged. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/athletics-tame-red-sox-in-ninth-score-four-runs-without-a-hit-as.html | ATHLETICS TAME RED SOX IN NINTH; Score Four Runs Without a Hit as MacFayden and Morris Lose Their Control. HELPED BY ERRORS ALSO Victory of World's Champions at Boston Ends Losing Streak of Three Games. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/freight-jam-seen-in-low-state-rate-official-of-new-york-central.html | FREIGHT JAM SEEN IN LOW STATE RATE; Official of New York Central Urges Parity With Interstate Tariffs at Hearing Here. ERIE ASKS HIGHER CHARGE Witnesses Say Traffic Conditions Justify Rise, but Admit Big Increase In Shipments. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/3-newark-hurlers-yield-eleven-hits-rochester-combs-offerings-of.html | 3 NEWARK HURLERS YIELD ELEVEN HITS; Rochester Combs Offerings of Alfred Jones, Ken Jones and Pritchard to Win. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/drive-to-aid-mothers-maternity-centre-association-asks-500000-for.html | DRIVE TO AID MOTHERS; Maternity Centre Association Asks $500,000 for Year's Work. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/english-golf-team-awaits-us-women-miss-gourlay-expected-to-meet.html | ENGLISH GOLF TEAM AWAITS U.S. WOMEN; Miss Gourlay Expected to Meet Miss Collett on Thursday at Sunningdale. MATCH NOT 'INTERNATIONAL' Just Friendly Competition, Miss Gourlay Emphasizes--Miss Hicks Draws Miss Wilson. Miss Collett Feared Most. Miss Collett Plans Shifts. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/steel-rate-to-aid-port-cargoes-here-eastern-trunk-line-carriers.html | STEEL RATE TO AID PORT CARGOES HERE; Eastern Trunk Line Carriers Propose Cut of 3 Cents Per 100 Pounds From Pittsburgh. BALTIMORE NOW IN LEAD Port Authority Believes Shippers Now Will Use Superior Intercoastal Service Here. Cheap Route Important. Cut Rate Here 3 Cents. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/boys-smoking-glass-to-see-the-eclipse-set-house-afire.html | Boys Smoking Glass to See The Eclipse Set House Afire | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/school-attendance-gains-increase-for-march-over-1929-shown-by-every.html | SCHOOL ATTENDANCE GAINS.; Increase for March Over 1929 Shown by Every Branch in City. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/sweeping-changes-in-penn-jv-crew-thrasher-moved-from-stroke-to-6.html | SWEEPING CHANGES IN PENN J.V. CREW; Thrasher Moved From Stroke to 6, While Vodhringer Sets Beat for Eight. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/white-to-quit-queens-job-kennedy-to-succeed-him-as-public.html | WHITE TO QUIT QUEENS JOB.; Kennedy to Succeed Him as Public Administrator June 30. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/fahy-funeral-tomorrow-burial-of-flier-will-take-place-in-washington.html | FAHY FUNERAL TOMORROW.; Burial of Flier Will Take Place in Washington. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/hague-billiard-victor-defeats-sexton-150-to-100-in-amateur-balkline.html | HAGUE BILLIARD VICTOR.; Defeats Sexton, 150 to 100, in Amateur Balkline Tourney. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/hassard-short-to-be-play-producer-again-will-present-an-intimate.html | HASSARD SHORT TO BE PLAY PRODUCER AGAIN; Will Present an Intimate Revue, Featuring Two Film Stars, and a Comedy. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/simmons-hails-rise-of-practical-study-colleges-have-effected-union.html | SIMMONS HAILS RISE OF PRACTICAL STUDY; Colleges Have Effected 'Union of Analysis and Experience' in Business, He Says. ASCRIBES CHANGE TO WAR It Ended "Theoretical Approach" to Problems, Stock Exchange Head Declares. Fails to Inculcate Principles. Workability Became Test. | True | Times Wide World Photo. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/government-gets-realty-transfer-of-plots-for-new-assay-office-is.html | GOVERNMENT GETS REALTY.; Transfer of Plots for New Assay Office Is Effected. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/american-hurt-in-rome.html | American Hurt in Crash in Rome. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/ellsworth-aids-amundsen-fund.html | Ellsworth Aids Amundsen Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/asks-house-inquiry-into-campaign-funds-cranton-introducing.html | ASKS HOUSE INQUIRY INTO CAMPAIGN FUNDS; Cranton, Introducing Resolution, Mentions Association's' Plan to Spend $1,000,000. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/mayo-triumphs-at-182-turns-back-mcgill-200-to-144-in-amateur-class.html | MAYO TRIUMPHS AT 18.2.; Turns Back McGill, 200 to 144, in Amateur Class B Play. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/matsuyama-runs-155-at-182.html | Matsuyama Runs 155 at 18.2. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/claudel-takes-leave-french-envoy-is-going-to-berlin-for-premiere-of.html | CLAUDEL TAKES LEAVE.; French Envoy Is Going to Berlin for Premiere of Opera. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/addresses-girls-friendly-meeting.html | Addresses Girls' Friendly Meeting. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/princeton-cubs-ahead-lead-lawrenceville-33-29-in-first-half-of-meet.html | PRINCETON CUBS AHEAD.; Lead Lawrenceville, 33 -29 , in First Half of Meet. | True | Special to The New York Times. | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/borah-opens-fight-on-parker-in-senate-as-hostile-to-labor-denounces.html | BORAH OPENS FIGHT ON PARKER IN SENATE AS HOSTILE TO LABOR; Denounces Decision in "Yellow Dog" Case as "Inhuman" and Against "Public Policy." CITES CONTRARY RULINGS He Praises New York Court for Its Stand and Holds Country Does Not Accept Parker's. OVERMAN PRESENTS NAME North Carolina Senator Lauds the Jurist From His Home State as Fit for High Post. Borah Presses Labor Issue. Overman Hails "Man of People." BORAH OPENS FIGHT ON PARKER IN SENATE Lays Negro Talk to Campaign. Borah Assails Parker's Decisions. Right of Labor to Organize. Charges Duress in Contract. Cites New York Decision. Sees Parker Committed to View. Analyzes Points Before Parker. "Assumed" Contract Was Valid. Negroes Reply to Senator Allen. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/counterfeiters-leader-gets-5-years.html | Counterfeiters' Leader Gets 5 Years | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/church-concludes-golden-jubilee.html | Church Concludes Golden Jubilee. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/well-to-see-night-baseball.html | Well to See Night Baseball. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/northeastern-is-victor-beats-colby-nine-84-for-seasons-first-victor.html | NORTHEASTERN IS VICTOR.; Beats Colby Nine, 8-4, for Season's First Victory. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/contract-reawarded-on-city-housing-work-27900-bid-wins-demolition.html | CONTRACT REAWARDED ON CITY HOUSING WORK; $27,900 Bid Wins Demolition Job in Chrystie-Forsyth St. Project After a Default. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/shot-after-argument-proprietor-of-alleged-speakeasy-wounded-by-pair.html | SHOT AFTER ARGUMENT.; Proprietor of Alleged Speakeasy Wounded by Pair Who Flee. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/coolidgelauds-butler-as-man-and-candidate-he-says-the-exsenator.html | COOLIDGELAUDS BUTLER AS MAN AND CANDIDATE; He Says the Ex-Senator Represents the Dignity and MoralFiber of His State. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/john-r-voorhis-kept-home-by-cold.html | John R. Voorhis Kept Home by Cold | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/wilkes-booth-captor-dies-walter-gorthy-83-was-in-posse-sent-after.html | WILKES BOOTH CAPTOR DIES; Walter Gorthy, 83, Was in Posse Sent After Lincoln's Slayer. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/richmond-hears-opera-virginia-and-north-carolina-society-at.html | RICHMOND HEARS OPERA.; Virginia and North Carolina Society at Metropolitan Festival. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/isaac-p-roosa-dies-in-his-77th-year-retired-dispatch-agent-of-state.html | ISAAC P. ROOSA DIES IN HIS 77TH YEAR; Retired Dispatch Agent of State Department, Which He Served Forty-four Years. HONORED BY AMBASSADORS Received Testimonial From Diplomats All Over World on Leaving Government Service. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/two-wagner-bills-passed-by-senate-board-to-stabilize-employment-and.html | TWO WAGNER BILLS PASSED BY SENATE; Board to Stabilize Employment and Bureau to Supply Work Statistics Provided. URGED AS DUTY OF NATION New Rorker Stresses Conditions as Dangerous to Government--Third Measure on Calendar. Wagner Urges Federal Remedy. Calls Situation Still Serious. Effects of Unemployment. D.I. Walsh Charges Neglect. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/metal-art-for-waldorf-much-ornamental-bronze-and-iron-work-in-new.html | METAL ART FOR WALDORF.; Much Ornamental Bronze and Iron Work in New Structure. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/estates-appraised.html | Estates Appraised. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/the-harding-in-drydock-repairs-prevent-april-30-sailing-wreck-of.html | THE HARDING IN DRYDOCK.; Repairs Prevent April 30 Sailing-- Wreck of Collier in Crash Found. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/style-tea-to-be-given-leading-houses-to-show-fashions-for-midsummer.html | STYLE TEA TO BE GIVEN.; Leading Houses to Show Fashions for Midsummer Trade | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/seize-missing-teller-near-headquarters-police-find-carli-hanted-two.html | SEIZE MISSING TELLER NEAR HEADQUARTERS; Police Find Carli, Hanted Two Years in $16,000 Theft, in Centre St. District. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/wins-stay-in-contempt-lavarres-removal-to-south-held-up-pending.html | WINS STAY IN CONTEMPT.; Lavarre's Removal to South Held Up Pending Appeal. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/new-securities-on-market-exceed-51275000-today.html | New Securities on Market Exceed $51,275,000 Today | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/killed-by-gas-from-auto-bronx-lumber-dealer-found-dead-in-garage-at.html | KILLED BY GAS FROM AUTO; Bronx Lumber Dealer Found Dead in Garage at Scarsdale. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dartmouth-beats-brown-twelve-32-macvean-scores-winning-goal-two.html | DARTMOUTH BEATS BROWN TWELVE, 3-2; MacVean Scores Winning Goal Two Minutes After Start of Overtime Session. LOSERS EVEN COUNT TWICE Micucci's Tally With 20 Seconds to Go Forces Game Into Extra Period. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/floor-collapses-7-hurt-workmen-on-new-building-in-wall-st-area.html | FLOOR COLLAPSES, 7 HURT; Workmen on New Building in Wall St. Area Buried Under Debris. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/grand-trunk-western-financing.html | Grand Trunk Western Financing | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/confesses-killing-woman-bayville-man-gets-20-years-to-life-for.html | CONFESSES KILLING WOMAN; Bayville Man Gets 20 Years to Life for Slaying Landlady. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/kieb-denies-reports-of-prison-cruelties-says-clinton-convicts.html | KIEB DENIES REPORTS OF PRISON CRUELTIES; Says Clinton Convicts Segregated for Rioting Are Merely Kept in "Solitary." | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/mrs-post-and-victim-buried-in-california-officials-will-confer-with.html | MRS. POST AND VICTIM BURIED IN CALIFORNIA; Officials Will Confer With Counsel for Former Actress on Murder-Suicide Case. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/wainwright-decides-to-leave-congress-will-retire-at-end-of-his.html | WAINWRIGHT DECIDES TO LEAVE CONGRESS; Will Retire at End of His Present Term, He Writes, After 30 Years of Public Service. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/eclipse-sighted-by-byrd-flagship-navigator-is-puzzled-as-his.html | ECLIPSE SIGHTED BY BYRD FLAGSHIP; Navigator Is Puzzled as His Sextant Makes Sun Look Like a Bitten Cookie. BARK RESUMES HER SPEED City of New York Goes 189 Miles in Day and Is 1,300 Out on 4,500Mile Leg to Panama. | True | By Dr. Francis D. Coman. Copy Right, 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/juniata-nine-scores-triumphs-over-drexel-institute-by-score-of-5-to.html | JUNIATA NINE SCORES; Triumphs Over Drexel Institute by Score of 5 to 3. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/vanderbilt-yacht-afire-after-blast-gasoline-explosion-rips-up-the.html | VANDERBILT YACHT AFIRE AFTER BLAST; Gasoline Explosion Rips Up the Deck of Winchester as Speedy Craft Lies in East River. BELLEVUE WINDOWS RATTLE Tug and Fireboat Put Out Flames After Suites on $500,000 Vessel Are Damaged--Crew Unhurt. Cause of Blast Not Learned. Bellevue Windows Shaken. Yacht Arrived Month Ago. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/suspected-bomber-lynched-in-florida-prisoner-is-found-hanged-affer.html | SUSPECTED BOMBER LYNCHED IN FLORIDA; Prisoner Is Found Hanged After Eight Men Take Him From Deputy's Car. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/bronx-surrogate-sworn-henderson-to-be-inducted-as-schulzs-successor.html | BRONX SURROGATE SWORN.; Henderson to Be Inducted as Schulz's Successor Next Monday. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/loughran-outpointed-by-schaaf-in-bout-boston-heavyweight-gains-the.html | LOUGHRAN OUTPOINTED BY SCHAAF IN BOUT; Boston Heavyweight Gains the Decision in Slashing TenRounder in Philadelphia. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/couzens-revises-rail-merger-draft-suspends-consolidations-until.html | COUZENS REVISES RAIL MERGER DRAFT; Suspends Consolidations Until March 4, Next Year, Except Those Held Not Harmful. PROVIDES PRISON PENALTY Trust Law Provisions Separated by Esch-Cummins Act Restored In Employes' Behalf. Test of Revised Resolution. For Protection of Employes. Penalties Are Provided. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/gull-banded-here-is-found-dying-near-trinidad-wharf.html | Gull Banded Here Is Found Dying Near Trinidad Wharf | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/greyola-dies-of-fever-noted-agua-caliente-derby-victor-passes-away.html | GREYOLA DIES OF FEVER.; Noted Agua Caliente Derby Victor Passes Away at Belmont Park. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/makes-gift-to-hughes-jr-president-presents-medicine-ball-to-former.html | MAKES GIFT TO HUGHES JR.; President Presents Medicine Ball to Former Fellow Exerciser. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/lists-wide-holdings-in-new-york-steam-lawyer-fighting-new-issue.html | LISTS WIDE HOLDINGS IN NEW YORK STEAM; Lawyer Fighting New Issue Finds 9,337 Shares Owned Outside Consolidated Gas Co. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/long-dividend-records-insuranshares-corporation-survey-s-banks-and.html | LONG DIVIDEND RECORDS; Insuranshares Corporation Surveys Banks and Insurance Companies. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/women-golfers-to-play-first-met-event-starts-today-at-seaview-club.html | WOMEN GOLFERS TO PLAY; First Met. Event Starts Today at Seaview Club. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/changes-in-corporations-two-directors-added-to-american-bank-and.html | CHANGES IN CORPORATIONS; Two Directors Added to American Bank and Trust Board. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/governor-approves-minor-phone-bill-sarcastic-over-the-regulation-of.html | GOVERNOR APPROVES MINOR 'PHONE BILL; Sarcastic Over the Regulation of Lines Worth Less Than $10,000. HITS NETTING MINNOWS He Also Signs Measure Giving Public Service Board "Contingent Fund" for Valuations. Memorandum on the Bill. Foresees More "Guesses." He Approves $300,000 Fund. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/sister-tries-suicide-at-cooley-inquiry-mrs-lawler-restrained-twice.html | SISTER TRIES SUICIDE AT COOLEY INQUIRY; Mrs. Lawler Restrained Twice From Leaping Out of Window of Prosecutor's Office. FILE IN BUREAU REMOVED But Lawyer Says Papers Taken by Mrs. Coughlin After Her Suspension Were Personal. GRAND JURY HEARS FOUR Learns Mrs. Lawler's Buffalo Check for April, 1929, Was Cashed by Cooley Employe. Cooley Aide Cashed Her Check. Threatens to Hurl Inkwell. Papers Removed From Files. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/army-honors-98-for-winter-sports-only-eight-major-insignia-included.html | ARMY HONORS 98 FOR WINTER SPORTS; Only Eight Major Insignia Included in List, All Going to Basketball Men. MESSINGER GETS THIRD A Letter Ties Him With Malloy, but Latter Has Chance to Gain Another in Track. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/gallant-fox-is-now-41-derby-favorite-price-against-belair-stud-colt.html | GALLANT FOX IS NOW 4-1 DERBY FAVORITE; Price Against Belair Stud Colt Shortens Because of Wood Memorial Victory. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/jan-mayens-weather-station.html | JAN MAYEN'S WEATHER STATION. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/says-he-got-11800-for-lodi-sewer-fund-townships-counsel-asserts-he.html | SAYS HE GOT $11,800 FOR LODI SEWER FUND; Township's Counsel Asserts He Paid $10,000 to Chandless of Sum Contractors Gave Him. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/deny-france-removed-port-passenger-tax-steamship-companies-say-only.html | DENY FRANCE REMOVED PORT PASSENGER TAX; Steamship Companies Say Only $2 Cut Was Made--Many Americans Land Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/new-insurance-stock-40-firemans-indemnity-company-of-san-francisco.html | NEW INSURANCE STOCK. $40.; Fireman's Indemnity Company of San Francisco Is Formed. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/police-department.html | Police Department. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/barnard-victor-at-net-overcomes-poly-prep-tennis-team-41-on-dyker.html | BARNARD VICTOR AT NET.; Overcomes Poly Prep Tennis Team, 4-1, on Dyker Heights Courts. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/miss-anne-dobein-chooses-attendants-her-marriage-to-charles-carroll.html | MISS ANNE DOBEIN CHOOSES ATTENDANTS; Her Marriage to Charles Carroll of Her Mother's Home, Lawyers Hill, Md., Tomorrow. Pennington--Williams. Carrington--Graham. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/to-confer-on-bribery-bureau-will-call-meeting-on-ways-of-attacking.html | TO CONFER ON BRIBERY.; Bureau Will Call Meeting on Ways of Attacking Problem. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/incendiary-who-fled-matteawan-is-seized-defective-finds-alloy-in.html | INCENDIARY WHO FLED MATTEAWAN IS SEIZED; Defective Finds Alloy in Brooklyn Elevated Station on Way to Visit Wife. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/first-varsity-crew-wins-race-at-cornell-favorable-weather-enables.html | FIRST VARSITY CREW WINS RACE AT CORNELL; Favorable Weather Enables Five Shells to Take Long Spin on Cayuga Lake. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/line-waits-32-hours-in-london-for-opera-100-men-and-women-keep.html | LINE WAITS 32 HOURS IN LONDON FOR OPERA; 100 Men and Women Keep Vigil to Attend First Night in Covent Garden. | True | Wireless to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/ray-ruddy-elected-captain-of-columbia-swimming-team.html | Ray Ruddy Elected Captain Of Columbia Swimming Team | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/indiana-utility-plans-issues.html | Indiana Utility Plans Issues. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/phils-end-losing-streak-come-from-behind-to-triumph-over-the-braves.html | PHILS END LOSING STREAK.; Come From Behind to Triumph Over the Braves. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/molly-luciano-soprano-heard.html | Molly Luciano, Soprano, Heard. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/french-army-airman-dies-in-crash.html | French Army Airman Dies in Crash. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/white-plains-corner-sold-drawin-land-company-adds-to-plot-in.html | WHITE PLAINS CORNER SOLD; Drawin Land Company Adds to Plot in Mamaroneck Avenue. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/jersey-city-again-loses-to-toronto-richardsons-double-in-eighth-and.html | JERSEY CITY AGAIN LOSES TO TORONTO; Richardson's Double in Eighth and Ruble's Single Account for Game's Lone Run. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/charity-carnival-in-garden-tonight-1000-in-costumes-to-take-part-in.html | CHARITY CARNIVAL IN GARDEN TONIGHT; 1,000 in Costumes to Take Part in Chief Feature, a Lavish Pageant, "Romance." MANY EPISODES ARRANGED Fashion Show, Theatrical Revue and Dancing to Follow Pageant-- Many Dinners Will Procede It. A Midway Planned. Events to Follow. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/lady-de-frece-better-was-not-in-asylum-former-vesta-tilley.html | LADY DE FRECE BETTER; WAS NOT IN ASYLUM; Former Vesta Tilley Convalescent After Nervous Breakdown --To Go Home Soon. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/williams-freshmen-lose-drury-high-school-wins-sevenning-baseball.html | WILLIAMS FRESHMEN LOSE.; Drury High School Wins Sevenning Baseball Game, 10 to 5. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/asks-hoover-to-give-details-on-deficit-mckellar-offers-senate.html | ASKS HOOVER TO GIVE DETAILS ON 'DEFICIT'; McKellar Offers Senate Motion That He Cite Pending Appropriations He Thinks Excessive. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/8000-diamonds-vanish-nine-rings-disappear-from-wall-street-jewelry.html | $8,000 DIAMONDS VANISH.; Nine Rings Disappear From Wall Street Jewelry Store. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/sao-paulo-bonds-on-market-today-35000000-portion-of-coffee-loan.html | SAO PAULO BONDS ON MARKET TODAY; $35,000,000 Portion of Coffee Loan Will Be Offered Here at 96, to Yield 7.56%. PAYMENT DUE OCT. 1, 1940 London Allotment of 8,000,000 Is Largely Oversubscribed, It Is Reported. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/haverford-tennis-victor-turns-back-springfield-college-team-by.html | HAVERFORD TENNIS VICTOR.; Turns Back Springfield College Team by Score of 5 to 1. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/varsity-boatings-selected-at-yale-lineup-of-freshman-eight-for-penn.html | VARSITY BOATINGS SELECTED AT YALE; Line-Up of Freshman Eight for Penn-Columbia Regatta Also Decided Upon. 150-POUNDERS INDEFINITE Three 1929 Veterans, Gus Blagden, McCalmont and Garnsey, Are In First Shell. Esselstyn Gets J.V. Oar. Penn to Arrive Thursday. | True | Special to The New York Times.Times Wide World Photo. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/more-data-on-war-issued-by-britain-volume-vi-of-series-out-today.html | MORE DATA ON WAR ISSUED BY BRITAIN; Volume VI of Series, Out Today, Reveals Official Papers of 1907-1912 Period. GREY QUOTED ON POLICY Former Foreign Minister Shown to Have Discussed German Menace to Empire in 1911. Contrast in Methods Seen. Five-Power Balance Hinted. Peril to Empire Suggested. Monroe Doctrine Mentioned. | True | By Charles A. Selden. Wireless To the New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/backlog-wins-again-in-his-second-race-twoyearold-from-gallaher.html | BACKLOG WINS AGAIN IN HIS SECOND RACE; Two-Year-Old From Gallaher & Coombs Stable Scores at Lexington Track. THE WAMPUS LENGTH BACK Hard Pressed to Beat Dick Morris for Second Place--Victor Sets All the Pace. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/1700000-chicago-loan.html | $1,700,000 Chicago Loan. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/demands-hard-labor-for-falkes-owners-prosecutor-in-hamburg-asks-18.html | DEMANDS HARD LABOR FOR FALKE'S OWNERS; Prosecutor in Hamburg Asks 18 Months, With Year for Captain, in Venezuelan Affair. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/pilot-free-in-bail-in-tennessee-crash-manslaughter-change-likely-in.html | PILOT FREE IN BAIL IN TENNESSEE CRASH; Manslaughter Charge Likely in Death of 8--Washington Plans Inquiry. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/hendricks-double-routs-giants-in-9th-brooklyn-players-blow-with-3.html | HENDRICK'S DOUBLE ROUTS GIANTS IN 9TH; Brooklyn Player's Blow With 3 on Bases Ends McGrawmen's Winning Streak of 7. WALKER LOSES CONTROL Hits 2 Batsmen, Walks Third Preceding Decisive Wallop Off Genewich. JACKSON HITS HOME RUN Puts New York Into Early Lead--Lopez's Triple Deadlocks Count in the Sixth. Hits Two Batsmen in a Row. Robins Fill Bases in Fifth. | True | By John Drebinger. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/suggestion-for-subway-relief.html | Suggestion for Subway Relief. | True | ELIHU M. GOLDBERG | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/loans-on-securities-show-an-increase-in-member-bank-report-to.html | Loans on Securities Show an Increase In Member Bank Report to Federal Board | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/bottomley-abandons-trip-former-british-mp-gives-up-plans-for.html | BOTTOMLEY ABANDONS TRIP.; Former British M.P. Gives Up Plans for Lecture Tour Here. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/now-sikorskys-chairman-ac-dickinson-succeeded-in-presidency-by-ee.html | NOW SIKORSKY'S CHAIRMAN; A.C. Dickinson Succeeded in Presidency by E.E. Wilson. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/hearst-buys-smart-setmcclures.html | Hearst Buys Smart Set-McClure's | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/rejects-antarctic-trip-captain-john-k-davis-46-says-younger-man.html | REJECTS ANTARCTIC TRIP.; Captain John K. Davis, 46, Says Younger Man Should Be Selected. | True | Wireless to THE NEW YORK TIMES. | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/hahn-reaches-final-in-handball-play-defeats-barry-in-state-fourwall.html | HAHN REACHES FINAL IN HANDBALL PLAY; Defeats Barry in State Four-Wall Tourney--Regan Is Victor Over Trulio. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/oils-and-fats-steady.html | Oils and Fats Steady. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/woman-sues-for-500000-charges-late-ec-de-witt-patent-medicine-maker.html | WOMAN SUES FOR $500,000.; Charges Late E.C. De Witt, Patent Medicine Maker, Broke Contract. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/quimby-affidavits-listed-big-leaders-percy-rockefeller-gf-baker-col.html | QUIMBY AFFIDAVITS LISTED BIG LEADERS; Percy Rockefeller, G.F. Baker, Col. Stewart Named in Assignments to Late J.R. Clarke. $17,000,000 "SHARE" GIVEN Called Interest in "Merrill-SinclairOil Syndicate"--Documents Cited in Mail Fraud Trial. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/eclipse-seen-here-in-a-bright-sky-thousands-in-city-gaze-into-the.html | ECLIPSE SEEN HERE IN A BRIGHT SKY; Thousands in City Gaze Into the Heavens and See Moon Cut Across Sun's Face. OBSCURATIGN 54 PER CENT Telescopes Used at Columbia and Brooklyn Institute--Scientist Flies 4 Miles Up for View. Columbia Observatory Used. Scientist Goes Up in Plane. Found Moon Ahead of Schedule. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/ccny-nine-to-play-clashes-with-manhattan-baseball-team-tomorrow.html | C.C.N.Y. NINE TO PLAY.; Clashes With Manhattan Baseball Team Tomorrow Afternoon. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/canadas-military-force-3493.html | Canada's Military Force 3,493. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/subcabinet-post-for-palacios.html | Subcabinet Post for Palacios. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/longworth-stops-rap-by-house-at-senate-he-rules-representative.html | LONGWORTH STOPS RAP BY HOUSE AT SENATE; He Rules Representative Luce's Motion Out of Order Hitting of Criticism by Georgian. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/hold-up-roadhouse-shoot-patron-dead-six-gunmen-invade-camden-cafe.html | HOLD UP ROADHOUSE, SHOOT PATRON DEAD; Six Gunmen Invade Camden Cafe, Herd 20 Against Wall and Kill Man Slow to Obey. DINER RIPS MASK FROM ONE Thinks Invasion a Joke Until Two Shots Are Fired at Him--Thugs Cut Wires and Cripple Autos. Cut Telephone Wires. Give Victim no Chance for Life. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/colony-club-clerk-and-11000-disappear-incident-is-kept-secret-even.html | Colony Club Clerk and $11,000 Disappear; Incident Is Kept Secret Even From Members | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/huston-decides-to-remain-in-post-told-republican-leaders-at-week.html | HUSTON DECIDES TO REMAIN IN POST; Told Republican Leaders at Week End Conferences He Would Not Resign as Chairman. PARTY CHIEFS DIVIDED Some Oppose His Retirement Under Fire--Others See Party Harm in His Staying. VISITS PAID TO PRESIDENT Friends of Chairman Say He Did Not Deposit Funds With Broker to Protect Margin. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/leave-wedding-to-marry-alicia-dyer-and-ja-fernald-jr-have-secret.html | LEAVE WEDDING TO MARRY.; Alicia Dyer and J.A. Fernald Jr. Have Secret Ceremony. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/bond-flotations-securities-of-industrial-and-public-utility.html | BOND FLOTATIONS.; Securities of Industrial and Public Utility Companies to BePut on the Market. Houston Oil Company. Duquesne Gas Corporation. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/phone-valuation-assailed-by-ward-calculations-made-on-1928-rate.html | PHONE VALUATION ASSAILED BY WARD; Calculations Made on 1928 Rate Base Are Called Excessive by $20,000,000. SYSTEM IS CALLED UNJUST Attorney General Asks oBard toProvide "More Equitable Depreciation Method." DECISION LIKELY TOMORROW. | True | Special to The New York Times. | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/turksib-railroad-opened-by-soviet-1700mile-link-between-siberia-and.html | TURKSIB RAILROAD OPENED BY SOVIET; 1,700-Mile Link Between Siberia and Turkistan Makes Way for Great Development. MAY END COTTON IMPORTS Scores of Settlements Spring Up Along Line, Built by Governmental Cost of $100,000,000. Entirely a Russian Achivement. Brings Soviet Closer to China. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/new-jersey-plans-to-greet-morrow-receptions-will-follow-the-new.html | NEW JERSEY PLANS TO GREET MORROW; Receptions Will Follow the New York Welcome to Naval Delegates. SENATE QUESTION TO FORE Ambassador Will Confer With Party Leaders on Mapping His Primary Campaign. Differ on Appointment Plan. Holiday in Englewood. Morrow to Visit Hoover. Morrow to Address Bankers. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/baumes-law-lifer-wins-fight-to-go-free-paul-pippia-is-permitted-to.html | BAUMES LAW 'LIFER' WINS FIGHT TO GO FREE; Paul Pippia Is Permitted to Plead to Petit Larceny and Sentence Is Suspended. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/open-white-plains-school-students-move-into-2200000-senior-high.html | OPEN WHITE PLAINS SCHOOL; Students Move Into $2,200,000 Senior High Structure. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/3500000-house-planned-louis-e-kleban-sons-get-central-park-west.html | $3,500,000 HOUSE PLANNED.; Louis E. Kleban & Sons Get Central Park West Site at 88th Street. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/to-tell-of-science-as-crime-detector.html | To Tell of Science as Crime Detector | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/north-carolina-u-wins-conquers-washington-and-lee-in-track-meet-78-.html | NORTH CAROLINA U. WINS; Conquers Washington and Lee in Track Meet, 78 -47 . | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/urges-navy-and-marine-corps-to-observe-mothers-day.html | Urges Navy and Marine Corps To Observe Mother's Day | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/fearon-for-repeal-queries-roosevelt-republican-aspirant-demands.html | FEARON FOR REPEAL, QUERIES ROOSEVELT; Republican Aspirant Demands That Governor Give His Views on Dry Law. 1932 MANOEUVRE IS SEEN Speech Here Regarded as an Attempt to Weaken Executive in Presidential Race. FEARON FOR REPEAL, QUERIES ROOSEVELT Move to Embarrass Governor. Recalls Cuvillier Bill's Fate. Sees Utilities' Interference. Charges Public Works Delay. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/a-son-to-mrs-erlc-lagemann.html | A Son to Mrs. Erlc Lagemann. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/elverson-left-5486129-philadelphia-publishers-wife-left-estate-of.html | ELVERSON LEFT $5,486,129.; Philadelphia Publisher's Wife Left Estate of $1,415,916. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/jersey-road-program-shows-big-rise-in-cost-state-engineer-says.html | JERSEY ROAD PROGRAM SHOWS BIG RISE IN COST; State Engineer Says $275,000,000 Instead of $168,000,000 Is Required for 1927 Schedule. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/markets-in-london-paris-and-berlin-business-quiet-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Business Quiet on English Exchange, With Trend of Prices Downward. FRENCH STOCKS DECLINE Selling Movement is Started by Professionals--Prices Irregular in Germany. London Closing Prices. French Market Depressed. Paris Closing Prices. Stocks in Berlin Irregular. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/wolff-boxes-tonight-former-penn-state-star-meets-deschner-at.html | WOLFF BOXES TONIGHT.; Former Penn State Star Meets Deschner at Broadway Arena. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/six-liners-coming-in-four-due-today-from-europe-two-from-southtwo.html | SIX LINERS COMING IN.; Four Due Today From Europe, Two From South--Two Ships to Sail. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/say-mrs-leslie-gave-bad-check-for-35000-philadelphia-store-clerks.html | SAY MRS. LESLIE GAVE BAD CHECK FOR $35,000; Philadelphia Store Clerks on Stand Describe Jewel Deals of Emerson Housekeeper There. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/urge-women-to-aid-party-speakers-at-school-of-politics-plead-for.html | URGE WOMEN TO AID PARTY.; Speakers at School of Politics Plead for Regularity. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/miss-koop-bride-of-s-prentice-jr-members-of-old-new-york-families.html | MISS KOOP BRIDE OF S. PRENTICE JR.; Members of Old New York Families at Wedding in MadisonAv. Presbyterian Church.RECEPTION AT PARK LANE Bride Wears Wedding Gown of HerMaternal Grandmother--Bridegroom's Father Officiates. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/inspect-the-naval-academy.html | Inspect the Naval Academy. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/pinchot-hits-toll-bridges-proposes-that-pennsylvania-take-over-such.html | PINCHOT HITS TOLL BRIDGES; Proposes That Pennsylvania Take Over Such Structures. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/sues-cd-wilbur-for-libel-jersey-city-physician-asks-100000-from-for.html | SUES C.D. WILBUR FOR LIBEL; Jersey City Physician Asks $100,000 From Former Navy Secretary. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/couple-die-6-hours-apart-frederick-messler-and-wife-each-71-were.html | COUPLE DIE 6 HOURS APART.; Frederick Messler and Wife, Each 71, Were Married 51 Years. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/4-cub-home-runs-overcome-pirates-hartnett-leads-assault-with-two.html | 4 CUB HOME RUNS OVERCOME PIRATES; Hartnett Leads Assault With Two, Heathcote and Root Getting Other Pair. CHICAGO OUTHIT BY 11-8 Root, Strong in Pinches, Strikes Out Nine Pittsburgh Batters-- Petty, Spencer Erratic. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/gramophone-deal-nearer-cochrane-talks-to-representatives-but-is.html | GRAMOPHONE DEAL NEARER.; Cochrane Talks to Representatives, but Is Silent on Progress. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/exrevenue-agent-is-convicted-in-tax-case-jury-recommends-mercy-for.html | EX-REVENUE AGENT IS CONVICTED IN TAX CASE; Jury Recommends Mercy for Bronin, Who Passed Fraudulent Returns for $15,000 Bribe. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/vandenberg-assails-erie-canal-project-senator-asserts-hoover-would.html | VANDENBERG ASSAILS ERIE CANAL PROJECT; Senator Asserts Hoover Would Not Sign House Rivers and Harbors Bill. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/lady-byng-breaks-wrist-wife-of-viscount-has-fracture-xrayed-in-cape.html | LADY BYNG BREAKS WRIST.; Wife of Viscount Has Fracture X-Rayed in Cape Town. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/tells-of-ort-celebration-bramson-says-50th-anniversary-program.html | TELLS OF ORT CELEBRATION; Bramson Says 50th Anniversary Program Will Start Nov. 12. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/syracuse-has-light-row-coach-ten-eyck-gives-oarsmen-halfhour.html | SYRACUSE HAS LIGHT ROW.; Coach Ten Eyck Gives Oarsmen Half-Hour Workout. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/finds-biblical-cities-rome-party-believes-it-has-excavated-sodom.html | FINDS BIBLICAL CITIES; Rome Party Believes It Has Excavated Sodom and Gomorrah. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/65story-skyscraper-plot-assembled-by-hl-doherty.html | 65-Story Skyscraper Plot Assembled by H.L. Doherty | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/to-celebrate-arbitration-stage-organizations-will-hold-anniversary.html | TO CELEBRATE ARBITRATION; Stage Organizations Will Hold Anniversary Supper Tonight. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/fire-department.html | Fire Department. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/weetamoe-to-slide-from-ways-may-8-js-morgan-jr-announces-date-of.html | WEETAMOE TO SLIDE FROM WAYS MAY 8; J.S. Morgan Jr. Announces Date of Launching of America's Cup Yacht. WHIRLWIND TO BE NEXT Expected to Take to Water May 10,With Yankee Following ThreeDays Later. Other Launchings Planned. Devises Collapsible Spreader. | True | By James Robbins. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/defection-revealed-among-hindu-troops-battalion-shifted-as-a-result.html | DEFECTION REVEALED AMONG HINDU TROOPS; Battalion Shifted as a Result of 'Unsatisfactory Conduct' of 2 Platoons at Peshawur. GANDHI PLANS NEW MOVES Authorizes Non-Payment of Taxes in Two Districts--For Seizing Police Stations Next. Curb on Press Extended. DEFECTION SHOWN BY HINDU TROOPS Madras Bans Assemblies. Gandhi Orders Taxes Held Back. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dukes-rally-in-2d-upsets-penn-nine-triple-by-werber-with-bases.html | DUKE'S RALLY IN 2D UPSETS PENN NINE; Triple by Werber With Bases Filled Is Climax to 7-Run Onslaught of Victors. DUFFEY IS BATTED HARD McKarihan Relieves Him in Sixth and Keeps Lead Safe-- Final Score Is 9 to 5. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/brewster-gains-after-operation.html | Brewster Gains After Operation. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/dartmouth-wins-from-princeton-triumphs-by-attack-in-late-innings.html | DARTMOUTH WINS FROM PRINCETON; Triumphs by Attack in Late Innings and Gains Tie With Yale at Top of League.BARBER LEADS THE DRIVE His Triple With Bases Filled Is Factor in 13-4 Victory-- Hollstrom Stars in Box. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/birds-find-rest-on-ship-at-sea-some-ride-into-port-with-her.html | Birds Find Rest on Ship at Sea, Some Ride Into Port With Her | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/hospitals-alumni-honor-dr-cl-gibson-he-will-retire-on-july-1-as.html | HOSPITAL'S ALUMNI HONOR DR. C.L. GIBSON; He Will Retire on July 1 as Chief Surgeon of New York Institution --On Staff 23 Years. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/bought-up-stock-for-steel-merger-proponents-of-sheet-and-tube-deal.html | BOUGHT UP STOCK FOR STEEL MERGER; Proponents of Sheet and Tube Deal Testify That Enough Shares Were Obtained. $9,000,000 PAID FOR 60,000 Pielands, Mather & Co. Made Purchase, Members of Firm Say--New Eaton Suit Is Filed. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Little Interest in Steel Meeting. March Business in April. New Bond Financing. Gold Movement From Japan. Legal Municipal Bonds. Wabash Merger. Investment Trust Mergers. Earnings of Utilities. Rails Decline. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/late-easter-cut-into-march-trade-reserve-bank-reports-declines-in.html | LATE EASTER CUT INTO MARCH TRADE; Reserve Bank Reports Declines in Sales in Many Lines in New York District. GROCERIES SHOW UPTURN Drop by Wholesalers 15%, Chain Stores 5.5%, Department Stores 6% From Year Before. Decline in Sales of Clothing. 6% Recession by Department Stores | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/lord-derbys-servus-victor-in-great-metropolitan-stakes.html | Lord Derby's Servus Victor In Great Metropolitan Stakes | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/student-dormitory-in-paris-is-opened-american-house-dedicated-to.html | STUDENT DORMITORY IN PARIS IS OPENED; American House Dedicated to Use of 300 Youths From the United States. EDGE EXTENDS A TRIBUTE Ambassador Formally Dedicates the Building--President of French Republic Takes Part. Rooms at $2 a Week. Students to Be Exchanged. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/katz-beats-wolfe-in-cue-match.html | Katz Beats Wolfe in Cue Match. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/harvard-awards-26-fellowships-abroad-dr-alexander-marble-of-the.html | HARVARD AWARDS 26 FELLOWSHIPS ABROAD; Dr. Alexander Marble of the Medical School Obtains the Moseley Fellowship. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/nyu-plays-yale-at-tennis-today.html | N.Y.U. Plays Yale at Tennis Today. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/edwin-w-hiscox-dead-coffee-company-official-is-other-victim-of-a.html | EDWIN W. HISCOX DEAD.; Coffee Company's Official Is other Victim of a Taxicab. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/heaviest-break-on-stock-exchange-this-year-laid-to-earnings-reports.html | Heaviest Break on Stock Exchange This Year Laid to Earnings Reports and Cut in Copper | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/luncheon-of-colonial-dames.html | Luncheon of Colonial Dames. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/schober-arrives-in-paris-on-mission-austrian-chancellor-to-thank.html | SCHOBER ARRIVES IN PARIS ON MISSION; Austrian Chancellor to Thank France for Financial Aid and England Later. LOAN HELD ULTIMATE AIM French See Visit as Sign Anschluss Is Dropped as Policy and Will Help on That Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/schoolgirl-11-missing-sister-of-julius-seligson-tennis-champion.html | SCHOOLGIRL, 11, MISSING.; Sister of Julius Seligson, Tennis Champion, Left Home Sunday. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/steward-dies-on-baltic.html | Steward Dies on Baltic. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/financial-markets-decline-in-stocks-accelerated-bonds-steady-call.html | FINANCIAL MARKETS; Decline in Stocks Accelerated -- Bonds Steady, Call Money 4 Per Cent, Sterling Firm. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/bremen-mail-plane-ready-liner-to-resume-advance-deliveries-by-air.html | BREMEN MAIL PLANE READY.; Liner to Resume Advance Deliveries by Air Today. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/latham-beats-cole-in-city-cue-final-takes-second-place-in-pocket.html | LATHAM BEATS COLE IN CITY CUE FINAL; Takes Second Place in Pocket Billiard Tourney by Winning, 75-67--150 Attend. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/2-die-as-car-goes-in-ditch-3-brooklyn-men-injured-in-accident-at.html | 2 DIE AS CAR GOES IN DITCH.; 3 Brooklyn Men Injured in Accident at Parsippany, N.J. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/liquor-buyer-cases-in-supreme-court-government-in-norris-and-farrar.html | LIQUOR BUYER CASES IN SUPREME COURT; Government, in Norris and Farrar Appeals, Argues Purchaser Violates Law.JUSTICES SEEM DOUBTFUL Defense Contends Failure to NameAct in Volstead Law ShowedIntent of Congress. The Norris Conspiracy Case. Justice Questions Jurisdiction. Calls Repeated Orders Violation. Arguments in Farrar Case. Ignore Constitutionality Case. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/vision-canada-cup-contender-built-at-gosport-is-launched.html | Vision, Canada Cup Contender Built at Gosport, Is Launched | True | Wireless to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/russian-hospital-needs-equipment.html | Russian Hospital Needs Equipment. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/to-start-on-safe-harbor-pa-dam.html | To Start on Safe Harbor (Pa.) Dam | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/cutler-cochran-divide-billiard-rivals-split-even-in-two-blocks-of.html | CUTLER, COCHRAN DIVIDE.; Billiard Rivals Split Even in Two Blocks of Match. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/to-show-34th-st-growth-former-gov-smith-and-se-reyburn-will-talk-at.html | TO SHOW 34TH ST. GROWTH.; Former Gov. Smith and S.E. Reyburn Will Talk at McCreary's Tomorrow. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/review-of-the-day-in-realty-market-metropolitan-trading-featured-by.html | REVIEW OF THE DAY IN REALTY MARKET; Metropolitan Trading Featured by Upper West Side Apartment Deals. YORK AVENUE CORNER SOLD Loft Purchase Near Tenth Avenue Reported--Several LeaseholdTransactions. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/oshea-is-elected-commodore.html | O'Shea Is Elected Commodore. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/census-subpoenas-draw-data-from-6-four-others-in-tudor-city-have.html | CENSUS SUBPOENAS DRAW DATA FROM 6; Four Others in Tudor City Have One Day More to Give Facts or Face Court. CITY TOTALS DUE SATURDAY Enumerators Are Busy Rounding Up Stragglers-- Hundreds of Warning Letters Sent Out. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/new-york-boxers-win-from-cleveland-take-two-out-of-three-special.html | NEW YORK BOXERS WIN FROM CLEVELAND; Take Two Out of Three Special Intercity Bouts at New York A.C. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/municipal-loans-new-bond-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Bankers and the Public. Pittsburgh, Pa. Cuyahoga County, Ohio. Akron, Ohio. Toledo, Ohio. Hartford, Conn. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/syracuse-athletes-honored-at-dinner-little-and-stevenson-are.html | SYRACUSE ATHLETES HONORED AT DINNER; Little and Stevenson Are Speakers at Affair for 106 Letter Men. -- 2,000 Attend. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/commands-the-britannic-captain-summers-of-the-albertic-is-assigned.html | COMMANDS THE BRITANNIC.; Captain Summers of the Albertic Is Assigned to New White Star Ship. | True | Wireless to THE NEW YORK TIMES. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/two-wrecks-to-be-lifted-federal-engineers-plan-to-remove-perils-in.html | TWO WRECKS TO BE LIFTED; Federal Engineers Plan to Remove Perils in Harbor. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/manufacturers-seek-dress-trade-harmony-inside-group-adopts-bylaws.html | MANUFACTURERS SEEK DRESS TRADE HARMONY; "Inside" Group Adopts By-Laws Widening Scope of Activities-- Dr. Stone's Work Praised. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/maps-medical-plan-in-brooklyn-centre-columbia-professor-proposes.html | MAPS MEDICAL PLAN IN BROOKLYN CENTRE; Columbia Professor Proposes Wide Scope in Teaching and Healing After Survey. URGES GENERAL PRACTICE Doctors Also, He Asserts, Must Study Daily--Nine Hospitals, Colleges and Society to Merge. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/chocolate-victor-in-canadian-fight-cuban-outpoints-erickson-in.html | CHOCOLATE VICTOR IN CANADIAN FIGHT; Cuban Outpoints Erickson in TenRound Engagement in Toronto Coliseum. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/two-brothers-murder-laid-to-companions-latter-are-rearrested-after.html | TWO BROTHERS' MURDER LAID TO COMPANIONS; Latter Are Rearrested After Being Released at Muskogee, Okla.-- Said Robbers Shot Pair. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/folins-outpoints-lampe.html | Folins Outpoints Lampe. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/oleary-declares-his-car-was-stolen-says-auto-in-which-liquor-was.html | O'LEARY DECLARES HIS CAR WAS STOLEN; Says Auto in Which Liquor Was Found Had Been Lent to Friend Who Left It at Freeport. D.P.W. SIGN UNDER INQUIRY Former Alderman Says Tag Must Have Been Attached by Person Who Stole Machine. NO ARRESTS ARE LIKELY Federal Authorities Holding Car Are at Loss to Know Whom to Proceed Against. Let Friend Use Car. Explains Presence of Tag. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/warns-nation-that-shortage-of-125000-executives-impends.html | Warns Nation That Shortage Of 125,000 Executives Impends | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/wilkie-bushbys-have-a-son.html | Wilkie Bushbys Have a Son. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/bond-prices-lower-on-stock-exchange-convertibles-sharply-depressed.html | BOND PRICES LOWER ON STOCK EXCHANGE; Convertibles Sharply Depressed --Amusement Issues Show Losses Up to 3 7/8 Points. UTILITIES FIRM BUT QUIET Rails Off in Late Trading-- Government Securities Dull and Irregular--Foreign Loans Decline. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/wabash-issue-is-sanctioned.html | Wabash Issue Is Sanctioned. | True | | C1B70284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/first-cutrate-cab-licensed-by-whalen-he-acts-just-before-woman-gets.html | FIRST CUT-RATE CAB LICENSED BY WHALEN; He Acts Just Before Woman Gets Writ Blocking Further Permits Until Monday. SHE ASKS PERMANENT BAN Sees Public Endangered and Denies That Big Fleets Are Behind Her Action. Sees Public Endangered. FIRST CUT-RATE CAB LICENSED BY WHALEN Independents Fear Conspiracy. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/lehigh-names-coaches-springsteen-to-help-with-line-adams-to-direct.html | LEHIGH NAMES COACHES; Springsteen to Help With Line--Adams to Direct Freshmen. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/pitches-onehit-game-huisking-of-la-salle-academy-duplicates.html | PITCHES ONE-HIT GAME; Huisking of La Salle Academy Duplicates Team-Mate's Feat. | True | Special to The New York Times. | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/wife-acquitted-of-fraud-excconvicts-story-she-profited-by-swindle.html | WIFE ACQUITTED OF FRAUD.; Ex-Convict's Story She Profited by Swindle Not Corroborated. | True | | C1B70284 |
| 1930-04-29 | 1930-04-29 | https://www.nytimes.com/1930/04/29/archives/woman-typist-dies-by-gas-body-found-in-rooming-house-where-maxon.html | WOMAN TYPIST DIES BY GAS; Body Found in Rooming House Where Maxon Brawl Took Place. | True | | C1B70284 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/plan-big-catholic-school-alumni-of-la-salle-academy-propose-1000000.html | PLAN BIG CATHOLIC SCHOOL; Alumni of La Salle Academy Propose $1,000,000 Expansion Program | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/mrs-al-minford-left-an-estate-of-653216-two-daughters-and-son.html | MRS. A.L. MINFORD LEFT AN ESTATE OF $653,216; Two Daughters and Son Divide Residue--C.M. Cauldwell's Property Put at $750,645. C.M. Cauldwell Estate $750,645. Mrs. A.C.L. Peters Left $606,540. H.G. Sanford Property $161,316. Debts Exceed Appell Estate. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/81-by-miss-singer-leads-in-met-golf-jersey-player-has-low-gross-in.html | 81 BY MISS SINGER LEADS IN MET. GOLF; Jersey Player Has Low Gross in First 18 Holes of Event Over Seaview Links. Two Return Cards of 90. Final Round Tomorrow. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/baldwin-and-churchill-will-stump-england-for-empire-free-trade.html | Baldwin and Churchill Will Stump England For Empire Free Trade, Tariff Against Others | True | By Charles A. Selden. Special Cable To The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/zeppelin-to-keep-reich-radio-link-both-long-and-short-waves-will-be.html | ZEPPELIN TO KEEP REICH RADIO LINK; Both Long and Short Waves Will Be Used on the Voyage to South America. EQUATOR RITES PLANNED Will Be First on an Airship--Dr. Eckener Denies Making Deal With Britain. Ceremony at Equator Planned. Special Stamps on Sale. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/pay-tribute-to-mrs-hb-einstein.html | Pay Tribute to Mrs. H.B. Einstein. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/pardey-just-hard-work-for-stenographers-one-didnt-even-see-london.html | Pardey Just Hard Work for Stenographers; One Didn't even See London Tower in 3 Months | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/named-church-secretary-the-rev-lj-barnette-is-elected-by-the-city.html | NAMED CHURCH SECRETARY; The Rev. L.J. Barnette Is Elected by the City Congregationalists. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/12inch-rainfall-in-12-hours-drives-texas-town-to-boats.html | 12-Inch Rainfall in 12 Hours Drives Texas Town to Boats | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/roosevelt-sketches-health-resort-origin-governor-says-newspaper.html | ROOSEVELT SKETCHES HEALTH RESORT ORIGIN; Governor Says Newspaper Story of His Visit to Harm Springs in 1925 Stirred Interest. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/guth-faction-wins-lofts-inc-ruling-wilmington-referee-holds-that.html | GUTH FACTION WINS LOFTS, INC., RULING; Wilmington Referee Holds That Meeting Ousting Miller as President Was Legal. INJUNCTION NOW SOUGHT New Head Acts to Get Possession of Long Island City Plant--Plans for Business Gain. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/senators-absence-halts-wet-hearing-only-robinson-appears-to.html | SENATORS' ABSENCE HALTS WET HEARING; Only Robinson Appears to Question Stay tan in Lobby Investigation. HE JIBES AT COLLEAGUES Hints They Feared to Reconsider Publication of Data on Dry Members of Congress. | True | Special to The New York Times. | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/senators-oppose-taking-over-canals-mcnary-tells-committee.html | SENATORS OPPOSE TAKING OVER CANALS; McNary Tells Committee Government Should Go Slowly on Transfer by New York State. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/cotton-irregular-in-narrow-trading-early-decline-is-followed-by.html | COTTON IRREGULAR IN NARROW TRADING; Early Decline Is Followed by Recovery, With Finish at Best Prices of Day. EXPORTS AT SEASON'S LOW Rains In Southwest and Declines in Stocks and Grains Have Effect on Prices. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/officials-auto-burns-halleran-walks-to-city-hall-where-board-votes.html | OFFICIAL'S AUTO BURNS; Halleran Walks to City Hall, Where Board Votes Him New Car. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/new-electric-liner-cutting-30-hours-from-panama-run.html | New Electric Liner Cutting 30 Hours From Panama Run | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/morris-white-holdings-financed.html | Morris White Holdings Financed. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/police-department.html | Police Department. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/48-canadian-ships-seized-since-1922.html | 48 Canadian Ships Seized Since 1922 | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/crowd-sees-10story-leap-bronx-jeweler-waves-as-if-to-draw-attention.html | CROWD SEES 10-STORY LEAP; Bronx Jeweler Waves as if to Draw Attention, Then Jumps. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/to-take-up-treaty-with-hoover-today-stimson-and-other-delegates-at.html | TO TAKE UP TREATY WITH HOOVER TODAY; Stimson and Other Delegates at Capital Will Lunch at White House. THREE GREETED AT CAPITAL Senators Prepare for Hearings-- Navy League Urges Scrutiny of "Secrets" Behind Pact. Delegates Driven to Homes. Will Press for Ratification. Navy League Critical of Pact. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/fordham-rallies-to-subdue-yale-hit-batsman-2-singles-and-maynards.html | FORDHAM RALLIES TO SUBDUE YALE; Hit Batsman, 2 Singles and Maynard's Triple Give the Maroon 3 Runs in 7th. ELI NINE THREATENS OFTEN Andrews's Great Pitching and Fast Fielding Check Blue in Every Inning Except Fourth. Booth Excels at Second. Double Play Stops Yale. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bucknell-tops-f-and-m-trudnak-holds-visitors-to-two-hits-and-his.html | BUCKNELL TOPS F. AND M.; Trudnak Holds Visitors to Two Hits and His Team Wins, 8-3. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/lehigh-victor-at-tennis-scores-in-four-singles-and-one-doubles.html | LEHIGH VICTOR AT TENNIS; Scores in Four Singles and One Doubles Against W. and L. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/equipping-playgrounds-some-thought-should-be-given-to-utilization.html | EQUIPPING PLAYGROUNDS; Some Thought Should Be Given to Utilization of Natural Facilities. | True | MABEL E. MACOMBER. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/senators-assail-parker-as-lacking-courage-for-post-borah-renewing.html | SENATORS ASSAIL PARKER AS LACKING COURAGE FOR POST; Borah, Renewing Attack, Says His Views Are Contrary to Our Institutions. TERMED 'UNFIT' BY ASHURST Gillett, Defending Judge, Lauds Him as Not 'Obsequious to Public Clamor.' FEES CHARGES SOCIALISM He Hints Parker's Foes Are Foes of Government--Telegrams Read Defending Record. Galleries Again Filled. PARKER ASSAILED AS LACKING COURAGE Question Fundamental, Says Borah Parker Telegram Read. Judge Groner's Telegram. Gillett Charges Fallacy. Says Independence Is Needed. Differs on Race Question. Glass Defends Attitude. Fess Charges Socialism. Green Returns to Attack. Says Parker Exceeded Precedent. Labor "Not Attacking Court." Hayes Replies to Groner. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/government-appeals-movie-film-case-asks-supreme-court-to-reverse.html | GOVERNMENT APPEALS MOVIE FILM CASE; Asks Supreme Court to Reverse Thacher Decision That Credit System Is Not Unlawful. | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/steel-price-cut-believed-likely-reduction-by-united-states.html | STEEL PRICE CUT BELIEVED LIKELY; Reduction by United States Corporation Predicted, Following Reports of Shading OFFICIALS DOUBT ACTION But Youngstown Observers Expect Company to Resent Rivalry of Merged Independents. CHANGE IN POLICY SEEN. Youngstown District Expects Steel Corporation to Resent Rivalry. CUTS REPORTED IN CHICAGO. Officials There Say Lower Prices Will Mean Operating Losses. PITTSBURGH EXPECTS CUT. Steel Corporation Price Reduction Predicted, Followed by Others. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/mrs-emerson-in-court-disavows-gem-deals-denies-her-former.html | MRS. EMERSON IN COURT DISAVOWS GEM DEALS; Denies Her Former Housekeeper on Trial for Theft, Had Right to Buy Jewelry for Her. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/isaac-h-locke-dead-president-of-boston-fruit-firm-that-dates-back.html | ISAAC H. LOCKE DEAD.; President of Boston Fruit Firm That Dates Back 90 Years. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/us-davis-cup-team-gathers.html | U.S. Davis Cup Team Gathers. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/wife-sues-schildkraut-elise-bartlett-seeks-divorce-from-movie-actor.html | WIFE SUES SCHILDKRAUT.; Elise Bartlett Seeks Divorce From Movie Actor in Los Angeles. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/stanger-names-his-manager.html | Stanger Names His Manager. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/more-prison-breaks-predicted-in-state-penal-society-calls-policies.html | MORE PRISON BREAKS PREDICTED IN STATE; Penal Society Calls Policies 'Unintelligent' and Again Demands Kieb's Resignation. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/say-hoovers-move-ended-trade-slump-lamont-and-barnes-before-chamber.html | SAY HOOVER'S MOVE ENDED TRADE SLUMP; Lamont and Barnes, Before Chamber of Commerce, Praise Business Conference. VALUE OF DATA STRESSED Secretary Contrasts Delay in 1921 Crisis With Promptness of Last Fall. Crisis of 1921 Is Contrasted. Lamont Urges Collection of Data. SAY HOOVER, ACTION ENDED TRADE SLUMP Barnes Details Conference Work Chief Purposes of Conference; Roy Young Discusses Chains. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/boxer-at-consulate-rouses-argentinas-choice-of-suarez-as-chancellor.html | BOXER AT CONSULATE ROUSES ARGENTINAS; Choice of Suarez as Chancellor Here Stirs Bitter Press and Student Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/mrs-livermore-honored-founder-again-heads-womens-national.html | MRS. LIVERMORE HONORED; Founder Again Heads Women's National Republican Club. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/to-give-supper-dance-italian-historical-society-to-entertain-at.html | TO GIVE SUPPER DANCE.; Italian Historical Society to Entertain at Plaza Tonight. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/girdler-is-president-of-republic-steel-chairman-to-fill-mccleary.html | GIRDLER IS PRESIDENT OF REPUBLIC STEEL; Chairman to Fill McCleary's Place Also-- Three New Directors Chosen. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/16story-flat-sold-on-west-85th-st-abner-distillator-disposes-of.html | 16-STORY FLAT SOLD ON WEST 85TH ST.; Abner Distillator Disposes of $1,400,00 Apartment House to an Investor. EXCHANGE IN 5TH AV. AREA Charles Hall, Inc., Acquires Showrooms In East 38th St. and Gives Up 40th St. Site. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/subway-contract-let-fifth-section-of-brooklyn-tube-to-be-built-for.html | SUBWAY CONTRACT LET.; Fifth Section of Brooklyn Tube to Be Built for $4,238,756. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/fire-department.html | Fire Department. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/400-lehigh-alumni-dine-okeson-is-principal-speaker-at-affair-at.html | 400 LEHIGH ALUMNI DINE.; Okeson Is Principal Speaker at Affair at Level Club. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/coney-island-corner-is-bought-by-schulte-surf-avenue-taxpayer-was.html | CONEY ISLAND CORNER IS BOUGHT BY SCHULTE; Surf Avenue Taxpayer Was Held at $225,000--Builder Gets Site in Avenue V. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/will-build-museum-at-newport-news-huntington-also-plans-marine.html | WILL BUILD MUSEUM AT NEWPORT NEWS; Huntington Also Plans Marine Library, Park and Testing Basin to Cost Millions. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/decline-is-reported-in-wholesale-trade-sales-in-march-and-in-first.html | DECLINE IS REPORTED IN WHOLESALE TRADE; Sales in March and in First Quarter Were Less Than in LikePeriods Last Year. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/urges-8foot-channel-in-east-chester-creek-chief-of-engineers.html | URGES 8-FOOT CHANNEL IN EAST CHESTER CREEK; Chief of Engineers Recommends Appropriation of $283,000 for Sound Waterway. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/connecticut-aggies-varsity-wins.html | Connecticut Aggies' Varsity Wins. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/seeks-to-enjoin-brewery-prosecutor-asks-writ-to-force-newark.html | SEEKS TO ENJOIN BREWERY.; Prosecutor Asks Writ to Force Newark Concern to Obey Dry Act. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/columbia-gifts-total-36597-to-aid-study-chemical-foundation-donates.html | COLUMBIA GIFTS TOTAL $36,597 TO AID STUDY; Chemical Foundation Donates $10,000 for Biological Work--Tropical Medicine Helped. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/called-in-neon-action-lefcourt-and-shulhoff-to-be-examined-by.html | CALLED IN NEON ACTION.; Lefcourt and Shulhoff to Be Examined by Referee on Finances, | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/41-join-board-of-trade-fourday-membership-campaign-is-began-here.html | 41 JOIN BOARD OF TRADE.; Four-Day Membership Campaign is Begun Here. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/sales-lower-again-in-american-cotton-world-consumption-decreases-as.html | SALES LOWER AGAIN IN AMERICAN COTTON; World Consumption Decreases as Takings by Home Mills Also Decline Further. STOCKS ABOVE A YEAR AGO Foreign Spinners Use Other Growths, Offsetting Fewer Purchases in This Country. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/harriet-camac-is-hostess-gives-a-supper-for-miss-hail-and-al-walker.html | HARRIET CAMAC IS HOSTESS; Gives a Supper for Miss Hail and A.L. Walker Jr. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. Asbury Park, N.J. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/votes-to-merge-veterans-agencies-house-acts-by-190-to-67-after-plan.html | VOTES TO MERGE VETERANS' AGENCIES; House Acts by 190 to 67 After Plan for Administrator Is Reinserted in Bill. LA GUARDIA LEADS FIGHT Measure Will Unite Bureau of Pensions, Home for Disabled andVeterans' Bureau. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/roosevelt-parries-fearon-dry-thrust-governor-says-prohibition-row.html | ROOSEVELT PARRIES FEARON DRY THRUST; Governor Says Prohibition Row Is in Republican Party and Should Stay There. DENIES BLOCKING THE BILL Declares He Knew Nothing About Failure of Cuvillier Repeal Measure Till Afterward. ROOSEVELT PARRIES FEARON DRY THRUST Shes Challenge Premature. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/court-holds-maxon-woman-is-arrested-police-report-finding-two.html | COURT HOLDS MAXON; WOMAN IS ARRESTED; Police Report Finding Two Pistols in Possession of thePrisoner's Landlady.MURDER CHARGE IS FILED Magistrate Orders First-Degree Complaint When Told of Threats by the Accused. Plea for Bail Denied. Dr. Norris Describes Injuries Landlady Denies Drinking. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/baldwin-wont-drop-move-to-oust-walsh-accepts-invitation-to-see-the.html | BALDWIN WON'T DROP MOVE TO OUST WALSH; Accepts Invitation to See the Board at Work, But Will Press for Inquiry. | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bremens-mail-plane-reports-trip-by-radio-aircraft-catapulted-from.html | BREMEN'S MAIL PLANE REPORTS TRIP BY RADIO; Aircraft Catapulted From Liner Reaches Pier Twelve Hours Ahead of Steamship. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/gt-smiths-entertain-large-dinner-and-dance-given-on-hosts-75th.html | G.T. SMITHS ENTERTAIN.; Large Dinner and Dance Given on Host's 75th Birthday. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/cutter-taxi-and-train-rush-arms-treaty-to-washington.html | Cutter, Taxi and Train Rush Arms Treaty to Washington | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/westchester-wet-to-run-millard-expected-to-seek-house-seat-of.html | WESTCHESTER WET TO RUN.; Millard Expected to Seek House Seat of Wainwright, a Dry. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/pope-receives-raskobs-family-is-presented-by-mgr-spells-man-of-the.html | POPE RECEIVES RASKOBS; Family Is Presented by Mgr. Spells man, of the Boston Archdiocese. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/says-dressmakers-cater-to-snobbery-patou-asserts-parisians-find.html | SAYS DRESSMAKERS CATER TO SNOBBERY; Patou Asserts Parisians Find Appeal to Rich Profitably, So Oppose Mass Production. EXPLAINS REMARKS HERE Approve "Second Avenue's Desire to Dress Like Park," but Not From Business Viewpoint. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/electric-workers-to-get-vacation.html | Electric Workers to Get Vacation. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/translate-en-dishabille-chicago-woman-tells-why-she-ignored-census.html | TRANSLATE EN DISHABILLE; Chicago Woman Tells Why She Ignored Census Taker's Knock. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/indebtedness-cut-by-member-banks-total-owed-to-federal-reserve.html | INDEBTEDNESS CUT BY MEMBER BANKS; Total Owed to Federal Reserve Smallest Since November, 1924, Monthly Review Says. INVESTMENT RISE POSSIBLE Declines in Bonds and Foreign Exchanges Seen as Reaction From March Credit Ease. Reaction From March Decline Increase in Time Deposits. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/turks-name-2-women-judges-emancipation-has-been-rapid.html | Turks Name 2 Women Judges; Emancipation Has Been Rapid | True | Wireless to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/chamberlin-tells-of-air-stock-deals-testifies-he-once-suggested-to.html | CHAMBERLIN TELLS OF AIR STOCK DEALS; Testifies He Once Suggested to Fitzmaurice That Hadley & Co. Could Finance Project. HAD '980 CRESCENT SHARES Says at Fraud Trial That Tiffany Company Got $200,000 Through Security Issues. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/laratonda-in-draw-deadlocked-in-8round-bout-with-miller-at-22d.html | LARATONDA IN DRAW.; Deadlocked in 8-Round Bout With Miller at 22d Engineers. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/arabs-here-assail-balfour-principle-delegation-holds-palestine.html | ARABS HERE ASSAIL BALFOUR PRINCIPLE; Delegation Holds Palestine Peace Impossible While Jews Have Political Ambitions. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/692573-for-14ft-plot-government-gets-high-price-for-a-small-strip.html | $692,573 FOR 14-FT. PLOT.; Government Gets High Price for a Small Strip on Pine Street. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/utility-enlarging-long-island-plants-phillips-group-begins.html | UTILITY ENLARGING LONG ISLAND PLANTS; Phillips Group Begins Expansion of Both Its Electricand Gas Branches. ADDITION AT GLEN HEADMore Substations Also Under Construction--Now Financing inSummer Expected. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/pennsylvania-bureau-seizes-loan-company-woman-is-hysterical-as.html | PENNSYLVANIA BUREAU SEIZES LOAN COMPANY; Woman Is Hysterical as Investors Fill Philadelphia Office-- Loss Put at $1,054,000. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/eugene-la-fleur-dies-distinguished-lawyer-was-to-have-represented.html | EUGENE LA FLEUR DIES; DISTINGUISHED LAWYER; Was to Have Represented Canada in the I'm Alone Dispute. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/early-attack-wins-for-st-johns-nine-brooklyn-team-scores-6-runs-in.html | EARLY ATTACK WINS FOR ST. JOHN'S NINE; Brooklyn Team Scores 6 Runs in First Two Innings and Checks Upsala, 12 to 8. | True | Special to The New York Times. | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/will-close-plant-for-vacations.html | Will Close Plant for Vacations. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/newark-bears-take-rochester-series-hold-off-opponents-rally-to-win.html | NEWARK BEARS TAKE ROCHESTER SERIES; Hold Off Opponents' Rally to Win in Fifth and Deciding Contest. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/seeks-7-arrests-in-north-bergen-taxpayers-counsel-names-mayor-in.html | SEEKS 7 ARRESTS IN NORTH BERGEN; Taxpayers' Counsel Names Mayor in Charges of Waste of Township Funds. CONFERS WITH PROSECUTOR Nine Former Officials Already Under Arrest in Outlay of About $2,000,000. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/deny-subway-plan-imperils-elevated-citizens-unions-engineers-report.html | DENY SUBWAY PLAN IMPERILS ELEVATED; Citizens Union's Engineers Report Sixth Avenue StructureCan Be Safeguarded.DELAY ASKED ON RAZINGTransportation Board Stand called"Smoke Screen for Increase of$200,000,000 on Property." | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/big-plot-assembled-in-financial-areas-block-bounded-by-maiden-lane.html | BIG PLOT ASSEMBLED IN FINANCIAL AREA; Block Bounded by Maiden Lane, Pearl, Water and Pine Streets for Skyscraper Site. Metropolitan Rents in Arlington. Rents Estate in Ossining. Union Avenue Corner Resold. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/william-v-rowe-dies-prominent-lawyer-former-associate-of-joseph-h.html | WILLIAM V. ROWE DIES; PROMINENT LAWYER; Former Associate of Joseph H. Choate Retired From Practice in 1911--Was 68 Years Old. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/planes-for-league-urged-in-geneva-polish-and-german-delegates.html | PLANES FOR LEAGUE URGED IN GENEVA; Polish and German Delegates Disagree on Ownership and Rental Policy. ALL FAVOR AUTHORIZATION Viscount Cecil Predicts Next Crisis Will See Envoys Rushing to the Council by Air. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/two-match-races-at-velodrome.html | Two Match Races at Velodrome. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/1000-bankers-to-meet-plans-for-annual-convention-of-savings-banks.html | 1,000 BANKERS TO MEET.; Plans for Annual Convention of Savings Banks Association. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/col-carringtons-position-he-quotes-the-record-in-support-of-his.html | COL. CARRINGTON'S POSITION; He Quotes the Record In Support of His Barge Canal Statement. An Appreciation. | True | EDWARD C. CARRINGTON,S.G. WILLIAMSON. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/earthquakes-recorded-in-argentina.html | Earthquakes Recorded in Argentina. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/h-bostock-dead-canadian-speaker-head-of-dominion-senate-66-began.html | H. BOSTOCK DEAD; CANADIAN SPEAKER; Head of Dominion Senate, 66, Began Legislative Service 34 Years Ago. BRITISH COLUMBIA PIONEER Left Law Career in London to Become Rancher and Stock Raiser--Founded Noted Newspaper. TO NAME SUCCESSOR. Premier King Will Fill Speakership for New Session May 13. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/business-world-large-increase-in-buyers-here-retailers-approve.html | BUSINESS WORLD; Large Increase in Buyers Here. Retailers Approve Smuggling Curb. Discuss Notion Merchandising. Mink Prices Drop at Auction. Furnishings Turnover Gaining. Weather Spurs Summer Rug Sales Reorders Received on Hardware. Differ on Sweater Opening Date. Originates Printed Rayon Drapes. Gray Goods Trading Slow. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/wj-doran-war-veteran-dies.html | W.J. Doran, War Veteran, Dies. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/evander-childs-tennis-victor.html | Evander Childs Tennis Victor. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/darrow-declines-call-he-will-not-attempt-to-reopen-indian-womans.html | DARROW DECLINES CALL.; He Will Not Attempt to Reopen Indian Woman's Case. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/secretary-adams-piloted-leviathan-took-wheel-of-nantucket-at.html | SECRETARY ADAMS PILOTED LEVIATHAN; Took Wheel Off Nantucket at Captain's Invitation--Liner Held Up by Tide. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/commons-quizzes-thomas-lord-privy-seal-refers-members-to-earlier.html | COMMONS QUIZZES THOMAS; Lord Privy Seal Refers Members to Earlier Replies on Unemployment. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/treasury-calls-for-16029200-in-certificate-deposits-here.html | Treasury Calls for $16,029,200 In Certificate Deposits Here | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/sees-affront-to-ohio-sherman-eagle-censures-failure-to-dedicate.html | SEES AFFRONT TO OHIO.; Sherman Eagle Censures Failure to Dedicate Harding Memorial. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/train-996-on-time-crescent-limited-late-on-only-33-southbound-trips.html | TRAIN 99.6% ON TIME.; Crescent Limited Late on Only 33 Southbound Trips in 5 Years. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bridge-tea-for-navy-club-canteen.html | Bridge Tea for Navy Club Canteen. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/phone-rate-report-rushed-by-board-deduction-of-depreciation-reserve.html | PHONE RATE REPORT RUSHED BY BOARD; Deduction of Depreciation Reserve Is Expected in OpinionDue Tomorrow.NEW POLICIES PREDICTEDOther Utilities Are Likely to BeAffected by Decisions ReachedIn Albany Session. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/hail-florence-easton-in-berlin-concert-enthusiastic-admirers-pack.html | HAIL FLORENCE EASTON IN BERLIN CONCERT; Enthusiastic Admirers Pack House to Hear Metropolitan Singer and Philharmonic Orchestra. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/opens-pittsburgh-teas-airrail-line.html | Opens Pittsburgh-Teas Air-Rail Line. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/where-americans-live.html | WHERE AMERICANS LIVE. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/104-greek-communists-sentenced.html | 104 Greek Communists Sentenced. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/new-jersey-boroughs-show-population-gain-glen-ridge-has-increase-of.html | NEW JERSEY BOROUGHS SHOW POPULATION GAIN; Glen Ridge Has Increase of 36 Per Cent From 1920--Roselle Park Rose 64 Per Cent. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/abby-wins-verdict-in-amateur-boxing-defeats-hallissey-in-bronxdale.html | ABBY WINS VERDICT IN AMATEUR BOXING; Defeats Hallissey in Bronxdale A.C. Show--Chamberlain Outpoints Neise. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/to-issue-drivers-permits-automobile-club-offices-will-be-open-from.html | TO ISSUE DRIVERS' PERMITS.; Automobile Club Offices Will Be Open From 9 A.M. to 9 P.M. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/344-a-share-net-earned-by-us-steel-35777807-for-the-quarter.html | $3.44 A SHARE NET EARNED BY U.S STEEL; $35,777,807 for the Quarter Compares With $42,185,447 in the 1929 Period. ABOVE WALL ST. PREDICTION Special Statement by Finance Committee Sees Prospects Good for Rest of Year. PRICE CUTS RUMORED HERE Action by Corporation, Followed by Independents, Expected--Reports From Other Cities. Predicts "Satisfactory" Business | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/pirnie-simons-to-retire-bonds.html | Pirnie, Simons to Retire Bonds. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/95118-irt-certificates-listed.html | 95,118 I.R.T. Certificates Listed. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/presents-credentials-to-king-zog.html | Presents Credentials to King Zog. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/falls-off-125foot-cliff-patient-at-plainfield-sanitarium-goes-for.html | FALLS OFF 125-FOOT CLIFF.; Patient at Plainfield Sanitarium Goes for Walk and Is Found Dead. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/drops-dead-while-golfing-wm-seymour-78-of-orange-nj-stricken-at.html | DROPS DEAD WHILE GOLFING; W.M. Seymour, 78, of Orange, N.J., Stricken at Country Club. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/grundy-comes-out-on-day-platform-tells-philadelphia-women-he-stands.html | GRUNDY COMES OUT ON DAY PLATFORM; Tells Philadelphia Women He Stands 'Unalterably' for the Prohibition Laws. CITES SUPPORT FOR HOOVER Senator Says He Will Uphold the "Existing Order" in Any New Legislation. | True | Special to The New York Times. | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/georgetowns-nine-wins-fourth-straight-defeats-mt-st-marys-by-9-to-3.html | GEORGETOWN'S NINE WINS FOURTH STRAIGHT; Defeats Mt. St. Mary's by 9 to 3 for Its 14th Victory Out of 16 Engagements. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/rosembloom-to-box-johnson-tonight-harlem-fighter-rules-favorite-to.html | ROSEMBLOOM TO BOX JOHNSON TONIGHT; Harlem Fighter Rules Favorite to Defeat Chicagoan in Bout at Garden. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/classic-airs-sung-by-peoples-chorus-spring-festival-celebrates-the.html | CLASSIC AIRS SUNG BY PEOPLE'S CHORUS; Spring Festival Celebrates the Organization's 14th Anniversary --Anna Case Is Soloist. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/city-weighs-taking-whitestone-line-mckee-heads-group-to-study-the.html | CITY WEIGHS TAKING WHITESTONE LINE; McKee Heads Group to Study the Advisability of Accepting Long Island Road Offer. COMMUTERS SEE CRISIS Tell Board Failure to Make Branch Part of Transit System Will Ruin Their Towns. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/seeks-jewish-books-for-congress-library-rosenwald-offers-50000-if.html | SEEKS JEWISH BOOKS FOR CONGRESS LIBRARY; Rosenwald Offers $50,000 if an Equal Amount Is Furnished to Provide Needed Material. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/clarke-depositors-split-majority-secretly-elects-new-slate-while.html | CLARKE DEPOSITORS SPLIT.; Majority Secretly Elects New Slate While Rivals Wait Outside. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/reports-conversion-of-moslems.html | Reports Conversion of Moslems. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/truaxtraer-coal-offer-stockholders-may-buy-one-new-share-for-each.html | TRUAX-TRAER COAL OFFER.; Stockholders May Buy One New Share for Each Eight Held. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/visits-stresemann-grave-dr-butler-deposits-a-wreath-in-memory-of.html | VISITS STRESEMANN GRAVE.; Dr. Butler Deposits a Wreath in Memory of Late Foreign Minister. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/cornell-rows-ten-miles-varsity-oarsmen-under-wraps-to-reduce.html | CORNELL ROWS TEN MILES; Varsity Oarsmen Under Wraps to Reduce Surplus Weight. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/germany-answers-protest-of-poland-increased-tariffs-are-only.html | GERMANY ANSWERS PROTEST OF POLAND; Increased Tariffs Are Only Emergency Measures, Says Note to Warsaw. RETALIATION IS RUMORED Some Quarters Think Sejm Will Not Ratify Trade Agreement Until Reassured on Effect of Rises. | True | Wireless to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/sacred-heart-villa-celebrates.html | Sacred Heart Villa Celebrates. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/prelate-resigns-over-priests-trial-bishop-abbott-of-lexington-ky.html | PRELATE RESIGNS OVER PRIEST'S TRIAL; Bishop Abbott of Lexington (Ky.) Episcopal Diocese Sees 'Reflection' on His 'Integrity.' VERDICT OPPOSED HIS VIEWS Acceptance "to Condone Sin," He Writes--Case Involved Marriage of Rev. Mr. Masco to Catholic. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/weiner-and-sohl-win-take-games-in-class-b-title-182-balkline.html | WEINER AND SOHL WIN.; Take Games in Class B Title 18.2 Balkline Tourney. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/financial-notes-96117215.html | FINANCIAL NOTES | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/noted-new-yorkers-organize-river-club-will-occupy-1000000-quarters.html | NOTED NEW YORKERS ORGANIZE RIVER CLUB; Will Occupy $1,000,000 Quarters in Cooperative Apartment to Be Erected. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/yale-cub-nine-wins-102-allen-and-kimball-star-in-victory-over.html | YALE CUB NINE WINS, 10-2.; Allen and Kimball Star in Victory Over Carteret Academy. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/natural-gas-swells-pacific-gas-earnings-contracts-calling-for.html | NATURAL GAS SWELLS PACIFIC GAS EARNINGS; Contracts Calling for Annual Addition of $1,000,000 in Revenue Reported. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/favors-women-pastors-westchester-presbytery-votes-46-to-15-for-the.html | FAVORS WOMEN PASTORS.; Westchester Presbytery Votes 46 to 15 for the Proposal. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/the-screen-young-germany-in-the-war.html | THE SCREEN; Young Germany in the War. | True | By Mordaunt Hall. | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/womens-golf-tomorrow-driving-approaching-putting-tests-set-for-club.html | WOMEN'S GOLF TOMORROW.; Driving, Approaching, Putting Tests Set for Club at Rye. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/freight-car-loadings-fell-18429-in-week-total-for-period-ending.html | FREIGHT CAR LOADINGS FELL 18,429 IN WEEK; Total for Period Ending April 19 Was 112,999 Under Figure for Same Week Last Year. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/mayor-improving-may-exercise-today-his-blood-pressure-is-reported.html | MAYOR IMPROVING; MAY EXERCISE TODAY; His Blood Pressure Is Reported About Normal--East Side Mothers Offer Prayers for Him. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/child-actors-present-moliere-charmingly-professional-pupils-give.html | CHILD ACTORS PRESENT MOLIERE CHARMINGLY; Professional Pupils Give "The Would-Be Gentleman" With Assurance and Polish. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/squibb-building-all-ready-an-adelson-will-act-as-host-at-opening.html | SQUIBB BUILDING ALL READY; A.N. Adelson Will Act as Host at Opening Tomorrow. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/1931-national-open-set-for-inverness-toledo-club-was-scene-of-the.html | 1931 NATIONAL OPEN SET FOR INVERNESS; Toledo Club Was Scene of the Championship in 1920, With Ted Ray Victor. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/500-english-seamen-battle-100-somalis-several-cut-in-fierce-setto.html | 500 ENGLISH SEAMEN BATTLE 100 SOMALIS; Several Cut in Fierce Set-to on North Shields Docks Over Employment of Negroes. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/white-sox-again-win-from-tigers-two-homers-by-reynolds-and-one-by.html | WHITE SOX AGAIN WIN FROM TIGERS; Two Homers by Reynolds and One by Cissell Are Factors in Chicago Triumph. UHLE IS BATTED FREELY While Faber, the Veteran, Is Steady --McManus Hits for Circuit in Ninth for Detroit. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/10000000-in-gold-here-from-brazil-equal-amount-due-today-making.html | $10,000,000 IN GOLD HERE FROM BRAZIL; Equal Amount Due Today, Making Total $35,000,000 for Week.$57,700,000 on Movement.$3,600,000 FROM JAPANSan Francisco Gets Shipment--Gain of $57,000,000 for Country In April,$194,000,000 Since Jan. 1. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/recovery-by-fall-shoe-men-are-told-mr-sisson-says-irregularities.html | RECOVERY BY FALL, SHOE MEN ARE TOLD; Mr. Sisson Says Irregularities Reflect "Battle" of Money and Prices. STYLES TO BE PRACTICAL Fall and Winter Footwear Fashions Recommended--Russet Brown for Men's Shoes. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/southern-pacific-asks-issue.html | Southern Pacific Asks Issue. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/goldsborough-is-held-at-tulsa-by-weather-young-aviator-headed-for.html | GOLDSBOROUGH IS HELD AT TULSA BY WEATHER; Young Aviator, Headed for Los Angeles, Bucks 61-Mile Gate Flying From St. Louis. | True | By Frank Goldsborough. Special To the New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/wolff-knocks-out-deschner-in-fifth-drops-rival-for-count-of-nine.html | WOLFF KNOCKS OUT DESCHNER IN FIFTH; Drops Rival for Count of Nine, Then Ends Bout With Volley of Rights and Lefts. LAWSON WINS SEMI-FINAL Easily Outboxes Hultgren at Broadway Arena--Four PreliminariesFind In Knockouts. Wolff Falters in Fourth. Tomas Floored in First. Zicara Stops Guida in Second. | True | By James P. Dawson. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/rhode-island-state-wins-sixrun-rally-brings-victory-over-boston.html | RHODE ISLAND STATE WINS; Six-Run Rally Brings Victory Over Boston University, 8-7. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/calhoun-resigns-as-jersey-dry-head-doran-accepting-resignation.html | CALHOUN RESIGNS AS JERSEY DRY HEAD; Doran, Accepting Resignation, Praises Work of Administrator, Who Will Enter Business. ACTING CHIEF APPOINTED Dwight E. Avis, Director of Special Agents at Detroit and a Successful Raider, Gets Post. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/ellice-home-first-in-prospect-purse-camdens-filly-takes-lexington.html | ELLICE HOME FIRST IN PROSPECT PURSE; Camden's Filly Takes Lexington Feature, With Fiddler Nend and Hoover Third. | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/exclusive-sale-deals-are-held-a-monopoly-wisconsin-supreme-court.html | EXCLUSIVE SALE DEALS ARE HELD A MONOPOLY; Wisconsin Supreme Court Rules Against "Cigar Trust" in a Milwaukee Suit. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/to-curb-fire-danger-bay-state-will-spend-50000-on-charlestown.html | TO CURB FIRE DANGER.; Bay State Will Spend $50,000 on Charlestown Prison. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/argentine-polo-team-arrives-home.html | Argentine Polo Team Arrives Home. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/nyu-tennis-team-triumphs-over-yale-wins-by-5-to-4-by-taking-two-of.html | N.Y.U. TENNIS TEAM TRIUMPHS OVER YALE; Wins by 5 to 4 by Taking Two of Three Doubles--Singles Matches Are Divided. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/pelham-hs-track-team-wins.html | Pelham H.S. Track Team Wins | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/changes-announced-by-corporations-several-directorates-are.html | CHANGES ANNOUNCED BY CORPORATIONS; Several Directorates Are Enlarged-- Appointments to Higher Positions. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/lord-sankey-urges-nation-alizing-mines-tells-british-peers-every.html | LORD SANKEY URGES NATION ALIZING MINES; Tells British Peers Every Other Device Has Been Tried to Save Coal Industry--Vote Today. | True | Wireless to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/virginia-chapin-weds-fa-drake-ceremony-in-collegiate-church-of-st.html | VIRGINIA CHAPIN WEDS F.A. DRAKE; Ceremony in Collegiate Church. of St. Nicholas Performed by Candlelight. BRIDE HAS 14 ATTENDANTS Elaborate Decorations in Chancel-- Large Reception Held at Home of Bide. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/charity-carnival-attended-by-15000-brilliant-pageant-romance.html | CHARITY CARNIVAL ATTENDED BY 15,000; Brilliant Pageant, "Romance," Depicts Famous Episodes in History, Legend and Fiction. GORGEOUS FLORAL DISPLAY Cast of 1,000 Takes Part--Many Other Events Included--Affair Aids Judson Health Centre. Phases of Romance Portrayed. Love Scenes of History . "Imperial Russia" Depicted. Midnight Revue Presented. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/7-pitchers-work-in-piratecub-game-swetonic-who-toils-last-three.html | 7 PITCHERS WORK IN PIRATE-CUB GAME; Swetonic, Who Toils Last Three Innings for Pittsburgh, Is Only Effective Hurler. CHICAGO MAKES 11 HITS Opposition Gets Sixteen, Blake Yielding Twelve, as Pirates Triumph by 13 to 9. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/hodapps-home-run-helps-indians-win-reaches-stewart-of-browns-in.html | HODAPP'S HOME RUN HELPS INDIANS WIN; Reaches Stewart of Browns in Fourth With Mate on Base-- Hudlin Fails to Last. JAMIESON BATS STRONGLY Veteran Has Perfect Day, With Three Singles- -Cleveland Takes Second Straight in Series. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/relic-of-saint-stolen-in-lisbon.html | Relic of Saint Stolen in Lisbon | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/hall-scores-easily-in-indoor-net-play-turns-back-strawinski-by-61.html | HALL SCORES EASILY IN INDOOR NET PLAY; Turns Back Strawinski by 6-1, 6-1 in Pennsylvania Title Tourney -- Leonards Beats Roberts. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/the-texas-in-port-65-ships-to-follow-the-flagship-of-admiral-pratt.html | THE TEXAS IN PORT, 65 SHIPS TO FOLLOW; The Flagship of Admiral Pratt, Adviser at Naval Conference, Anchors in Hudson. CREW GETS SHORE LEAVE Many Are From New York--Ship Has Been In Way. Games and Gunnery Drills Near Cuba. Destroyer Is in Port. Crew Gets Shore Leave. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/police-lieutenant-dies-thomas-dillon-34-years-on-force-is-stricken.html | POLICE LIEUTENANT DIES; Thomas Dillon, 34 Years on Force, Is Stricken on Train. | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/gandhi-will-permit-seizure-of-paper-will-refuse-to-post-security.html | GANDHI WILL PERMIT SEIZURE OF PAPER; Will Refuse to Post Security Required by the Government-- Gandhi's Son Pleads Guilty..12 HINDUS EMBRACE ISLAM.Untouchables Protest Attitude of High-Caste Hindus-- Two Afghans Die in Clash. Gandhi's Son Admits Sedition. Two Pathans Killed in Clash. London Backs Simla. 26 Held in New Arsenal Raid. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/delegates-arrive-for-junior-league-300-women-represent-118-clubs-at.html | DELEGATES ARRIVE FOR JUNIOR LEAGUE; 300 Women Represent 118 Clubs at the First Conference in This City. VISITORS GO SIGHTSEEING Four Parties Under Police Escort See Points of Interest--Acting Mayor McKee Greets Them. Delegates Are Introduced. McKee Greets Visitors. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/8-charities-aided-in-wolffram-will-widow-of-german-publisher-also.html | 8 CHARITIES AIDED IN WOLFFRAM WILL; Widow of German Publisher Also Left $5,000 to Columbia and $2,500 to Press Club. TWELVE EMPLOYES BENEFIT Four Daughters Inherit Estate-- J.N. Hayes Left Steel Stock to St. John's Guild. J.N. Hayes Will Aids Hospital. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/machinery-buying-slow-inquiries-also-are-fewer-says-survey-of.html | MACHINERY BUYING SLOW.; Inquiries Also Are Fewer, Says Survey of American Machinist. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/george-h-woodworth-brooklyn-real-estate-operator-dies-at-age-of-72.html | GEORGE H. WOODWORTH; Brooklyn Real Estate Operator Dies at Age of 72. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bankers-committee-assailed-in-mexico-juan-sanchez-azcona-exminister.html | BANKERS COMMITTEE ASSAILED IN MEXICO; Juan Sanchez Azcona, Ex-Minister, Says Lamont Group.Lacks Authority..ASKS DIRECT DEBT DEAL.Mzaure for Negotiating With Holders of Bonds Through Bancode Mexico Before Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/act-to-end-a-fox-suit-three-minority-holders-move-to-withdraw.html | ACT TO END A FOX SUIT.; Three Minority Holders Move to Withdraw Action Over Financing | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/16-to-start-today-in-epsom-handicap-lucky-tor-is-favorite-in-city.html | 16 TO START TODAY IN EPSOM HANDICAP; Lucky Tor Is Favorite in City and Suburban Feature--A Fine Field to Run. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/defendant-dies-on-witness-stand-furrier-collapses-as-he-is.html | DEFENDANT DIES ON WITNESS STAND; Furrier Collapses as He Is CrossExamined in $50,000 Suitof Woman Patron.COURT TO ORDER MISTRIAL Judge Had Excused Jury, BellevingVictim of Stroke Was Only Suffering Fainting Spell. Refused to Pay $350 C.O.D. Others of Family Called. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/radiokeithorpheums-earnings.html | Radio-Keith-Orpheum's Earnings. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/americans-invited-to-exhibit-in-poland-consul-urges-manufacturers.html | AMERICANS INVITED TO EXHIBIT IN POLAND; Consul Urges Manufacturers to Enter the Transport Exposition in July. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bond-flotations-akron-canton-youngstown.html | BOND FLOTATIONS.; Akron, Canton & Youngstown. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/sports-of-the-times-a-revival-clouters-from-the-campus-over-the.html | Sports of the Times; A Revival. Clouters From the Campus. Over the Bounding Main. The Real Prize. | True | By John Kieran. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/swarthmore-golfers-win-capture-all-six-matches-to-beat.html | SWARTHMORE GOLFERS WIN.; Capture All Six Matches to Beat Lafayette--Curtiss's 74 Low. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/new-restaurant-chain-william-childs-opens-old-algiers-at-broadway.html | NEW RESTAURANT CHAIN; William Childs Opens "Old Algiers" at Broadway and 102d St. | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/princeton-eight-again-shows-speed-varsity-overcomes-twolength-lead.html | PRINCETON EIGHT AGAIN SHOWS SPEED; Varsity Overcomes Two-Length Lead to Defeat Jayvees in Practice Race. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/irigoyen-decrees-holiday-argentinian-banks-and-government-offices.html | IRIGOYEN DECREES HOLIDAY; Argentinian Banks and Government Offices Will Close May Day. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/name-brooklyn-librarian-trustees-elect-mj-ferguson-of-california-to.html | NAME BROOKLYN LIBRARIAN; Trustees Elect M.J. Ferguson of California to Succeed, Dr. Hill. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/athletics-bats-subdue-red-sox-simmons-and-cochrane-with-4-hits-each.html | ATHLETICS BATS SUBDUE RED SOX; Simmons and Cochrane, With 4 Hits Each, Lead Champions to Second Victory in Row. BOSTON USES 3 PITCHERS Ruffing and G. Smith Are Pounded and Lisenbee is Called In to Finish Game. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/will-rogers-is-thankful-for-getting-our-delegates-back.html | Will Rogers Is Thankful For Getting Our Delegates Back | True | WILL ROGERS. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/compromise-set-on-sugar-tariff-house-bloc-agrees-to-rate-of-220.html | COMPROMISE SET ON SUGAR TARIFF; House Bloc Agrees to Rate of 2.20 Cents-- Senate is Expected to Concur.HOUSE TO ACT TOMORROWIt Gets Conference Report for Voteson Eight Items and WillSpeed Decisions. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/french-open-drive-for-new-president-with-doumergue-to-quit-in-may.html | FRENCH OPEN DRIVE FOR NEW PRESIDENT; With Doumergue to Quit in May, 1931, and Poincare Refusing, Wide Field Remains. LEFT IS SET FOR FIGHT Briand Is Held Strong Candidate-- Doumer and Bousson Named as Possibilities. | True | By P.j. Philip. Special Cable To the New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/delaney-financing.html | DELANEY FINANCING. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/cinema-manager-on-trial-charge-of-homicide-of-70-draws-large.html | CINEMA MANAGER ON TRIAL.; Charge of Homicide of 70 Draws Large Scottish Crowd. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/boy-trapped-in-auto-dies-is-forest-fire-upset-thrown-into-flames-by.html | Boy, Trapped in Auto, Dies is Forest Fire; Upset, Thrown Into Flames by Hit-Run Car | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/drama-groups-to-meet-national-conference-may-7-to-10-called-by.html | DRAMA GROUPS TO MEET.; National Conference May 7 to 10 Called by Church League. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/berezowsky-in-dresden-his-conducting-is-applauded-and-violin.html | BEREZOWSKY IN DRESDEN; His Conducting Is Applauded and Violin Concerto Highly Praised. Concert at Hunter College. Advertising Club's Concert. DePàkh Ensemble Reappears. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/red-policy-argued-at-turksib-station-moscows-delegates-questioned.html | RED POLICY ARGUED AT TURKSIB STATION; Moscow's Delegates Questioned by Picturesque Descendants of Genghis and Tamerlane. DEBATE AMID THE STEPPES Collectivization Finds Peasants Petulant as Mighty Change Envelops Their Land. RAILROAD AMUSES NOMADS Kazakstan Wanderers Get First View of Themselves in Mirror of Dining Car on New Line. Like Mongals of Genghis. Asks for Patience. Mirror a Great Discovery. | True | By Walter Duranty. Wireless To the New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/leaseholds-listed-residences-and-warehouse-under-new-control.html | LEASEHOLDS LISTED.; Residences and Warehouse Under New Control. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/three-holes-in-one-scored-in-two-days-at-greenbrier.html | Three Holes in One Scored In Two Days at Greenbrier | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/us-women-golfers-arrive-in-england-miss-collett-and-miss-gourlay.html | U.S. WOMEN GOLFERS ARRIVE IN ENGLAND; Miss Collett and Miss Gourlay Name Line-Ups for Sunningdale Match Tomorrow. INVADERS TEST THE LINKS Boat Train Stops Near Course, aConcession Usually AllowedOnly High Officials. Praise Her Determination. Galleries Trail Americans. Veteran Star in Gallery. Order of Play Arranged. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/defenders-of-varmints.html | DEFENDERS OF "VARMINTS" | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/will-head-montreal-bank-wa-bog-and-jackson-dodds-are-made-joint.html | WILL HEAD MONTREAL BANK; W.A. Bog and Jackson Dodds Are Made Joint Managers. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/tree-planting-on-friday-community-councils-plans-ceremony-as.html | TREE PLANTING ON FRIDAY; Community Councils Plans Ceremony as Memorial to Miss Loeb. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/passing-upon-judges.html | PASSING UPON JUDGES. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/duke-of-connaught-80-tomorrow.html | Duke of Connaught 80 Tomorrow. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/gen-michael-zivkovitch-jugoslav-military-leader-and-former-war.html | GEN. MICHAEL ZIVKOVITCH; Jugoslav Military Leader and Former War Minister Dies. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/on-cotton-exchange-committee.html | On Cotton Exchange Committee. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/rally-by-senators-again-halts-yanks-sevenrun-drive-in-third-knots.html | RALLY BY SENATORS AGAIN HALTS YANKS; Seven-Run Drive in Third Knots Count—Washington Moves On to Eighth Victory in Row. ZACHARY IS BATTED OUT Sherid Also Fails, While Mates Make Costly Errors—Ruth Hammers Three Two-Base Hits. Infield Defense Weakens. Goslin Hits a Triple. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/mrs-ef-eidlitz-gives-a-luncheon-she-entertains-for-retiring-and.html | MRS. E.F. EIDLITZ GIVES A LUNCHEON; She Entertains for Retiring and Newly Elected Directors of the Vassar Club. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bowdoin-nine-triumphs-conquers-mass-aggies-105-by-attack-on-gorman.html | BOWDOIN NINE TRIUMPHS; Conquers Mass. Aggies, 10-5, by Attack on Gorman. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/miss-esther-hindle-to-wed-on-may-24-will-become-bride-of-curtis.html | MISS ESTHER HINDLE TO WED ON MAY 24; Will Become Bride of Curtis Middlebrook in Fairfield (Conn.)Church. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/navy-ends-gridiron-work-saturday.html | Navy Ends Gridiron Work Saturday | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/committee-action-soucht-on-huston-some-republican-leaders-move-for.html | COMMITTEE ACTION SOUCHT ON HUSTON; Some Republican Leaders Move for Session to Put Retirement Up to the Chairman. HE DENIES ANY THREATS Declares Stories That He Would "Expose" Party on Campaign an Injustice to President. Mr. Houston's Statement. COMMITTEE ACTION SOUGHT ON HUSTON Majority Can Call a Meeting. | True | By Richard V. Oulahan. Special To the New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/church-to-share-building-first-reformed-episcopal-group-to-be.html | CHURCH TO SHARE BUILDING; First Reformed Episcopal Group to Be Housed in Apartments. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/coste-trials-due-today-flier-is-expected-to-test-question-mark-for.html | COSTE TRIALS DUE TODAY.; Flier Is Expected to Test Question Mark for Atlantic Crossing. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/city-brevities.html | CITY BREVITIES | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/150pound-oarsmen-selected-at-yale-grant-names-boating-for-race.html | 150-POUND OARSMEN SELECTED AT YALE; Grant Names Boating for Race Against Columbia and Penn Saturday. TIME TRIAL FOR VARSITY Shows Improvement in Spin Over Housatonic Course—Cub Eight in Hard Drill. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/king-georges-yacht-launched-to-race-shamrock-v-may-28.html | King George's Yacht Launched; To Race Shamrock V May 28 | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/are-parents-necessary.html | ARE PARENTS NECESSARY? | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/shanghai-red-bases-raided-by-police-27-are-arrested-at-centres-in.html | SHANGHAI RED BASES RAIDED BY POLICE; 27 Are Arrested at Centres in Foreign Settlement—Thousands of Leaflets Seized.MARTIAL LAW CONTINUES Control Is Assured on May Day—900 Hupeh Bandits Reported Slain by Nationalists. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/dr-stokley-injured-in-california.html | Dr. Stokley Injured in California. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/favors-patterson-decree-special-master-hears-exofficial-in-india.html | FAVORS PATTERSON DECREE; Special Master Hears Ex-Official In India Whipped Wife. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/aviation-stock-reduced.html | Aviation Stock Reduced. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bank-in-boston-quits-clearing-house-body-federal-national-objects.html | BANK IN BOSTON QUITS CLEARING HOUSE BODY; Federal National Objects to New Rule Regulating Interest Rates on Deposits. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/admiralty-plans-ready-program-of-naval-shipbuilding-to-be-offered.html | ADMIRALTY PLANS READY.; Program of Naval Shipbuilding to Be Offered When We Ratify Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/busch-double-winner-triumphs-in-3cushion-matches-at-lawlers.html | BUSCH DOUBLE WINNER; Triumphs In 3-Cushion Matches at Lawler's Brooklyn Academy. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/the-aga-khans-rustom-pasha-wins-nonsuch-stakes-at-epson.html | The Aga Khan's Rustom Pasha Wins Nonsuch Stakes at Epson | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/cabins-well-filled-on-outbound-liners-wellknown-persons-are-booked.html | CABINS WELL FILLED ON OUTBOUND LINERS; Well-Known Persons Are Booked for England and France on the Mauretania. FIVE VESSELS LEAVING Eight Are Coming In Today From Ports Across the Atlantic and in the South. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/missing-diplomatic-agent-never-started-trip-london-suspects.html | 'Missing' Diplomatic Agent Never Started Trip; London Suspects Egyptian Ruse to Gain Time | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/big-oil-men-deny-quimby-connection-percy-rockefeller-and-colonel.html | BIG OIL MEN DENY QUIMBY CONNECTION; Percy Rockefeller and Colonel Stewart Testify They Knew Nothing of 'Syndicate.' DEPOSITION OF G.F. BAKER Sinclair Disclaims Acquaintance With Mail Fraud Defendant Connected With Clarkes. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/wins-seville-grand-prize-department-of-state-is-honored-at.html | WINS SEVILLE GRAND PRIZE.; Department of State Is Honored at Exposition. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/east-79th-st-site-sold-for-tall-flat-borough-assets-corporation.html | EAST 79TH ST. SITE SOLD FOR TALL FLAT; Borough Assets Corporation Gets Plot for a 19-Story Cooperative Apartment. CENTRAL BUYS TENEMENTS Railroad Increases Its Holdings on the Lower West Side—More Assay Site Sales. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/court-calls-red-plea-without-precedent-counsel-for-leaders-seeking.html | COURT CALLS RED PLEA WITHOUT PRECEDENT; Counsel for Leaders, Seeking Bail, Argues Violation of State Constitution. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/nd-baker-has-bronchitis-but-exsecretary-is-said-not-to-be-in.html | N.D. BAKER HAS BRONCHITIS; But Ex-Secretary Is Said Not to Be in Serious Danger. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/wickersham-sees-discontent-at-laws-he-tells-chattanooga-institute.html | WICKERSHAM SEES 'DISCONTENT' AT LAWS; He Tells Chattanooga Institute Working of State Judicial System Is Often Faulty. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/jourdet-succeeds-mcnichol-as-penn-basketball-coach.html | Jourdet Succeeds McNichol As Penn Basketball Coach | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/asks-court-order-in-short-wave-case-at-t-files-brief-on-behalf-of.html | ASKS COURT ORDER IN SHORT WAVE CASE; A.T.& T. Files Brief on Behalf of Five Companies Against Radio Board Decision. BOARD HEARS SUPERVISORS Considers "Blanketing" and the Advisability of Modulating Offending Stations. | True | Special to The New York Times. | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/hoover-backs-mass-drive-to-stamp-out-crime-rings-linked-to-liquor.html | HOOVER BACKS MASS DRIVE TO STAMP OUT CRIME RINGS LINKED TO LIQUOR TRAFFIC; PLANS MAPPED BY MITCHELL Need of More Prisons Is Stressed--Revolts Are Laid to Crowding. CONGRESS ACTION URGED Officials Say Transfer of Prohibition to Justice Department Will Speed the Program. LOCAL COOPERATION SEEN Holding of Capone's Brother on Income Taxes Cited as Part of Strategy. See Chance in Transfer Bill. Prison Congestion Stressed. Mitchell Reveals Program. Road Camps Planned for Prisoners. New Crimes, More Prisoners. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/lake-placid-camps-are-leased.html | Lake Placid Camps Are Leased. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/racing-schooner-rams-boat.html | Racing Schooner Rams Boat. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/rules-on-tax-reopening-bureau-counsel-says-fraud-may-be-grounds.html | RULES ON TAX REOPENING; Bureau Counsel Says Fraud May Be Grounds, Despite Agreement on Levy | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/naval-oarsmen-row-8-miles-on-severn-with-wind-and-water-conditions.html | NAVAL OARSMEN ROW 8 MILES ON SEVERN; With Wind and Water Conditions Excellent, Workout Is One of Best of Season. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/sw-prenosil-joins-brokers.html | S.W. Prenosil Joins Brokers. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/labor-and-judge-parker-mr-greens-latest-stand-is-contrasted-with.html | LABOR AND JUDGE PARKER.; Mr. Green's Latest Stand Is Contrasted With Previous Views. Judge Parker and the Negro. Conscientious Performance. Inexperience in Office. | True | JAMES P. ROE.LUCIUS BUTTS.C.E. CHILLINGWORTH. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/columbia-varsity-rows-eight-miles-glendon-gives-crew-thorough.html | COLUMBIA VARSITY ROWS EIGHT MILES; Glendon Gives Crew Thorough Workout as It Moves at Low Beat on the Hudson. SHOWS FLASHES OF POWER Long Sessions Planned to Bring First Boat to Top Form for Blackwell Cup Defense. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/grenfell-supports-bay-state-dry-act-labrador-explorer-weeps-as-he.html | GRENFELL SUPPORTS BAY STATE DRY ACT; Labrador Explorer Weeps as He Tells Women's Meeting of Evils of Liquor. DE MAR BACKS PROHIBITION President Marsh of Boston University Reports Little Drinking Among Students. Lays Funds to Liquor Interests. Calls New York "Horrible Example." | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/full-trade-recovery-seen-by-october-dr-haney-of-nyu-at-retail.html | FULL TRADE RECOVERY SEEN BY OCTOBER; Dr. Haney of N.Y.U., at Retail School Dinner, Forecasts Better Times Soon. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/rochester-theft-charged-utility-employe-is-arrested-in-18000.html | ROCHESTER THEFT CHARGED; Utility Employe Is Arrested In $18,000 Embezzlement. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/berlin-to-aid-labor-police-arrange-communist-and-socialist-parades.html | BERLIN TO AID LABOR; Police Arrange Communist and Socialist Parades So Two Groups Will Not Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/mgr-cashin-is-honored-guild-of-catholic-lawyers-give-a-testimonial.html | MGR. CASHIN IS HONORED.; Guild of Catholic Lawyers Give a Testimonial Dinner for Him. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/penn-varsity-crew-picked-by-callow-oarsmen-to-face-columbia-and.html | PENN VARSITY CREW PICKED BY CALLOW; Oarsmen to Face Columbia and Yale Saturday Average 175 3/8 Pounds. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/horse-show-opens-at-newark-tonight-event-extended-from-three-to.html | HORSE SHOW OPENS AT NEWARK TONIGHT; Event, Extended From Three to Four Days, Ends Saturday Night at 102d Armory. | True | By Henry R. Ilsley. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/montclair-hs-wins-track-meet.html | Montclair H.S. Wins Track Meet. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/goat-gland-specialist-summoned.html | 'Goat Gland' Specialist Summoned. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/legion-post-100-wet-athletic-club-veterans-adopt-resolution-asking.html | LEGION POST 100% WET.; Athletic Club Veterans Adopt Resolution Asking Repeal. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/liquor-smuggling-cut-doran-declares-border-patrol-at-lake-ports-is.html | LIQUOR SMUGGLING CUT.; Doran Declares Border Patrol at Lake Ports is Proving Effective. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/academy-of-design-awards-art-prizes-sidney-fischman-a-fiveyear.html | ACADEMY OF DESIGN AWARDS ART PRIZES; Sidney Fischman, a Five-Year Student, Gets the Pulitzer Traveling Scholarship. ARMENIAN WINS HONOR Self-Supporting Student Gets Tiffany Fellowship--Work of Many Others Acclaimed. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/walker-cup-team-to-embark-today-luncheon-with-douglas-at-engineers.html | WALKER CUP TEAM TO EMBARK TODAY; Luncheon With Douglas at Engineers' Club to Precede Departure on the Mauretania. DIEGEL TO BE SHIPMATE Johnston, Moe and Willing Visit Deepdale Course, Von Elm Plays at Sleepy Hollow. First Meeting Today. One Formal Engagement. | True | By William D. Richardson. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/milk-one-cent-cheaper-borden-head-announces-grade-a-will-sell-at-18.html | MILK ONE CENT CHEAPER; Borden Head Announces Grade A Will Sell at 18 Cents Tomorrow. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/hail-frederick-brown-on-his-60th-birthday-friends-over-world-greet.html | HAIL FREDERICK BROWN ON HIS 60TH BIRTHDAY; Friends Over World Greet the Philanthropist--He Works as Usual in Morning. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/waud-princetons-choice-scheduled-to-hurl-against-duke-nine-in.html | WAUD PRINCETON'S CHOICE.; Scheduled to Hurl Against Duke Nine in Contest Today. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/capone-flies-to-havana-he-registers-at-hotel-as-retired-six.html | CAPONE FLIES TO HAVANA; He Registers at Hotel as "Retired" --Six Companions With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/mrs-moody-tells-net-plans-in-paris-declares-on-arrival-she-will.html | MRS. MOODY TELLS NET PLANS IN PARIS; Declares on Arrival She Will Compete in Three Tourneys While Abroad. HOPES FOR TEAM SUCCESS Expresses Belief U.S. Wightman Cup Squad Has Good Chance Against English. Discusses Tennis Styles. Greeted by French Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/lehigh-mat-dates-set-wrestling-schedule-for-next-year-approved-by.html | LEHIGH MAT DATES SET.; Wrestling Schedule for Next Year Approved by Board. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/reading-beats-montreal-scores-7-in-first-to-win-series-final-by-8.html | READING BEATS MONTREAL; Scores 7 In First to Win Series Final by 8 to 5. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/gas-pipe-line-for-los-angeles.html | Gas Pipe Line for Los Angeles. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/plagiarism-suit-dismissed-col-creecy-plaintiff-asks-action-wrong.html | PLAGIARISM SUIT DISMISSED.; Col. Creecy, Plaintiff, Asks Action --Wrong Film Subsidiary Sued. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/tells-of-stock-deals-for-bethlehem-union-morris-of-sheet-and-tube.html | TELLS OF STOCK DEALS FOR BETHLEHEM UNION; Morris of Sheet and Tube Among Witnesses Questioned for Group Fighting Merger. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/asks-world-wireless-free-from-politics-col-manton-davis-says.html | ASKS WORLD WIRELESS FREE FROM POLITICS; Col. Manton Davis Says Communication Service 'Is Too Important to Be Football." | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/thrift-house-benefit-card-party-is-held-at-home-of-mrs-henry.html | THRIFT HOUSE BENEFIT; Card Party Is Held at Home of Mrs. Henry Schniewind. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/morshion-takes-montauk-stakes-daughter-of-morvich-scores-by-five.html | MORSHION TAKES MONTAUK STAKES; Daughter of Morvich Scores by Five Lengths and Eased Up in Jamaica Feature. NUSAKAN ALSO A WINNER Repeats Victory Over Ramoneur in the Laurelton--Truncheon Is Disqualified After Triumph. Morshion Rushes Into Lead. Gold Brook Shows Speed. | True | By Bryan Field. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/urge-revolt-in-palestine-reds-demand-wholesale-amnesty.html | URGE REVOLT IN PALESTINE; Reds Demand Wholesale Amnesty and Abolition of Balfour Treaty. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/jamaica-defeated-by-richmond-hill-city-psal-champion-loses-opening.html | JAMAICA DEFEATED BY RICHMOND HILL; City P.S.A.L. Champion Loses Opening Game in Queens Division, 2-0. BOYS HIGH IS CONQUERED Drops League Contest to Hamilton--Brooklyn Tech Stopped-- Other School Results. Boys High Defeated, 5 to 3. Brooklyn Tech Stopped, 4-3. Erasmus Hall Ties Bushwick. Manual Training Wins, 9-8. Newtown Blanks Bryant, 12--0. Flushing Triumphs, 7 to 5. Manhattan Prep Scores, 4 to 1. St. Ann's Wins Again, 8-1. Iona Tops De La Salle, 11-2. Berkeley-Irving Triumphs. Adelphi Rallies to Win. Harrison Defeated, 12 to 5. Concordia Prep Wins, 2--1. Stevens Prep Is Victor. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/alden-solmans-dead-became-artist-at-80-connecticut-banker.html | ALDEN SOLMANS DEAD; BECAME ARTIST AT 80; Connecticut Banker Succumbs at 95--Art Works Widely Acclaimed. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/fifty-one-nurses-get-diplomas.html | Fifty-one Nurses Get Diplomas. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/dorothea-scudder-engaged-to-marry-newark-debutante-to-wed-john-hope.html | DOROTHEA SCUDDER ENGAGED TO MARRY; Newark Debutante to Wed John Hope Doeg, Member of Davis Cup Team. IS IN THE JUNIOR LEAGUE Bride-to-Be a Granddaughter of Wallace M. Scudder, Newark Newspaper Publisher. | True | Ira L. Hill Photo. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Reports for Various Periods Issued by Public Service Corporations. Third Avenue Railway. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/the-play-the-onecharacter-play.html | THE PLAY; The One-Character Play. | True | By J. Brooks Atkinson. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/jersey-city-wins-by-7th-inning-rally-brilliant-pitching-by-hopkins.html | JERSEY CITY WINS BY 7TH INNING RALLY; Brilliant Pitching by Hopkins Enables Victors to Even Series With Toronto. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/alabama-nine-scores-hitcher-gives-vanderbilt-only-five-hits-in-82.html | ALABAMA NINE SCORES; Hitcher Gives Vanderbilt Only Five Hits in 8-2 Victory. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/associated-dyeing-change.html | Associated Dyeing Change. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/the-unprecedented-senate.html | THE UNPRECEDENTED SENATE. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/sales-of-gas-in-february-small-gain-in-manufactured-fuel-and-loss.html | SALES OF GAS IN FEBRUARY; Small Gain in Manufactured Fuel and Loss in Natural Reported. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/morrow-plunges-into-camp-aign-plans-confers-at-once-with-jersey.html | MORROW PLUNGES INTO CAMP AIGN PLANS; Confers at Once With Jersey Backers, but His Decisions Await Talks in Washington. HAS THREE BIG PROBLEMS Entry Into the Senate at Once, Return to Mexico and Dry Law Stand Must Be Settled. Greeted by Crowds. MORROW PLUNGES INTO CAMPAIGN PLAN Three Major Problems. Return to Mexico a Question. Avoids Prohibition Statement. | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/van-wyck-sues-woman-for-using-his-name-nephew-of-former-mayor-asks.html | VAN WYCK SUES WOMAN FOR USING HIS NAME; Nephew of Former Mayor Asks Court to Decree That He and Louise Langtree Were Never Wed. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/four-mit-crews-drill-for-priceton-last-afternoon-workout-held-on.html | FOUR M.I.T. CREWS DRILL FOR PRICETON; Last Afternoon Workout Held on Charles--Shells Will Be Shipped Today. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bob-neon-suit-won-by-hollings-worth-justice-maccrate-dismisses.html | BOB NEON SUIT WON BY HOLLINGS WORTH; Justice MacCrate Dismisses Claim for $1,000,000 Damages for Advertisement. CAUSE OF ACTION DENIED $500,000 Case Against Bob by Principal Defendant Still Pending in Court. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/women-voters-ask-arms-cut-action-support-of-measures-preparatory-to.html | WOMEN VOTERS ASK ARMS CUT ACTION; Support of Measures Preparatory to World Reduction IsApproved at Convention.CHILDREN'S BUREAU URGEDLapse of Towner Act Deplored--Birth Control Study Rejected--Dr. Mitchell Criticizes League. Children's Bureau Lauded. Dr. Mitehell Criticizes League. | True | By Winifred Mallon. Special To the New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/son-to-t-edmund-becks-of-rye.html | Son to T. Edmund Becks of Rye. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/wesleyans-16-hits-crush-clark-nine-coons-johnston-and-obrien-hit.html | WESLEYAN'S 16 HITS CRUSH CLARK NINE; Coons, Johnston and O'Brien Hit Home Runs in 18-to-0 Triumph at Middletown. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/crude-oil-output-increases-in-week-daily-average-april-19-to-26-put.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Daily Average April 19 to 26 Put at 29,200 Barrels Above Preceding Seven Days. IMPORTS ALSO SHOW GAIN Total Estimated at 1,908,000 Barrels--Gross Production inVarious Districts. GASOLINE RISE GENERAL. Companies Operating in East Meet Tide Water's Advance. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/large-outlays-cut-railroads-income-net-operating-returns-for-march.html | LARGE OUTLAYS CUT RAILROADS INCOME; Net Operating Returns for March Fall 37.3%, and Gross Operating Revenues 12.5%. SANTA FE RUSHING WORK Downs of Illinois Central Sees Hope of 1930 Proving a Good Business Year. Half of Road's Steel Is Laid Downs Looks for Better Business. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/rainville-victor-in-davis-cup-trial-defeats-martin-in-canadian-team.html | RAINVILLE VICTOR IN DAVIS CUP TRIAL; Defeats Martin in Canadian Team Test--Crocker Triumphs Over Rennie. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/mrs-felix-warburg-to-lead-charity-drive-will-direct-women-in.html | MRS. FELIX WARBURG TO LEAD CHARITY DRIVE; Will Direct Women in Campaign Here to Raise $2,500,000 of $6,000,000 for Palestine. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bowditch-up-to-date-complicating-the-tangle.html | Bowditch Up to Date.; Complicating the Tangle. | True | LOGAN CRESAP.H.C. TOENSFELDT. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/voorhis-back-after-days-illness.html | Voorhis Back After Day's Illness. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/the-case-of-chairman-huston.html | THE CASE OF CHAIRMAN HUSTON. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/stengel-is-suspended-toldo-manager-banned-indefinitely-for-trouble.html | STENGEL IS SUSPENDED.; Toldo Manager Banned Indefinitely for Trouble in Game Sunday. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/65-fires-burning-in-state-forests-rangers-and-volunteers-fail-to.html | 65 FIRES BURNING IN STATE FORESTS; Rangers and Volunteers Fail to Control Flames in Sullivan and Dutchess Counties. 2,500 ACRES DESTROYED Conservation Commission Forbids Bonfires for Any Reason Until After a Heavy Rain. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/mrs-ap-fahnestock-entertains.html | Mrs. A.P. Fahnestock Entertains | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/2-die-in-portuguese-crash.html | 2 Die In Portuguese Crash. | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/rifle-fire-repels-rush-of-convicts-in-ohio-outbreak-two-of.html | RIFLE FIRE REPELS RUSH OF CONVICTS IN OHIO OUTBREAK; Two of Prisoners, in Rebellion Since Fire, Are Wounded in Another Uprising. MILITIA NOW IN COMMAND Warden Is Deposed, but Not Removed-- National Guard Forces Are Augmented. TO PUT MEN IN STOCKADES Barbed Wire, Machine Guns and a Deadline Will Surround Unruly Contingent. Guards Fire Two Volleys. Began by Throwing Missiles. RIFLE FIRE REPELS RUSH OF CONVICTS Condemned Men in Mob. Governor Issues Statement. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/industries-reduce-labor-fluctuations-policy-of-indiscrimate-hiring.html | INDUSTRIES REDUCE LABOR FLUCTUATIONS; Policy of Indiscrimate Hiring Discarde das Costly, Says NationalBoard's Survey. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/rulings-on-the-exchange-pacific-oil-capital-stock-removed-goodrich.html | RULINGS ON THE EXCHANGE; Pacific Oil Capital Stock Removed --Goodrich Not Ex Rights. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/jsc-bridges-arrive-they-will-attend-wedding-today-of-son-and-miss.html | J.S.C. BRIDGES ARRIVE.; They Will Attend Wedding Today of Son and Miss Estelle Neville. C.W. Bryan Out for Governor. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/lock-and-key-elects-10-college-of-city-of-new-york-picks-members-to.html | LOCK AND KEY ELECTS 10.; College of City of New York Picks Members to Be Honored. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/dutch-queen-opens-giant-canal-lock-7500000-structure-will-permit.html | DUTCH QUEEN OPENS GIANT CANAL LOCK; $7,500,000 Structure Will Permit Largest Liners to Proceed to Amsterdam.WORK HAS TAKEN 10 YEARSYmaiden Lock Is 1,312 Feet Long,164 Feet Wide--3 Gates Weigh 1,200 Metric Tons Each. | True | Wireless to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bnai-brith-asks-1600000-appropriation-for-five-years-work.html | B'NAI B'RITH ASKS $1,600,000; Appropriation for Five Years' Work Recommended by Dr. Rubinow. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bolitho-play-dropped-london-production-abandoned-because-of-authors.html | BOLITHO PLAY DROPPED.; London Production Abandoned Because of Author's Illness. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/consuls-coordinate-their-work-in-britain-americans-hold-twoday.html | CONSULS COORDINATE THEIR WORK IN BRITAIN; Americans Hold Two-Day Session With Commercial Attaches to End Duplications. | True | Wireless to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/state-collects-76067800-exceeding-the-tax-estimates.html | State Collects $76,067,800, Exceeding the Tax Estimates | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/handhall-final-match-postponed.html | Handhall Final Match Postponed. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/shows-continuity-in-germ-evolution-dr-hf-osborn-tells-academy-of.html | SHOWS CONTINUITY IN GERM EVOLUTION; Dr. H.F. Osborn Tells Academy of Sciences of Development Through 10,000,000 Years. MASTADON TERMED 'RECENT' Dr. W.B. Scott Declares Peru Discoveries Show That Indians Ate These Animals. DISCOUNTS LOWELL PLANET Professor E.W. Brown Declares the Discovery Is Not the Star Predicted. Declares Indians Ate Mastodons. Describes Cosmos Ray Experiments. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/brazilians-recall-hoovers-visit.html | Brazilians Recall Hoover's Visit. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/princeton-tops-cities-in-phibet-a-kappa-roll-has-238-members-one.html | PRINCETON TOPS CITIES IN PHIBET A KAPPA ROLL; Has 238 Members, One for Each 42 of Population--New York Has One for Each 3,600. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/kashdan-is-chess-victor-scores-third-time-in-row-over-steinermatch.html | KASHDAN IS CHESS VICTOR.; Scores Third Time In Row Over Steiner--Match Lasts 42 Moves. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/assails-tax-ratios-at-freight-hearing-associated-industries-counsel.html | ASSAILS TAX RATIOS AT FREIGHT HEARING; Associated Industries Counsel Sees Disproportionate Share on Rail Properties. SURVEY PLAN REFUSED New York Central Controller Says He Does Not Know About Class Freight Profits. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/city-hall-addresses-by-nayal-delegates-stimson-and-robinson-voice.html | CITY HALL ADDRESSES BY NAYAL DELEGATES; Stimson and Robinson Voice Gratification Over the London Treaty. Stimson Tells Good-Will Aim. Says Treaty Ends Rivalry. Robinson Rules Out Politics. All Categories Limited. MORROW SEES SOME GAIN. In Radio Talk He Says Advance Was Made in Curbing War Causes. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/buffalo-takes-series-defeats-baltimore-to-make-result-three-games.html | BUFFALO TAKES SERIES.; Defeats Baltimore to Make Result Three Games to One. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/carol-asks-reconciliation-former-crown-princes-tutor-talks-with.html | CAROL ASKS RECONCILIATION; Former Crown Prince's Tutor Talks With Princess Helen of Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/20000-see-robins-outslug-the-giants-41-hits-figure-in-tempestuous.html | 20,000 SEE ROBINS OUTSLUG THE GIANTS; 41 Hits Figure in Tempestuous Struggle Which Goes to Brooklyn, 19 to 15. OTT COLLECTS 2 HOMERS Herman Connects for Circuit With 2 on Bases--Victors Score 11 in Second. GIANTS TALLY 9 IN THIRD Five Giant Pitchers Are Victims-- Team Drops League Lead as Result of Defeat. Brooklyn Starts the Fun. Crawford's Fumble Is Costly. Stark Designs as Umpire | True | By John Drebinger. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/lindbergh-criticized-in-panama-paper-flier-called-agent-of.html | LINDBERGH CRITICIZED IN PANAMA PAPER; Flier Called Agent of Imperialism --He Takes Officer's Wife on Short Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/general-electric-cuts-prices.html | General Electric Cuts Prices. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/dukes-18hit-attack-overcomes-villanova-hawkins-subdues-losers-as.html | DUKE'S 18-HIT ATTACK OVERCOMES VILLANOVA; Hawkins Subdues Losers as Mates Pound Kobilis and Brady for 14-2 Victory. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/says-fellow-reds-beat-him-in-boston-communist-organizer-charges-he.html | SAYS FELLOW REDS BEAT HIM IN BOSTON; Communist Organizer Charges He Was Kidnapped, but Fled as His Death Was Plotted. HAD PLANNED TO RESIGN But Central Committee Answered Declaration With Thugs, He Says --Reports to Right-Wingers Here. | True | | |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/harvard-oarsmen-drill-on-charles-coach-satisfied-with-showing.html | HARVARD OARSMEN DRILL ON CHARLES; Coach, Satisfied With Showing Against M.I.T. Saturday, Plans No Shake-Up. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/calls-writer-to-name-cortland-speakeasies-prosecutor-there.html | CALLS WRITER TO NAME CORTLAND SPEAKEASIES; Prosecutor There Subpoenas World Reporter to Tell Grand Jury of Places He Described. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/trading-speeded-in-listed-bonds-prices-steady-to-firm-with-the.html | TRADING SPEEDED IN LISTED BONDS; Prices Steady to Firm, With the Domestic Average Off Slightly -- Government Issues Dull. FOREIGN LOANS SHOW GAINS South American Obligations Irregular, Some Declines in German Group, Little Change in French. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/pimlico-homebred-taken-by-gigantic-je-davis-entry-triumphs-by-head.html | PIMLICO HOMEBRED TAKEN BY GIGANTIC; J.E. Davis Entry Triumphs by Head Over Up in Feature for Two-Year-Olds. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/jayvee-tennis-is-sanctioned-by-princeton-athletic-board.html | Jayvee Tennis Is Sanctioned By Princeton Athletic Board | True | Special to The New York Times. | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/hughes-is-trustee-of-geographic-body-chief-justice-succeeds-taft.html | HUGHES IS TRUSTEE OF GEOGRAPHIC BODY; Chief Justice Succeeds Taft--Dr. George K. Burgess and Captain R.S. Patton Also Chosen. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/soviet-protests-bomb-in-warsaw-sees-widely-conceived-program-to.html | SOVIET PROTESTS BOMB IN WARSAW; Sees 'Widely Conceived Program to Provoke Conflict,' Calling on Poland to Take Steps.RED PAPERS RENEW ATTACK Polish Government Assures Envoy of Energetic Inquiry--Search ofRussians' Homes Fruitless. The Soviet Protest. Further Search Fruitless. | True | Wireless to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/8-phil-runs-in-8th-swamp-the-braves-flareup-breaks-up-a-scoreless.html | 8 PHIL RUNS IN 8TH SWAMP THE BRAVES; Flare-Up Breaks Up a Scoreless Pitching Duel BetweenR. Smith and Benge. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/staten-islands-population-put-at-154785-a-gain-of-38254-or-33-per.html | Staten Island's Population Put at 154,785, A Gain of 38,254 or 33 Per Cent in Ten Years | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/200-washington-fans-request-world-series-reservations.html | 200 Washington Fans Request World Series Reservations | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/army-engineers-to-map-coast.html | Army Engineers to Map Coast. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/veterans-and-reds-ready-for-parade-1000-policemen-assigned-to-union.html | VETERANS AND REDS READY FOR PARADE; 1,000 Policemen Assigned to Union Sq. Ordered by Whalen Not to Carry Nightsticks. 250,000 TO QUIT FOR DAY Socialist Promise Orderly May Day Meeting In Coliseum--Riots in Other Cities Believed Averted. Veterans' March Fixed. Reds Ready to March. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/cooley-under-fire-on-handling-of-cash-grand-jury-queries-probation.html | COOLEY UNDER FIRE ON HANDLING OF CASH; Grand Jury Queries Probation Aide on Checks Paid From Convicts' Restitution Fund. SOME REPORTED RETURNED But, Prosecutor Says, All Were Apparently Made Good Later by Employes Who Drew Them. MRS. LAWLER HELD DEFIANT Is Calm Under New Questioning, but Not Frank, Hastings Declares --Higgins to Inspect Books. Cashing of Checks Reported. Mrs. Lawler Questioned Again. Tells of Mrs. Lawler's Condition. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/col-lindbergh-flew-so-fast-that-his-barograph-failed.html | Col. Lindbergh Flew So Fast That His Barograph Failed | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/census-man-pictures-bowery-speakeasies-curious-sights-including-dry.html | CENSUS MAN PICTURES BOWERY SPEAKEASIES; Curious Sights, Including "Dry" Debate at Bar, Described for Association of Social Workers. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/princeton-jayvees-defeat-peddie-nine-cluster-runs-in-second-and.html | PRINCETON JAYVEES DEFEAT PEDDIE NINE; Cluster Runs in Second and Third at Hightstown to Triumph by 9 to 3. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/mrs-jl-putnam-gives-luncheon.html | Mrs. J.L. Putnam Gives Luncheon. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/takes-sound-film-of-king-operator-is-allowed-to-follow-ride-of.html | TAKES SOUND FILM OF KING; Operator Is Allowed to Follow Ride of Danish Ruler Through City. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/quarter-off-to-active-start-in-industry-estimates-show.html | Quarter Off to Active Start In Industry, Estimates Show | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/princeton-cubs-beaten-lawrenceville-wins-discus-the-final-event-to.html | PRINCETON CUBS BEATEN; Lawrenceville Wins Discus, the Final Event, to Capture Meet. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/hardware-trade-spotty-weather-retards-demand-in-some.html | HARDWARE TRADE SPOTTY; Weather Retards Demand in Some Sections-- Outlook Improves. | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. United States Steel Earnings. Investment Trust Selling. The Bond Market Holds. Demand for Bills Good. The Silver Lining. Railroad Earnings. Copper Price Cut Rumored. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/spanish-phone-firm-sues-exdeputy-said-americans-were-running.html | SPANISH PHONE FIRM SUES; Ex-Deputy Said Americans Were Running Company to Cheat Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/city-greets-arms-envoys-treaty-taken-to-capital-with-plea-to-ban.html | CITY GREETS ARMS ENVOYS; TREATY TAKEN TO CAPITAL WITH PLEA TO BAN POLITICS; RETURNING PEACE EMISSARIES AND WIVES WHO SHARED WELCOME | True | Times Wide World Photo.Times Wide World Photo. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/emigrant-bank-assets-383000000.html | Emigrant Bank Assets $383,000,000 | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/steel-sliding-wage-scale-lower.html | Steel Sliding Wage Scale Lower. | True | Special to The New York Times | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/khyber-pass-closed-northern-gateway-to-india-is-near-peshawur-scene.html | KHYBER PASS CLOSED.; Northern Gateway to India Is Near Peshawur, Scene of Rioting. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/gettysburg-nine-wins-defeats-lebanon-valley-1-to-0-for-its-sixth.html | GETTYSBURG NINE WINS; Defeats Lebanon Valley, 10 to 0, for Its Sixth Triumph of Year. Roxdale Beats Carlisle, 2-0. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/teachers-elect-mcmillen-relief-association-head-retains-postothers.html | TEACHERS ELECT McMILLEN.; Relief Association Head Retains Post--Others Named. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/two-jersey-postmasters-nominated.html | Two Jersey Postmasters Nominated. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/police-in-roundup-of-broadway-taxis-hundreds-ordered-off-streets-as.html | POLICE IN ROUND-UP OF BROADWAY TAXIS; Hundreds Ordered off Streets as Licenses and Insignia Are Found Faulty. CITY-WIDE DRIVE STARTED Independents Map Court Fight on Writ Barring Licenses for Low-Rate Cabs. SAY BAN PLEASES WHALEN Driver in Book Defends Free Competition Here--Woman Again Denies Fleets Back Her Suit. Hundreds of Cabs Barred. Writer Favors Competition. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/steel-ingot-output-decreases-in-week-average-for-the-industry-is.html | STEEL INGOT OUTPUT DECREASES IN WEEK; Average for the Industry Is Reported at About 77 1/2 Per Cent of Capacity. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/chicago-union-attacks-parker.html | Chicago Union Attacks Parker. | True | Special The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/yale-jayvees-beat-milford-prep-nine-count-six-times-in-the-second.html | YALE JAYVEES BEAT MILFORD PREP NINE; Count Six Times in the Second Inning and Turn Back Rivals by 12 to 7. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/eases-meter-mail-rules-postmaster-general-brown-moves-to-extend-use.html | EASES METER MAIL RULES.; Postmaster General Brown Moves to Extend Use of Method. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/automobile-deaths-up-13-in-78-cities-total-was-8675-for-year-ending.html | AUTOMOBILE DEATHS UP 13% IN 78 CITIES; Total Was 8,675 for Year Ending April 19--Increase inFatalities Shown Here.THEY REACHED 1,349 IN YEAR Ninety-four Were Killed In FourWeeks Ending April 19, 1930,Compared With 87 a Year Ago. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/pricecut-rumors-limit-copper-sales-producers-deny-probability-of.html | PRICE-CUT RUMORS LIMIT COPPER SALES; Producers Deny Probability of Reducing Quotation 2 Cents, to 12 Cents a Pound. CURTAILED OUTPUT LIKELY Arizona Mines to Lower Wages 5 Per Cent Tomorrow, Following Lead of Montana. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/george-m-woodruff-banker-dies-at-94-head-of-two-litchfield-conn.html | GEORGE M. WOODRUFF, BANKER, DIES AT 94; Head of Two Litchfield (Conn.) Banks, Member of Bar for Seventy Years. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/masefield-is-favored-most-prominently-mentioned-as-poet-laureate-in.html | MASEFIELD IS FAVORED.; Most Prominently Mentioned as Poet Laureate in England. | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/new-jersey-bankers-convention.html | New Jersey Bankers' Convention. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/form-crusaders-branch-fifty-baltimore-young-men-in-antidry-law.html | FORM 'CRUSADERS' BRANCH.; Fifty Baltimore Young Men in AntiDry Law Society. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/fox-film-to-offer-55000000-notes-oneyear-6-per-cent-issue-will-be.html | FOX FILM TO OFFER $55,000,000 NOTES; One-Year 6 Per Cent Issue Will Be Followed by Long-Term Flotation, Bankers Say. BIG INCREASE IN PROFITS Report for First Quarter of Year Shows Increase of $1,500,000 in Net. Other Financing Planned. Fox Film Profits. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bronin-to-be-sentenced-may-9.html | Bronin to Be Sentenced May 9. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/dividend-announcements-initial-and-extra-disbursements-to.html | DIVIDEND ANNOUNCEMENTS.; Initial and Extra Disbursements to Stockholders Ordered--Payments Omitted. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/gets-connecticut-residence.html | Gets Connecticut Residence. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/kahn-gives-rutgers-room-in-paris.html | Kahn Gives Rutgers Room In Paris. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bridge-to-assist-all-hallows-fund.html | Bridge to Assist All Hallows Fund. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/church-to-mark-75th-year-oldest-german-baptist-congregation-begins.html | CHURCH TO MARK 75TH YEAR; Oldest German Baptist Congregation Begins Jubilee Today. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/builders-society-grows-new-organization-in-realty-field-reports.html | BUILDERS' SOCIETY GROWS.; New Organization in Realty Field Reports Many New Members. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/spring-moving-jam-eased-this-year-realty-brokers-and-van-men-see.html | SPRING MOVING JAM EASED THIS YEAR; Realty Brokers and Van Men See May 1 Exodus Confined Chiefly to Offices. LEASES NOW DISTRIBUTED Quarters to Be Taken Tomorrow in Chrysler, Lincoln, Squibb and Other New Skyscrapers. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/cochran-leads-cutler-wins-third-and-fourth-blocks-of-182-balkline.html | COCHRAN LEADS CUTLER.; Wins Third and Fourth Blocks of 18.2 Balkline Match. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/biography-index-issued-indicates-extant-of-first-four-volumes-of.html | BIOGRAPHY INDEX ISSUED; Indicates Extant of First Four Volumes of New Dictionary. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/queens-realty-sales-two-corner-properties-in-long-island-city.html | QUEENS REALTY SALES.; Two Corner Properties in Long Island City Transferred. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/prial-strikes-back-in-teachers-row-charges-dishonest-methods-were.html | PRIAL STRIKES BACK IN TEACHERS' ROW; Charges Dishonest Methods Were Used in Campaign for Retirement Board Vote. OPPOSES QUEENS PRINCIPAL Brooklyn School Head indicates He May Take Court Action--Teachers Start Poll Tomorrow. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/an-acknowledgement.html | An Acknowledgement. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/financial-markets-stocks-break-again-partial-recovery-at-closecall.html | FINANCIAL MARKETS; Stocks Break Again, Partial Recovery at Close--Call Money 4%, Time Easier. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/music-orchestral-societys-concert.html | MUSIC; Orchestral Society's Concert. | True | By Olin Downes. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/curb-prices-advance-after-early-weakness-brisk-recovery-in-late.html | CURB PRICES ADVANCE AFTER EARLY WEAKNESS; Brisk Recovery in Late Trading Overcomes Losses Among the Active Issues. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/mishap-kills-hopes-of-flying-duchess-broken-oil-pipe-on-last-day-is.html | MISHAP KILLS HOPES OF FLYING DUCHESS; Broken Oil Pipe on Last Day Is Fatal to Twenty-Day LondonCape Town Return Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/money.html | MONEY. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/cigarette-smokers-barred-from-millville-school-posts.html | Cigarette Smokers Barred From Millville School Posts | True | Special to The New York Times. | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/passamaquoddy-electric-power.html | PASSAMAQUODDY ELECTRIC POWER. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/drys-get-majority-in-one-of-nine-cities-wets-capture-four-reported.html | DRYS GET MAJORITY IN ONE OF NINE CITIES; Wets Capture Four Reported for First Time and Gain in Second Count of Four More. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/crophelping-rains-lower-wheat-again-poor-export-demand-also-an.html | CROP-HELPING RAINS LOWER WHEAT AGAIN; Poor Export Demand Also an Influence in Loss of 1 to 1 5/8 Cents a Bushel. BIDS HALT DECLINE IN CORN Oats Go Down as Northwest Buys May and Sells July--Rye Easier In Light Trading. Government Moves Reported. Corn Closes at Bottom. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/wedgwood-to-make-12-plates-to-show-scenes-at-princeton.html | Wedgwood to Make 12 Plates To Show Scenes at Princeton | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/show-stresses-styles-for-the-large-woman-home-making-centre.html | SHOW STRESSES STYLES FOR THE LARGE WOMAN; Home Making Centre Emphasizes Modes and Hues to Solve Problems of Size. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/last-barrooms-are-voted-out-as-county-accepts-quebec-law.html | Last Barrooms Are Voted Out As County Accepts Quebec Law | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/harvard-rallies-to-defeat-colby-collects-eight-tallies-in-fifth-to.html | HARVARD RALLIES TO DEFEAT COLBY; Collects Eight Tallies in Fifth to Overcome Six-Run Lead and Triumph. DEVENS STARS ON MOUND Relieves Page and Holds Losers to Pair of Hits in Five Innings-- Wood Gets Two Homers. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/morrow-to-use-radio-plans-ten-speeches-from-his-home-in-campaign.html | MORROW TO USE RADIO.; Plans Ten Speeches From His Home in Campaign for Senatorship. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/markets-in-london-paris-and-berlin-tone-continues-weak-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Continues Weak on the English Exchange--Credit in Small Demand. FRENCH STOCKS UNEVEN Traders Hesitant Because of New York Declines-- German Boerse Prices Down. London Closing Prices. Trading Quiet in Paris. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/george-gordon-battle-sees-repeal.html | George Gordon Battle Sees Repeal. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/indian-princess-dies-wootoneeanuske-was-last-of-line-of-befriender.html | INDIAN PRINCESS DIES; Wootoneeanuske Was Last of Line of Befriender of Pilgrims. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/nc-state-wins-in-9th-scores-three-runs-to-defeat-virginia-nine-4-to.html | N.C. STATE WINS IN 9TH.; Scores Three Runs to Defeat Virginia Nine, 4 to 3. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/on-mount-holyoke-staff-edith-wynne-matthison-will-lecture-in.html | ON MOUNT HOLYOKE STAFF.; Edith Wynne Matthison Will Lecture in Department of Speech. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/new-pizzetti-opera-acclaimed-in-rome-audience-repeatedly-calls-for.html | NEW PIZZETTI OPERA ACCLAIMED IN ROME; Audience Repeatedly Calls for Composer After Production of "Lo Straniero." WROTE HIS OWN LIBRETTO Score Closely Follows Dramatic Movement and Possesses a Lyric Quality. Music Develops Drama. Choral Effects Win Praise. Action of Drama Outlined. Staging Adds to Effect. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/fail-to-find-a-way-to-oust-negroes-white-plains-neighborhood-groups.html | FAIL TO FIND A WAY TO OUST NEGROES; White Plains Neighborhood Groups Plan a New Conference--Rebuffed by One Resident. | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/japanese-observe-birthday-of-ruler-rejoice-with-emperor-hirohito.html | JAPANESE OBSERVE BIRTHDAY OF RULER; Rejoice With Emperor Hirohito, Whose 29th Year Has Seen Tokio Rebuilt After Quake. HE DEVOTES SELF TO STUDY Plays Golf and Rides to Keep in Physical Trim for the Task of Governing 80,000,000. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/plans-housing-for-girls-conference-hears-residential-group-idea-at.html | PLANS HOUSING FOR GIRLS.; Conference Hears Residential Group Idea at Cost of $3 to $4 a Week. | True | | C1B69506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/bridgetea-to-aid-diet-kitchen-today-mrs-nicholas-r-jones-is.html | BRIDGE-TEA TO AID DIET KITCHEN TODAY; Mrs. Nicholas R. Jones Is inCharge of Party at Ambassador--Mary Fisher Home Benefit. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/y.mca-to-erect-fournew-buildings-soon-restrictions-in-the-dwelling.html | Y.M.C.A. to Erect Four--New Buildings Soon; Restrictions in the Dwelling Law Are Lifted | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/433-cities-have-manager-plan.html | 433 Cities Have Manager Plan. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/edsel-ford-orders-new-125foot-yacht-twinscrew-craft-to-be-ready-dec.html | EDSEL FORD ORDERS NEW 125-FOOT YACHT; Twin-Screw Craft to Be Ready Dec. 1--Designed for Transit to Great Lakes. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/captain-ezra-haloway-dies-at-100.html | Captain Ezra Haloway Dies at 100 | True | Special to The New York Times. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/justice-s-kalisch-of-new-jersey-dies-oldest-state-supreme-court.html | JUSTICE S. KALISCH OF NEW JERSEY DIES; Oldest State Supreme Court Member Stricken in His 80th Year. ON BENCH FOR 19 YEARS Previously Had Been Prominent as Labor Counsel--Was Newark City Attorney in 1875. Invoked 100-Year-Old Statute. Headed New Jersey Bar in 1909. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/new-bonds-for-3740000-on-today-s-investment-list.html | New Bonds For $3,740,000 On Today's Investment List | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/hungarians-honor-pastor-dr-mendenhall-receives-degree-of-university-.html | HUNGARIANS HONOR PASTOR; Dr. Mendenhall Receives Degree of University of Debrezzen. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/negroes-to-sing-in-abbey-40-from-hampton-institute-to-honor.html | NEGROES TO SING IN ABBEY.; 40 From Hampton Institute to Honor Livingstone in London. | True | Special Cable to THE NEW YORK TIMES. | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/court-ends-auto-concern-company-charging-51-to-71-for-services-had.html | COURT ENDS AUTO CONCERN; Company Charging 551 to 571 for Services' Had 400 Members. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/dorman-seeks-curb-on-plane-fires.html | Dorman Seeks Curb on Plane Fires. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/samuel-sloan-out-of-active-banking-retires-as-the-senior-vice.html | SAMUEL SLOAN OUT OF ACTIVE BANKING; Retires as the Senior Vice President of Farmers Loan and Trust. REJOINS THE NATIONAL CITY Resumes Former Position on the Board--Still Has Many Other Interests. | True | | C1B69506 |
| 1930-04-30 | 1930-04-30 | https://www.nytimes.com/1930/04/30/archives/clarke-bros-sale-today-realty-of-bankrupt-concern-will-be-offered.html | CLARKE BROS. SALE TODAY.; Realty of Bankrupt Concern Will Be Offered at Auction. | True | | C1B69506 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/paris-court-holds-wife-must-obey-husband-deciding-for-morris-in.html | Paris Court Holds Wife Must Obey Husband, Deciding for Morris in Suit Against Theatre | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/brown-upsets-colby-sondheim-on-mound-bruins-pitcher-allows-only.html | BROWN UPSETS COLBY; SONDHEIM ON MOUND; Bruins' Pitcher Allows Only Five Hits in 5-3 Victory--Harris, Moulton Star at Bat. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/princeton-freshmen-win-lose-only-one-doubles-match-to-defeat-blair.html | PRINCETON FRESHMEN WIN.; Lose Only One Doubles Match to Defeat Blair Academy, 8-1. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/mrs-whitney-honored-by-foch-association-designer-of-statue-to-be.html | MRS. WHITNEY HONORED BY FOCH ASSOCIATION; Designer of Statue to Be Erected Here Says People of France Are Pleased of Project. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/historians-say-films-aid-stress-their-usefulness-in-teaching-at.html | HISTORIANS SAY FILMS AID.; Stress Their Usefulness in Teaching at Congress in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED; Manhattan Properties Recorded Under New Control. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/debenture-causes-house-tariff-stir-ramseyer-farm-leader-urges.html | DEBENTURE CAUSES HOUSE TARIFF STIR; Ramseyer, Farm Leader, Urges Defeat of Provision--Democrats Defend It. PLAN ADOPTED ON REPORT Meeting Early Today, Representatives Will Vote on Whole; Thenon Disputed Items. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/st-johns-twelve-on-top-annapolis-team-beats-virginia-as-zeigler.html | ST. JOHN'S TWELVE ON TOP.; Annapolis Team Beats Virginia as Zeigler Leads Attack. | True | Special to The New York Times. | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/to-aid-hospital-at-card-party.html | To Aid Hospital at Card Party. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/other-engagements-robertsonpatterson-munroedegner-gibbswebber.html | Other Engagements; Robertson--Patterson. Munroe--Degener. Gibbs--Webber. Low--Lage. Duffy--Thompson. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/prepares-for-air-show-madison-square-garden-to-house-largest.html | PREPARES FOR AIR SHOW.; Madison Square Garden to House Largest Exhibit of Planes. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/drug-inc-to-buy-vick-chemical-co-directors-of-selling-concern-agree.html | DRUG, INC., TO BUY VICK CHEMICAL CO.; Directors of Selling Concern Agree to Deal and Call Stockholders' Meeting for a Vote.STOCK WILL BE EXCHANGED For Each Share of Chemical Company 57-100 Share of BuyerOrganization Will Be Given. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/city-bank-finds-prices-chief-trade-problem-bulletin-says-slow.html | CITY BANK FINDS PRICES CHIEF TRADE PROBLEM; Bulletin Says Slow Business Recovery Shows Stock Crash Was Not Main Cause of Depression. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/skipping-and-mails.html | SKIPPING AND MAILS. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/all-police-on-call-for-may-day-rally-whalen-orders-1000-on-duty-at.html | ALL POLICE ON CALL FOR MAY DAY RALLY; Whalen Orders 1,000 on Duty at Union Sq. With Machine Gun Squads and Gas Ready. BANISHES "NIGHT BATONS" He Expects No Trouble, but Will Be Prepared, He Says-- Guards at Strategic Points. Gets Threatening Letters. Thousands of Police on Call. ALL POLICE ON CALL FOR MAY DAY RALLY Buildings to Be Guarded. Arrangements for Permit. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/sales-in-new-jersey-flats-in-jersey-city-and-union-city-are.html | SALES IN NEW JERSEY.; Flats in Jersey City and Union City Are Transferred. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/columbia-netmen-lose-bow-to-princeton-on-south-field-courts-by-6-to.html | COLUMBIA NETMEN LOSE.; Bow to Princeton on South Field Courts by 6 to 3 Count. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/italian-line-agrees-to-porto-rico-rate-obtains-shipping-board.html | ITALIAN LINE AGREES TO PORTO RICO RATE; Obtains Shipping Board Sanction for Through Billing With Bull Insular Line.NINE NEW RATES APPROVEDThey Include Pacific Coast, Mexico, Orient, Havre and AntwerpFreight Services. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/mayo-billiard-victor-defeats-ward-20092-in-amateur-182-title.html | MAYO BILLIARD VICTOR.; Defeats Ward, 200-92, in Amateur 18.2 Title Tournament. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/may-wheat-makes-low-mark-for-crop-fears-of-heavy-deliveries-today.html | MAY WHEAT MAKES LOW MARK FOR CROP; Fears of Heavy Deliveries Today Result in General Liquidation of Contracts.FINISH IN CORN IRREGULAROats Close at Bottom, With LightDeliveries Expected--SwitchingMarks Rye Trading. Government Purchases Expected. Corn Easy Most of Day. Chicago. WHEAT. Minneapolis. Winnipeg. | True | Special to The New York Times | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/stock-exchange-loses-beaten-by-flushing-high-school-658th-straight.html | STOCK EXCHANGE LOSES.; Beaten by Flushing High School, 6-5--8th Straight for Victors. Rutgers Freshman Win on Track PACIFIC COAST LEAGUE. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/april-bond-dealings.html | APRIL BOND DEALINGS. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/vance-checks-giants-as-robins-sweep-series-yankees-end-senators.html | Vance Checks Giants as Robins Sweep Series; Yankees End Senators' Streak; ROBINS ROUT GIANTS AND SWEEP SERIES Vance Dazzles McGraw's Forces While His Mates Maintain Their Hitting Stride. HERMAN AGAIN HITS HOMER Flowers Helps Attack With Three Safeties--Hubbell Batted Off Mound in Third Inning. Herman's Double Is Timely. Lucky Break for Robins. AMERICAN ASSOCIATION. WESTERN LEAGUE. | True | BY John Drebinger. | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/confers-with-senator-baird.html | Confers With Senator Baird. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/brig-gen-hoxie-dies-in-miami-at-85-noted-army-had-served.html | BRIG. GEN. HOXIE DIES IN MIAMI AT 85; Noted Army Engineer Had Served in Civil War and the Spanish-American. EXPERT ON FORTIFICATIONS in Charge Here During Conflict With Spain--Enlisted at 17 in Union Army--Honored by Grant. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/holy-cross-attack-swamps-yale-nine-taylor-pounded-for-six-runs-in.html | HOLY CROSS ATTACK SWAMPS YALE NINE; Taylor Pounded for Six Runs in First Inning--Newton Reached for Four More Tallies. 4 SAFETIES FOR LAWRENCE Hebert Checks Losers With Eight Hits as They Drop Second in Row by 10 to 5. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/yales-golf-team-defeats-syracuse-triumphs-8-to-1-in-tourney-at-new.html | YALE'S GOLF TEAM DEFEATS SYRACUSE; Triumphs, 8 to 1 , in Tourney at New Haven--Merwin of Elis Beats Armstrong, 2 Up. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/opposing-teachers-resent-prial-stand-retirement-board-candidates.html | OPPOSING TEACHERS RESENT PRIAL STAND; Retirement Board Candidates' Committee Calls It "Unseemly Interference With Election." MRS. PEIXOTTO IS HONORED Named by Dr. O'Shea to Head Group to Aid Campaign of National Education Association Here. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/chase-bank-union-june-2-three-institutions-to-cease-business-as.html | CHASE BANK UNION JUNE 2.; Three Institutions to Cease Business as Individuals on May 31. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/cotton-belt-regime-wins-railroads-directors-reelected-in-battle.html | COTTON BELT REGIME WINS; Railroad's Directors Re-elected in Battle Over Proxies. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/grand-jury-queries-mmanus-two-hours-body-investigating-rothstein.html | GRAND JURY QUERIES M'MANUS TWO HOURS; Body Investigating Rothstein Murder Questions Closely on His Story of Movements. CRAIN READS STATEMENT Bookmaker's Uncle Admits to Prosecutor McManus Slept at His Home the Night of Shooting. Questioned for Two Hours. Brothers Held Conference. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/board-sells-6-ships-last-of-fleet-in-gulf-all-are-to-be-scrapped-by.html | BOARD SELLS 6 SHIPS, LAST OF FLEET IN GULF; All Are to Be Scrapped by Baltimore Company--The Bremerton To Be Ore Carrier. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/walter-i-cox-dies-distinguished-painter-new-yorker-stricken-on.html | WALTER I. COX DIES; DISTINGUISHED PAINTER; New Yorker Stricken on Visit Near Washington--Cousin of Sir Esme Howard. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/advertising-agencies-unite.html | Advertising Agencies Unite. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/favored-lane-drawn-by-two-yale-crews-varsity-and-junior-varsity-get.html | FAVORED LANE DRAWN BY TWO YALE CREWS; Varsity and Junior Varsity Get East Course for Cup Event With Columbia and Penn. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/thormahlen-halts-late-newark-rally-montreal-hurler-fills-bases.html | THORMAHLEN HALTS LATE NEWARK RALLY; Montreal Hurler Fills Bases Twice in 8th, but Escapes With a Victory. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/blair-stops-stevens-jv-fiverun-rally-in-fourth-leads-to-81-baseball.html | BLAIR STOPS STEVENS J.V; Five-Run Rally in Fourth Leads to 8-1 Baseball Victory. | True | Special to The New York Times. | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/urged-judge-parker-as-political-move-dixon-wilbur-aide-wrote-to.html | URGED JUDGE PARKER AS POLITICAL MOVE; Dixon, Wilbur Aide, Wrote to Hoover's Secretary, McKellar Reveals in Senate. SAW CHANCE TO WIN SOUTH Appointment Would Be "a Master Stroke," He Said, 5 Days After Sanford's Death.CLOSE VOTE IS PREDICTEDLeaders Dubious of Victory, With Robinson Uncommitted--Wagner Calls Parker Unqualified. McKellar Rebukes Fess. Text of the Dixon Letter. Wagner Cites Power of Court. Says "Statecraft" Is Needed. Says Parker Had Facts at Hand. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/conscience-hits-veteran-exsoldier-sends-war-department-11076.html | CONSCIENCE HITS VETERAN.; Ex-Soldier Sends War Department $110.76, Including 10 Years' Interest | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/lehigh-hits-timely-to-topple-rutgers-breaks-up-close-battle-in.html | LEHIGH HITS TIMELY TO TOPPLE RUTGERS; Breaks Up Close Battle in Fifth by Scoring Four Runs-- Harris Gets Homer. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/flights-to-the-moon-forecast-by-bishop-in-17th-century-book.html | Flights to the Moon Forecast By Bishop in 17th Century Book | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/balko-home-first-in-the-jennings-sagamore-stable-colorbearer-wins.html | BALKO HOME FIRST IN THE JENNINGS; Sagamore Stable Color-Bearer Wins $6,000 Feature Race at Pimlico. JOCK SECOND TO FINISH Loses Verdict by Three Lengths but Saves Place From The Heathen by Length. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/english-trail-in-cricket-australians-take-lead-in-match-scoring-199.html | ENGLISH TRAIL IN CRICKET.; Australians Take Lead in Match, Scoring 199 to 131 Runs. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/financial-markets-stocks-advance-with-partial-reaction-and-a-few.html | FINANCIAL MARKETS; Stocks Advance, With Partial Reaction and a Few Declines -- Call Money 4 Per Cent. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/emerson-heads-reserve-group.html | Emerson Heads Reserve Group. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/italy-approves-postal-accord.html | Italy Approves Postal Accord. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/bond-flotation-associate-telephone-company.html | BOND FLOTATION.; Associate Telephone Company. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/pennsylvania-to-open-ship-service-may-13-regular-trains-from-west.html | PENNSYLVANIA TO OPEN SHIP SERVICE MAY 13; Regular Trains From West Will Run to Army Base Pier on Lloyd Sailing Dates. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/yanks-win-and-end-senators-streak-two-of-yesterdays-winning.html | YANKS WIN AND END SENATORS STREAK; TWO OF YESTERDAY'S WINNING PITCHERS. | True | By William E. Brandt. Special To the New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/slays-his-young-bride-husband-ill-did-not-want-her-to-go-to-work.html | SLAYS HIS YOUNG BRIDE.; Husband Ill, Did Not Want Her to Go to Work. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/columbia-cubs-triumph-defeat-princeton-freshmen-107-as-white-fans.html | COLUMBIA CUBS TRIUMPH; Defeat Princeton Freshmen, 10-7, as White Fans Twenty. International League. THREE EYE LEAGUE. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/nyu-is-tennis-victor-conquers-w-and-l-81-for-sixth-triumph-of.html | N.Y.U. IS TENNIS VICTOR; Conquers W. and L., 8-1, for Sixth Triumph of Season. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/penn-wins-tennis-match-conquers-rutgers-team-8-to-1-losing-one.html | PENN WINS TENNIS MATCH.; Conquers Rutgers Team, 8 to 1, Losing One Doubles Contest. Stevens Prep Plays Lacrosse Tie. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/report-city-census-now-85-complete-supervisors-expect-to-finish.html | REPORT CITY CENSUS NOW 85% COMPLETE; Supervisors Expect to Finish Work by End of This Week --Stragglers Delay Total. CHIEF HOLDS CONFERENCE Statistician From Washington to Study Success of "Self-Enumeration" Plan. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/seton-halls-nine-defeats-lafayette-homer-by-kearney-with-two-men-on.html | SETON HALL'S NINE DEFEATS LAFAYETTE; Homer by Kearney With Two Men on the Bases Accounts for 4-3 Triumph. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/williams-downs-mac-wins-loosely-played-contest-by-a-score-of-8-to-3.html | WILLIAMS DOWNS M.A.C.; Wins Loosely Played Contest by a Score of 8 to 3. | True | Special to The New York Times. | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/brooklyn-woman-irked-by-ban-on-roomers-lets-house-in-wealthy.html | Brooklyn Woman, Irked by Ban on Roomers, Lets House in Wealthy District to Negroes | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/lauder-sails-for-home-sir-harry-to-make-seventh-farewell-tour-at.html | LAUDER SAILS FOR HOME.; Sir Harry to Make Seventh Farewell Tour at End of 1931. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/changes-numerous-in-wall-st-firms-dissolutions-new-organizations.html | CHANGES NUMEROUS IN WALL ST. FIRMS; Dissolutions, New Organizations and Additions of Partners Are Effective Today. COX. & TRAINER SPLIT UP Moss & Ferguson and Korngood & Co. Changed to One Concern With Many Memberships. New Firm of Clinton Gilbert & Co John Muir Admits Two Partners. Kingdon Gould Joins Noyes & Co. | True | | |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/kills-2-insane-patients-negro-in-columbus-ohio-state-hospital-dies.html | KILLS 2 INSANE PATIENTS.; Negro in Columbus (Ohio) State Hospital Dies Fighting Keepers. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/swarthmore-nine-wins-homer-by-schembs-with-two-men-on-helps-beat.html | SWARTHMORE NINE WINS.; Homer by Schembs With Two Men On Helps Beat Stevens, 9-5. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/business-world-commercial-paper-plan-woolen-trade-survey-nagel.html | BUSINESS WORLD; COMMERCIAL PAPER. Plan Woolen Trade Survey. Nagel Heads Garment Group. Large Knitwear Sizes Hard to Get. Raccoon Prices Up at Sale. Place Earthenware Orders. Picture Frames for Graduates Overcoat Orders Reported Behind. Advises on Polish Credit. Burlap Prices Strengthen. Gray Goods Market Dull. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/crowell-scores-at-newark-show-sweeps-first-three-places-in-open.html | CROWELL SCORES AT NEWARK SHOW; Sweeps First Three Places in Open Jumping, Fourth Estate Capturing the Blue. MOUNTAIN RED BUD VICTOR Carries Colors of Boxwood Farm to Triumph in Saddle Event of Essex Troop's Exhibition. Clearview Cavalier Second. Proctor Takes Blue. | True | By Henry R. Ilsley. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Weak Pools Disappear. A Dividend Shower Today. Expect Loan Decrease. Investment Trusts Buy Bonds. A Source of Buying. A Considerable Change. Buying of Rail Bonds. A New Rubber Program. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/united-to-increase-its-ugl-holdings-offer-for-even-trade-of-200000.html | UNITED TO INCREASE ITS U.G.I. HOLDINGS; Offer for Even Trade of 200,000 Shares Extended to Other Owners of Utility's Stock. MAJORITY CONTROL SEEN Morgan-Drexel-Bonbright Holding Company to Have at Least 25% In Philadelphia Concern. Offer Extended to Other Holders. Stocks Active and Higher. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/yales-four-crews-hold-final-trials-varsity-jayvee-150pound-and.html | YALE'S FOUR CREWS HOLD FINAL TRIALS; Varsity, Jayvee, 150-Pound and Freshman Boats Row Courses Under Ideal Conditions. LEADER SILENT ON TIMES No Changes Made as Oarsmen End Hard Drills for Races With Penn and Columbia. Barnard Beats Flatbush at Tennis. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/land-deal-attorneys-to-get-25000-each-ward-halves-syms-bill-for.html | LAND DEAL ATTORNEYS TO GET $25,000 EACH; Ward Halves Syms's Bill for WestChester Inquiry to Make His Fee Equal to That of Wise. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/veterinary-delegates-named.html | Veterinary Delegates Named. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/the-leading-batsmen-in-each-major-league.html | The Leading Batsmen In Each Major League | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/honored-for-war-service.html | Honored for War Service. | True | Special to The New York Times. | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/studebaker-cuts-dividend-rate-to-4-directors-cite-reduction-in.html | STUDEBAKER CUTS DIVIDEND RATE TO $4; Directors Cite Reduction in Earnings, Due to Decreased Demand for Autos. SIGNS OF IMPROVEMENT A.R. Erskine, President, Says Past Due Instalment Paper Is Up Only 3 Per Cent. Erskine Voices Optimism. Comparison of Accounts. Consolidated Balance Sheet. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/roosevelt-plans-state-health-study-invites-15-doctors-and-other.html | ROOSEVELT PLANS STATE HEALTH STUDY; Invites 15 Doctors and Other Authorities to Form Commission for That Purpose.DR, FARRAND NAMED LEADERGovernor Writes to Appointees ThatMedical Progress Cal.ls for NewMethods In Health Work. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/auction-results.html | AUCTION RESULTS. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/newark-population-shows-gain-over-1920-incomplete-census-returns.html | NEWARK POPULATION SHOWS GAIN OVER 1920; Incomplete Census Returns Give Total of 424,701 Against 414,524 Ten Years Ago. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/young-pittsburgh-readers.html | YOUNG PITTSBURGH READERS. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/wyoming-in-port-fighting-days-over-ties-up-at-brooklyn-navy-yard.html | WYOMING IN PORT; FIGHTING DAYS OVER; Ties Up at Brooklyn Navy Yard With Air of Finality—May Be Training Vessel. AWAITS TREATY RESULTS Sailors Say Atlantic Ships Won Many Victories in War Games— Officers' Dinner Planned. Fighting Equipment Must Go. Tells of Manoeuvres. Say Atlantic Ships "Cleaned Up." | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/stripps-bat-wins-for-reds-in-ninth-playing-first-full-game-this.html | STRIPP'S BAT WINS FOR REDS IN NINTH; Playing First Full Game This Season, He Triples to Drive in Deciding Run. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/curb-exchange.html | CURB EXCHANGE. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/opens-mail-bids-for-3-ship-lines-glover-gets-offers-for-two-pacific.html | OPENS MAIL BIDS FOR 3 SHIP LINES; GlOver Gets Offers for Two Pacific Roates and One FromGulf to West Africa. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/miss-scoville-wed-to-jg-wells-jr-ceremony-in-chapel-of-church-of.html | MISS SCOVILLE WED TO J.G. WELLS JR.; Ceremony in Chapel of Church of the Heavenly Rest Performed by Dr. Darlington.BOTH OF NOTES ANCESTRYBride Wears Her Mother's Wedding Gown—Her Father Gives Her in Marriage. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/forest-industries-ask-aid-delegation-urges-hoover-to-order-a-study.html | FOREST INDUSTRIES ASK AID; Delegation Urges Hoover to Order a Study of Overproduction. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/evander-blanked-by-clinton-nine-held-to-3-hits-by-falatico-in-psal.html | EVANDER BLANKED BY CLINTON NINE; Held to 3 Hits by Falatico in P.S.A.L. Opener— Loses, 2-0, on Frank's Triple. ROOSEVELT STOPS MONROE Captures League Game, 6-4, by Rally in Extra Inning–Other School Results. Roosevelt Conquers Monroe. Hackley Beats Horace Mann. George Washington Wins, 24 to 5. Rhodes Prep Beaten, 4–2. Mamaroneck Triumphs, 5–1. Fordham Prep Wins, 18 to 9. Riverdale Swamps Brunswick. Stuyvesant Triumphs, 2–1. Cathedral Prep Is Victor. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/temple-is-winner-makes-16-hits-two-of-them-homers-to-beat.html | TEMPLE IS WINNER.; Makes 16 Hits, Two of Them Homers, to Beat Muhlenberg, 13-3. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/trinity-loses-in-13th-worcester-tech-wins-87-when-graham-scores-on.html | TRINITY LOSES IN 13TH.; Worcester Tech Wins, 8-7, When Graham Scores on Squeeze Play. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/decline-in-death-rate-of-wage-earners-seen-insurance-statisticians.html | DECLINE IN DEATH RATE OF WAGE EARNERS SEEN; Insurance Statisticians Fix It at New Low of 9.4 Per 1,000 for March. | True | | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/morrow-to-confer-with-hoover-today-ambassador-goes-to-capital-to.html | MORROW TO CONFER WITH HOOVER TODAY; Ambassador Goes to Capital to Discuss Naval Treaty and Senatorial Primary. UNLIKELY TO BE APPOINTED Backers Oppose His Entering Upper House Now--Also Urge Him Not to Return to Mexico. Oppose Entering Senate Now. See Prohibition Ruled Out. Will Raise "Machine" Issue. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/dr-gregory-b-keen-former-curator-of-pennsylvania-historical-society.html | DR. GREGORY B. KEEN.; Former Curator of Pennsylvania Historical Society Dies at 86. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/four-of-the-stars-of-the-walker-cup-team-which-sailed-yesterday.html | FOUR OF THE STARS OF THE WALKER CUP TEAM, WHICH SAILED YESTERDAY | True | Times Wide World Photo.Times Wide World Photo. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/browns-are-beaten-by-indians-rookie-bow-to-clint-brown-as-he.html | BROWNS ARE BEATEN BY INDIANS ROOKIE; Bow to Clint Brown as He Pitches His 3d Straight Victory --Hodapp Hurt in Game. TEXAS LEAGUE. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/good-old-joe.html | GOOD "OLD JOE." | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/cotton-goes-higher-as-deliveries-rise-8000-more-bales-making-19000.html | COTTON GOES HIGHER AS DELIVERIES RISE; 8,000 More Bales, Making 19,000 This Week, Arrive Here for Settlements. LONG STAPLE IS SCARCE Good Rains in Southwest Offset by Cool Conditions in Eastern Sections. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/hymn-wins-200-prize-of-christian-herald-ohio-womans-work.html | HYMN WINS $200 PRIZE OF CHRISTIAN HERALD; Ohio Woman's Work Commemorates 1900th Anniversary of the Founding of the Church. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/u-s-team-led-by-bobby-jones-departs-for-walker-cup-matches-in.html | U. S. Team, Led by Bobby Jones, Departs for Walker Cup Matches in England; WALKER CUP TEAM OFF FOR ENGLAND Jones Optimistic as He Leads U.S. Stars, Sailing on Mauretania, on Golf Invasion.ALL GUESTS AT LUNCHEON President Douglas of the U.S.G.A. Is Host in Formal CeremonyIncident to Farewell. Formal Luncheon Is Held. Over-Golfed, Johnston Asserts. Ouimet Veteran of Team. | True | By William D. Richardson. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/princeton-golfers-score-2-victories-varsity-defeats-rutgers-9-to-0.html | PRINCETON GOLFERS SCORE 2 VICTORIES; Varsity Defeats Rutgers, 9 to 0, While Freshman Triumph Over Lawrenceville, 7 to 2. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/elgars-king-olaf-sung-columbia-university-chorus-gives-work-under.html | ELGAR'S 'KING OLAF' SUNG.; Columbia University Chorus Gives Work Under Dr. Hall. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/penn-state-nine-wins-overcomes-early-f-and-m-lead-to-triumph-by-5.html | PENN STATE NINE WINS; Overcomes Early F. and M. Lead to Triumph by 5 to 3. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/kazaks-celebrate-road-with-feats-rough-horsemanship-shown-by-nomads.html | KAZAKS CELEBRATE ROAD WITH FEATS; Rough Horsemanship Shown by Nomads Marking Completion of Turkish Line.WINNERS LOSE PRIZESFellow Competitors In Wild SportsMake Off With Trophies, the Victors in Pursuit. | True | By Walter Duranty. Special Cable To the New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/acts-to-stay-order-on-whitestone-line-transit-board-asks-rehearing.html | ACTS TO STAY ORDER ON WHITESTONE LINE; Transit Board Asks Rehearing Before I.C.C. on Abandonment of Train Service.DENIES ITS JURISDICTIONCharges a Hardship to 1,000,000Commuters Annually and Sees Danger to Realty Values. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/navy-nine-victor-over-virginia-team-is-outbatted-bat-profits-by.html | NAVY NINE VICTOR OVER VIRGINIA TEAM; Is Outbatted, but Profits by Eight Passes and a Wild Pitch. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/drexels-9run-rally-wins-attack-in-eighth-overcomes-ursinus-nine-12.html | DREXEL'S 9-RUN RALLY WINS; Attack in Eighth Overcomes Ursinus Nine, 12 to 8. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/manhattan-loses-to-c-c-n-y-nine-bracke-baffles-jaspers-while-tear.html | MANHATTAN LOSES TO C. C. N. Y. NINE; Bracke, Baffles Jaspers, While Tear Bunches Hits to Gain 11 to 1 Triumph. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/prices-down-in-paris-paris-closing-prices-general-decline-in-berlin.html | Prices Down in Paris.; Paris Closing Prices. General Decline in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/two-quit-as-exchange-governors.html | Two Quit as Exchange Governors. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/macdonald-phones-australian-capital-he-talks-with-premier-scullin.html | MACDONALD PHONES AUSTRALIAN CAPITAL; He Talks With Premier Scullin, 12,000 Miles Away, Opening Wireless Service. WORDS ARE CLEARLY HEARD British Premier Looks to Through Air Link--Messages Cost $30 for Three Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/lehigh-net-team-wins-beats-lafayette-5-to-4-with-seligson-aiding.html | LEHIGH NET TEAM WINS; Beats Lafayette, 5 to 4, With Seligson Aiding Victory. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/alleged-rum-ship-crew-is-freed.html | Alleged Rum Ship Crew Is Freed. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/bondsman-convicted-in-bail-fraud-case-first-guilty-verdict-is-found.html | BONDSMAN CONVICTED IN BAIL FRAUD CASE; First Guilty Verdict Is Found in Inquiry Into the Abuses in Magistrates' Courts. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/westchester-items-residences-in-knollwood-manor-and-new-rochelle.html | WESTCHESTER ITEMS.; Residences in Knollwood Manor and New Rochelle Sold. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/uses-25-tons-of-dynamite-pennsylvania-quarry-company-dislodges.html | USES 25 TONS OF DYNAMITE; Pennsylvania Quarry Company Dislodges 300,000 Tons of Rock. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/whalen-acclaimed-calls-men-finest-receiving-scroll-from-officers-at.html | WHALEN ACCLAIMED CALLS MEN 'FINEST'; Receiving Scroll From Officers at Dinner, He Terms Force Best That Could Be Formed. McKEE DECRIES DRY LAW Blames It for Partly Breaking Down Old Standards--1,200 Attend the Celebration. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/deutsche-bank-assailed-former-employe-accuses-it-of-losing-heavily.html | DEUTSCHE BANK ASSAILED; Former Employe Accuses it of Losing Heavily on the Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/the-hon-anne-tyrrell-is-married-in-paris-wedding-of-daughter-of.0html | THE HON. ANNE TYRRELL IS MARRIED IN PARIS; Wedding of Daughter of British Envoy to Adrian Holman Draws Brilliant Gathering. | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/kildare-is-second-to-flag-day-in-feature-at-jamaica-track-flag-day.html | Kildare Is Second to Flag Day in Feature at Jamaica Track; FLAG DAY SCORES IN THE LONG BEACH Wins by Length in Drive, With Kildare Second and Framper Third at Jamaica. DEPLOY CLOSES STRONGLY Unlooses Final Spurt to Hold Off Stretch Challenge and Triumph by Neck in Third Race. Panuco Finishes Fourth. Deploy Displays Gameness. | True | By Bryan Field. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/structural-steel-gains-awards-in-the-last-week-put-at-42000-tons.html | STRUCTURAL STEEL GAINS; Awards in the Last Week Put at 42,000 Tons. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/158688-for-worcester-auditorium.html | $158,688 for Worcester Auditorium | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/nyu-cubs-are-beaten-bow-to-peekskill-military-academy-nine-which.html | N.Y.U. CUBS ARE BEATEN.; Bow to Peekskill Military Academy Nine, Which Wins Fourth in Row. | True | Special to The New York Times. | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/shouse-sees-party-gains-expects-democrats-to-win-40-more-seats-in.html | SHOUSE SEES PARTY GAINS.; Expects Democrats to Win 40 More Seats in House and 6 in Senate. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/lawrenceville-nine-wins-captures-extrainning-game-from-plainfield.html | LAWRENCEVILLE NINE WINS; Captures Extra-Inning Game From Plainfield by 8 to 7. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/revolting-convicts-give-up-stronghold-to-ohio-militiamen-trench.html | REVOLTING CONVICTS GIVE UP STRONGHOLD TO OHIO MILITIAMEN; Trench Helmeted Guardsmen Patrol Stockades Now Enclosing Prisoners in 2 Groups.CONVICTS FILE OUT IN ORDER Surrender Follows Tense Moments When Rifles Were Leveled at Doors of Cell Block.NINE-DAY SIEGE IS OVER1,300 of Inmates Will Be Kept InTents and Shop Until Prison Is Repaired. Had Begun Two Tunnels. Convicts Claim Victory. REVOLTING CONVICTS GIVE UP STRONGHOLD Guards Removed From Prison. Governor Withholds Decision. Tells of Punishment Cells. | True | By F. Raymond Daniell. Special To the New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/arrested-as-maker-of-deadly-drink-brooklyn-man-charged-with-turning.html | ARRESTED AS MAKER OF DEADLY DRINK; Brooklyn Man Charged With Turning Out "Ginger Jake" by the Barrel. TWO OTHERS ARE SOUGHT Alcohol Not Properly Denatured and Creosotes Blamed for Killing 12, Paralyzing 5,000. Reported Made in Brooklyn. Labelled "Jamaica Ginger." | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/will-rogers-looks-in-vain-for-census-man-to-list-him.html | Will Rogers Looks in Vain For Census Man to List Him | True | To the Editior of The New York Times: | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/wisconsinwashington-crews-to-race-at-madison-in-june.html | Wisconsin-Washington Crews To Race at Madison in June | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/tierney-giants-secretary-ill.html | Tierney, Giants' Secretary, Ill. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/stribling-is-matched-to-box-scott-in-london-on-june-10.html | Stribling Is Matched to Box Scott in London on June 10 | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/nyu-gives-letters-to-17-girl-athletes-misses-wald-jaboolian-and.html | N.Y.U. GIVES LETTERS TO 17 GIRL ATHLETES; Misses Wald, Jaboolian and Roth Receive Special Awards for Sports Proficiency. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/lehigh-collieries-go-on-full-time.html | Lehigh Collieries Go on Full Time. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/mrs-rl-dodge-pays-213286-to-customs-avoids-smuggling-charge-by.html | Mrs. R.L. Dodge Pays $213,286 to Customs; Avoids Smuggling Charge by Record Penalty | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/prof-harlem-f-roberts-long-a-member-of-taft-school-faculty-dies-at.html | PROF. HARLEM F. ROBERTS; Long a Member of Taft School Faculty Dies at Age of 69. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/sees-sea-shipping-gains-head-of-nautical-school-predicts-enlarged.html | SEES SEA SHIPPING GAINS; Head of Nautical School Predicts Enlarged Merchant Marine. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/markets-in-london-paris-and-berlin-internationals-up-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Up on English Exchange Following Strong American Buying. FRENCH STOCKS DECLINE Heavy Selling Forces Prices to New Lows—Bear Attacks Depress the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/record-for-april-in-stock-trading-total-sales-on-the-exchange.html | RECORD FOR APRIL IN STOCK TRADING; Total Sales on the Exchange 111,041,000 Shares, Against 82,600,470 Year Ago. PRICE TREND DOWNWARD Month's Averages Decline for First Time Since Autumn—Heavy Curb Dealings. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/collate-is-victor-over-cornell-nine-scores-20-shutout-with-slaght.html | COLLATE IS VICTOR OVER CORNELL NINE; Scores 2-0 Shutout With Slaght on Mound—Passes Pave Way to Victory. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/question-capone-in-havana-police-let-him-go-when-he-assures-them-it.html | QUESTION CAPONE IN HAVANA; Police Let Him Go When He Assures Them Trip Is for Pleasure. | True | | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Childs Company. Warner Company. Cerro De Pasco Copper. Maytag Company. Atlantic Lobos Oil. Southland Royalty Company. Wheeling Steel Corporation. Atlantic, Gulf & West Indies. Autostrop Safety Razor. Winton Engine Company. Barnsdall Corporation. General Cigar Company. Westvaco Chlorine Products. Lessings, Inc. Granite City Steel Company. Telautograph Corporation. Cushman's Sons, Inc. Cooper-Bessemer Corporation. American Maize-Products. Coca-Cola Company. W.T. Grant Company. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/opening-is-delayed-on-tokio-exchange-unsettled-business-conditions.html | OPENING IS DELAYED ON TOKIO EXCHANGE; Unsettled Business Conditions and a Flood of Selling Orders Force Action. AUTHORITIES FEARED PANIC Brokers Compromise Transactions During Morning as a Private Deal to Ease Pressure. | True | Wireless to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/hear-marconi-from-rome-radio-heads-here-talk-with-him-on-his-yacht.html | HEAR MARCONI FROM ROME.; Radio Heads Here Talk With Him on His Yacht as America Listens In. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/fined-in-first-test-of-antinoise-law-radio-dealer-pleads-guilty.html | FINED IN FIRST TEST OF ANTI-NOISE LAW; Radio Dealer Pleads Guilty After 3 of 14 Witnesses Testify Against Him.IGNORED NEIGHBORS' PLEASHis Loud-Speaker Disrupted ChurchServices and Funerals—Thirty-four Auto Horns Tested. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/lafayette-to-sail-may-17-french-liner-will-carry-descendant-of.html | LAFAYETTE TO SAIL MAY 17.; French Liner Will Carry Descendant of General on Maiden Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/alcohol-company-will-move.html | Alcohol Company Will Move. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/london-hears-india-will-arrest-gandhi-drive-affects-trade-macdonald.html | LONDON HEARS INDIA WILL ARREST GANDHI; DRIVE AFFECTS TRADE; MacDonald Advises the Viceroy as Leader Plans Seizure of Salt Depot. MOSLEM APPEALS TO IRWIN Latter, Replying to Plea Not to Hold Mahatma, Says Law Must Be Upheld. DEALERS CUT SALT ORDERS Government Warns of Shortage—Bombay Textile Group Tells Manchester of "Crisis." Likely to Intensify Violence. Moslem Urges Peace Move. Economic Effect Is Felt. LONDON HEARS INDIA WILL ARREST GANDHI | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/the-childs-may-day.html | THE CHILD'S MAY DAY. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/mrs-geer-stresses-junior-league-aim-tells-300-delegates-to.html | MRS. GEER STRESSES JUNIOR LEAGUE AIM; Tells 300 Delegates to Conference Here That Social Work Is Main Purpose.GROUP MEETINGS HELDAll-Day Discussions Take Up Art, Play Producing, Welfare Work,and Curative Aid Service. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/for-night-work-ban-in-southern-mills-ee-whitman-tells-cotton-men.html | FOR NIGHT WORK BAN IN SOUTHERN MILLS; E.E. Whitman Tells Cotton Men Exploitation of Women and Children Ruins Industry. URGES PLEDGE TO REFRAIN Survey of Situation Is Advocated at Boston as Step Toward Checking Overproduction. Sees No Place for the System. Suggests Survey and Pledge. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/new-offices-for-corn-exchange.html | New Offices for Corn Exchange. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/broker-buys-in-cooperative.html | Broker Buys In Cooperative. | True | | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/us-rubber-offers-15000000-notes-six-per-cents-put-on-sale-today-are.html | U.S. RUBBER OFFERS $15,000,000 NOTES; Six Per Cents Put on Sale Today Are Priced at 99, toReturn 63/8 Per Cent.TO RETIRE AN OLD ISSUESubstitution for 7 Per Cents Will Result in Saving of $475,200Annual Interest. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/aeschbach-on-trial-for-murder-of-wife-prosecutor-asks-death-penalty.html | AESCHBACH ON TRIAL FOR MURDER OF WIFE; Prosecutor Asks Death Penalty for Morristown Slayer--Jury Is Selected. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/loree-will-serve-in-taxicab-survey-named-with-philip-le-boutillier.html | LOREE WILL SERVE IN TAXICAB SURVEY; Named With Philip Le Boutillier, Completing Make-Up of Mayor's Investigating Board. WALSH WILL SPEED WORK First Meeting Within Few Days-- Donella Gets Show Cause Writ in Low-Rate Suit. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/columbia-freshmen-win-defeat-clinton-high-school-in-track-meet-49.html | COLUMBIA FRESHMEN WIN.; Defeat Clinton High School In Track Meet, 49 to 41. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/europe-prepares-for-radicals-today-may-day-likely-to-be-peaceful-in.html | EUROPE PREPARES FOR RADICALS TODAY; May Day Likely to Be Peaceful in England, but France Redoubles Precautions. REICH PERMITS MARCHES Austria, Hungary, Bulgaria, Greece and Portugal Put on Guard-- Finland Fears Trouble. Paris Takes Extra Measures. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/radio-news-rights-denied-german-court-holds-broadcast-items-can-be.html | RADIO NEWS RIGHTS DENIED; German Court Holds Broadcast Items Can Be Published. | True | Wireless to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/8mile-row-held-by-harvard-crews-varsity-shells-go-down-river-3.html | 8-MILE ROW HELD BY HARVARD CREWS; Varsity Shells Go Down River 3 Miles, Back 4 and End With Sprint to Boathouse. | True | Special to The New York Times | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/119000-for-realty-of-the-clarke-bank-nine-pieces-of-property-owned.html | $119,000 FOR REALTY OF THE CLARKE BANK; Nine Pieces of Property Owned by Company Which Failed for $5,000,000 Sold. YIELD TO VICTIMS SMALL Holdings Encumbered by Mortgages of $99,940--$39,000 Bid for a Flushing Plot Is Highest Price. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/borahs-attitude-friendly.html | Borah's Attitude Friendly. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/hails-palestine-recovery-hester-reports-commerce-has-improved.html | HAILS PALESTINE RECOVERY; Hester Reports Commerce Has Improved Steadily Since Riots. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/steinke-is-victor-throws-clinkstock-in-2815-in-ridgewood-grove.html | STEINKE IS VICTOR.; Throws Clinkstock in 28:15 in Ridgewood Grove Wrestling Match. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/miss-ysabel-chase-to-wed-saturday-her-marriage-to-h-mckim-hollins.html | MISS YSABEL CHASE TO WED SATURDAY; Her Marriage to H. McKim Hollins of New York to Take Place at Pebble Beach, Cal. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/gaston-of-red-sox-subdues-athletics-allows-world-champions-only-six.html | GASTON OF RED SOX SUBDUES ATHLETICS; Allows World Champions Only Six Hits in Third and Last Game of Series. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/princeton-varsity-is-named-by-logg-selects-eight-which-will-row.html | PRINCETON VARSITY IS NAMED BY LOGG; Selects Eight Which Will Row Against M.I.T.--Tiger Cubs Beat Hun in Practice Spin. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/80-mummies-found-in-egypt-bearing-demotic-inscriptions.html | 80 Mummies Found in Egypt, Bearing Demotic Inscriptions | True | Wireless to THE NEW YORK TIMES. | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/hoover-gets-naval-treaty-senate-favor-is-indicated-by-reception-of.html | HOOVER GETS NAVAL TREATY; SENATE FAVOR IS INDICATED BY RECEPTION OF ROBINSON; STIMSON PRESENTS PAPER Adams and Robinson With Him at Ceremony on White House Lawn. DISCUSS THE CONFERENCE But President and Advisers Defer Fixing Date for Sending Document to the Senate. SENATE HAILS ROBINSON Takes Recess to Welcome Him and Praises His Services in London Parley. Says We Have "Got to Build." Stimson Presents Treaty. HOOVER RECEIVES THE NAVAL TREATY Democrats Show Appreciation. Robinson Talks of Conference. Navy Plans Unformulated. | True | Special to The New York Times | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/exchange-seat-brings-479000.html | Exchange Seat Brings $479,000. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/chicagoans-get-investment-trust.html | Chicagoans Get Investment Trust. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/the-silent-drys-literary-digest-poll-called-unfair-to-those.html | THE SILENT DRYS; Literary Digest Poll Called Unfair to Those Favoring Prohibition. Avoidable Accidents. JUDGE PARKER'S DECISIONS. Some of the Important Cases in Which He Has Written Opinions. POWER AND LIGHT RATES. A Consumer Compares His Bills Here and in Canada. What Gray Wrote. | True | REYNOLDS LONGFIELD,LAWYER.JOHN G. O'DONOGHUE.Ithaca, | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/earthquake-is-felt-in-tokio-registered-for-30-minutes.html | Earthquake Is Felt in Tokio; Registered for 30 Minutes | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/full-military-dress-missed-when-hoover-receives-treaty.html | Full Military Dress Missed When Hoover Receives Treaty | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/signs-bill-to-begin-saratoga-project-governor-as-he-leaves-for.html | SIGNS BILL TO BEGIN SARATOGA PROJECT; Governor, as He Leaves for Georgia, Approves Plan to Develop Health Resort. HE WINDS UP LEGISLATION Measures for Women in Stores and on Dwellings Effected--Seven Vetoes Announced. Baruch May Head Saratoga Board. Medical Studies Provided For. Governor Leaves at 7:40 P.M. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/listings-approved-by-stock-exchange-c-o-railway-to-use-247489.html | LISTINGS APPROVED BY STOCK EXCHANGE; C. & O. Railway to Use 247,489 Shares, to Be Admitted on Notice, in Hocking Valley Merger. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/michigan-repels-chicago-makes-most-of-opportunities-to-keep-big-ten.html | MICHIGAN REPELS CHICAGO.; Makes Most of Opportunities to Keep Big Ten Record Clean. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/2500000-bonds-for-utility.html | $2,500,000 Bonds for Utility. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/commerce-leaders-assail-farm-board-sharp-defense-of-loans-and.html | COMMERCE LEADERS ASSAIL FARM BOARD; Sharp Defense of Loans and Market Moves Is Made by Hyde and Legge. BARNES LEADS ATTACK He Decries Use of Public Funds --Fort Challenges Chamber to Find Better Solution. Hyde Denies "Price Pegging." COMMERCE LEADERS ASSAIL FARM BOARD Legge Criticizes Chamber. Aid to Manufacturers Cited. Hyde Defends Crop Loans. Act Termed 'Sentence of Outlawry.' Delegate Supports Board. Auto Association Gets Medal. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/nassau-transactions-builders-acquire-parcels-in-great-neck-and.html | NASSAU TRANSACTIONS; Builders Acquire Parcels in Great Neck and Mineola. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/weeks-grain-exports-up-1054000-bushels-total-compares-with-792000.html | WEEKS GRAIN EXPORTS UP.; 1,054,000 Bushels' Total Compares With 792,000 in Previous Period. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/plane-crash-kills-2-army-cadets.html | Plane Crash Kills 2 Army Cadets. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/falls-from-express-highway-dies.html | Falls From Express Highway; Dies. | True | | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/electric-ship-makes-record-to-panama-santa-clara-reaches-canal-zone.html | ELECTRIC SHIP MAKES RECORD TO PANAMA; Santa Clara Reaches Canal Zone in 4 Days 18 Hours and Goes On to Chile. ABOARD S.S. SANTA CLARA, | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/army-turns-back-n-y-u-in-the-14th-triumphs-after-coming-from-behind.html | ARMY TURNS BACK N. Y. U. IN THE 14TH; Triumphs After Coming From Behind Three Times to Even the Count. VIOLET GETS TWO IN FIRST Also Tallies Twice in Fifth and Once in 13th, but Cadets Brace Each Time and Finally Win, 6-5. Kastner Doubles to Left. Landry Starts Winning Drive. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/jamaica-entries-beulah-park-entries-aurora-entries.html | Jamaica Entries.; Beulah Park Entries. Aurora Entries. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/reds-plan-parade-in-rio-several-arrested-and-police-take-measures.html | REDS PLAN PARADE IN RIO.; Several Arrested and Police Take Measures for Emergencies. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/east-64th-st-leaseholds-sold.html | East 64th St. Leaseholds Sold. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/bows-to-white-residents-negro-ymca-officer-drops-plan-to-live-in.html | BOWS TO WHITE RESIDENTS.; Negro Y.M.C.A. Officer Drops Plan to Live in White Plains. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/no-extra-session.html | NO EXTRA SESSION. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/hotel-men-vote-wet-but-oppose-return-of-open-saloons-by-a-big.html | HOTEL MEN VOTE WET.; But Oppose Return of Open Saloons by a Big Majority. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/ship-line-for-us-steel-all-vessels-of-isthmian-steamship-acquired.html | SHIP LINE FOR U.S. STEEL.; All Vessels of Isthmian Steamship Acquired From Steel Products. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/hails-dwellings-law-step-riegelman-says-amendments-will-greatly.html | HAILS DWELLINGS LAW STEP.; Riegelman Says Amendments Will Greatly Benefit City Housing. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/changes-announced-by-corporations-wc-potter-on-mutual-life-boardnew.html | CHANGES ANNOUNCED BY CORPORATIONS; W.C. Potter on Mutual Life Board--New Post for W.T. Hoops. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/seabackst-jean-divide-split-even-in-5th-and-6th-blocks-of-pocket.html | SEABACK-ST. JEAN DIVIDE.; Split Even in 5th and 6th Blocks of Pocket Billiard Match. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/reading-beats-buffalo-bunch-runs-in-seventh-as-davis-sends-in.html | READING BEATS BUFFALO.; Bunch Runs in Seventh as Davis Sends in Winning Tally. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/asks-hoover-to-speak-here-jews-plan-meeting-this-month-to-discuss.html | ASKS HOOVER TO SPEAK HERE; Jews Plan Meeting This Month to Discuss Race Problems Abroad. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/thomas-o-muller-president-of-atlantic-fruit-and-sugar-company-dies.html | THOMAS O. MULLER.; President of Atlantic Fruit and Sugar Company Dies. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/exchange-rules-on-stock-dividends-announces-new-policy-toward.html | EXCHANGE RULES ON STOCK DIVIDENDS; Announces New Policy Toward Accounting of Companies Seeking Listing. TO GUARD STOCKHOLDERS Payments Not Charged Against Earnings Declared Misleading and Not Good Practice. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/griffiths-outpoints-gagnon-in-chicago-turns-tables-on-his-knockout.html | GRIFFITHS OUTPOINTS GAGNON IN CHICAGO; Turns Tables on His Knockout Conqueror Before Crowd of 20,550 Fans. BOXING BOUTS TONIGHT. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/coal-cut-1-a-ton-here-usual-may-1-reduction-in-price-is-doubled.html | COAL CUT $1 A TON HERE.; Usual May 1 Reduction in Price Is Doubled This Year. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/french-envoy-host-to-jp-morgan.html | French Envoy Host to J.P. Morgan | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/furriers-make-awards-national-associations-convention-closes-at-los.html | FURRIERS MAKE AWARDS.; National Association's Convention Closes at Los Angeles. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/todays-parade.html | TODAYS PARADE. | True | | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/gasoline-price-up-in-buffalo.html | Gasoline Price Up In Buffalo. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/listings-up-in-april-on-stock-exchange-1776942100-total-compares.html | LISTINGS UP IN APRIL ON STOCK EXCHANGE; $1,776,942,100 Total Compares With $1,208,805,679 in March, $2,828,820,209 Year Ago. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/two-realty-firms-merge.html | Two Realty Firms Merge. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/campbell-raids-fraternity-clubs-building-liquor-seized-after-agents.html | Campbell Raids Fraternity Clubs Building; Liquor Seized After Agents Pose as Members | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/broadway-corner-sold-to-investors-twentyfourstory-structure-at-57th.html | BROADWAY CORNER SOLD TO INVESTORS; Twenty-four-Story Structure at 57th Street Is Bought by Setay Realties, Inc. DEAL IN FRONT STREET Bradish Johnson Estate Resells TenStory Building--Four--CorneredDeal on 56th Street. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/belgian-discount-rate-cut.html | Belgian Discount Rate Cut. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/fox-injunction-plea-withdrawn.html | Fox Injunction PLea Withdrawn. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/alan-howard-reed-director-in-several-insurance-companies-dies-in.html | ALAN HOWARD REED.; Director in Several Insurance Companies Dies in Wyncote. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/soviet-holds-poland-blameless-in-plot-moscow-excitedly-prepares-for.html | SOVIET HOLDS POLAND BLAMELESS IN PLOT; Moscow Excitedly Prepares for May Day Celebrations but Vodka Sale Is Barred. Offers Reward to Solve Plot. | True | Wireless to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/vienna-socialists-plan-fetes.html | Vienna Socialists Plan Fetes. | True | Wireless to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/state-expense-rose-in-last-fiscal-year-expenditures-were-295215211.html | STATE EXPENSE ROSE IN LAST FISCAL YEAR; Expenditures Were $295,215,211 and Receipts From AllSources $287,652,263.YEAR BEGAN WITH BALANCE This Took Care of Excess in Payments Over Income and Left aSurplus of $84,214,513. Direct Tax Brought $12,616,490. Receipts and Payments by Months. Department Receipts and Payments. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/brims-are-in-vogue-at-millinery-show-drooping-wide-hat-worn-with.html | BRIMS ARE IN VOGUE AT MILLINERY SHOW; Drooping, Wide Hat Worn With Garden Party Frocks Is Featured for Summer. STYLES ARE LESS SEVERE Faces Are Revealed in Flattering Way, Showing That It Is Now Smart to Be Pretty. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/turkey-astir-at-news-lawrence-is-in-region-press-asks-whether-the.html | TURKEY ASTIR AT NEWS LAWRENCE IS IN REGION; Press Asks Whether the British Colonel Is Planning an Uprising at Frontier. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/dr-park-commends-tuberculosis-vaccine-says-experiments-among.html | DR. PARK COMMENDS TUBERCULOSIS VACCINE; Says Experiments Among Children With Colmetto-Guerin Bacillus Proved Very Successful. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/mrs-field-goes-to-reno-wife-of-grandson-of-merchant-expected-to-ask.html | MRS. FIELD GOES TO RENO.; Wife of Grandson of Merchant Expected to Ask for Divorce. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/schinasi-estate-put-at-8014962-final-appraisal-adds-more-than.html | SCHINASI ESTATE PUT AT $8,014,962; Final Appraisal Adds More Than $3,000,000 to Estimate of Cigarette Man's Fortune. COMFORT LEFT $4,845,676 Holdings of Col. Guinzburg Set at $1,517,924--J.D. Beats Held $1,902,349 at Death. H.A. Guinzburg Left $1,517,924. W.H. Comfort Estate $4,845,676. J.D. Beals Had $1,902,349. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/duchess-finishes-a-record-flight-her-grace-of-bedford-65-makes.html | DUCHESS FINISHES A RECORD FLIGHT; Her Grace of Bedford, 65, Makes England-Cape Town Trip and Back in 21 Days. WAS IN THE AIR 200 HOURS Mark for Actual Flying Time Still Cobham's--Duchess 'Handy Man' and Co-Pilot on Rough Voyage. | True | Wireless to THE NEW YORK TIMES. | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/to-plan-new-jersey-fight-democratic-state-committee-meet-friday-to.html | TO PLAN NEW JERSEY FIGHT; Democratic State Committee Meet Friday to Map June Primaries. | True | Special to The New York Times | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/will-approve-rock-island-bonds.html | Will Approve Rock Island Bonds. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/miss-singer-again-leads-in-met-golf-scores-82-to-record-the-low.html | MISS SINGER AGAIN LEADS IN MET. GOLF; Scores 82 to Record the Low Gross on 2d Day of Tourney at the Seaview Club. MRS. RACHLIN HAS LOW NET Miss Singer Now Leads Her Nearest Rival by Ten Strokes in Three Day Event. | True | Special to The New York Times | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/chief-bank-examiner-promoted.html | Chief Bank Examiner Promoted. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/bonds-strengthen-on-stock-exchange-convertibles-lead-the-domestic.html | BONDS STRENGTHEN ON STOCK EXCHANGE; Convertibles Lead the Domestic Issues to Higher Ground in Moderate Trading. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/slashes-throat-leaps-four-stories.html | Slashes Throat, Leaps Four Stories. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/broadcasters-obtain-views-of-listeners-attend-discussion-at-town.html | BROADCASTERS OBTAIN VIEWS OF LISTENERS; Attend Discussion at Town Hall and Learn Majority Prefer Music to Speeches. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/prisons-and-parole.html | PRISONS AND PAROLE | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/spain-orders-vote-census-registration-will-be-on-nov-15-and.html | SPAIN ORDERS VOTE CENSUS.; Registration Will Be on Nov. 15 and Elections Later. | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/hamilton-is-shut-out-loses-by-150-as-rochester-university-nine.html | HAMILTON IS SHUT OUT.; Loses by 15-0 as Rochester University Nine Opens Season. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/vincent-mattina-baritone-heard.html | Vincent Mattina, Baritone, Heard. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/7991781-tax-abatement-eighth-and-ninth-avenues-railway-company-gets.html | $7,991,781 TAX ABATEMENT; Eighth and Ninth Avenues Railway Company Gets Refund. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/answer-is-filed-in-moon-car-suit.html | Answer Is Filed in Moon Car Suit. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/lexington-feature-won-by-mary-cobb-bupp-and-judy-stable-entry-earns.html | LEXINGTON FEATURE WON BY MARY COBB; Hupp and Judy Stable Entry Earns $3,500 by Victory in Hinita Stakes. Pinllico Entries. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/italy-to-lay-down-29-fighting-ships-council-of-ministers-votes.html | ITALY TO LAY DOWN 29 FIGHTING SHIPS; Council of Ministers Votes Program for This Year onReport of Srianni.ACTION HAILED BY PRESS Decision Brings Parity in Fact,Papers Say--Deputies to Cheer Grandi Today. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/article-1-no-title-delaware.html | Article 1 -- No Title; Delaware. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/leases-by-land-trust-texas-pacific-concern-announces-deals-in-texas.html | LEASES BY LAND TRUST.; Texas Pacific Concern Announces. Deals in Texas. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/museum-director-sells-suite.html | Museum Director Sells Suite. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/reports-standards-of-clergy-relaxed-presbyterian-council-says.html | REPORTS STANDARDS OF CLERGY RELAXED; Presbyterian Council Says OneFourth of Ministers Have NoTheological Education."SERIOUS UNREST" FOUNDEconomic Factor and InfluxFromOther Denominations AreBlamed in Part. One-third Lack Training. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/wins-hunter-college-play-prize.html | Wins Hunter College Play Prize. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/mayor-is-improved-able-to-leave-bed-talks-on-telephone-with-his.html | MAYOR IS IMPROVED; ABLE TO LEAVE BED; Talks on Telephone With His Secretary--May Spend Few Days on Long Island. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/elizabeth-hughes-to-marry-lawyer-daughter-of-chief-justice-and-mrs.html | ELIZABETH HUGHES TO MARRY LAWYER; Daughter of Chief Justice and Mrs. Charles E. Hughes Engaged to W.T. Gossett.FIANCE IN LAW OFFICE HERE His Parents Live in Salt Lake City--Bride-Elect Graduate ofBarnard College. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/playland-opens-today.html | Playland Opens Today. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/take-duplex-in-new-house.html | Take Duplex in New House. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/byrds-supply-ship-tows-city-of-new-york-contact-made-at-rendezvous.html | Byrd's Supply Ship Tows City of New York; Contact Made at Rendezvous in Mid-Pacific | True | By Dr. Francis D. Coman. Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/plan-for-3-bridges-here-is-approved-bronxrandalls-island.html | PLAN FOR 3 BRIDGES HERE IS APPROVED; Bronx-Randalls Island, QueensWards Island and Hell GateGet War Department O.K.BRONX KILLS DAM FAVOREDPlans for Harlem River Bridge atEast 125th St. Altered and Approval Later Is Expected. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/loans-from-abrord-rise-in-3-months-total-of-338000000-was-20-per.html | LOANS FROM ABRORD RISE IN 3 MONTHS; Total of $338,000,000 Was 20 Per Cent Above Figures of Any Quarter Since June, 1928. BOND MARKET IMPROVES Gain in March Made Quarter's Sales Exceed the Total for Same Period In 1929. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/women-voters-hit-charge-of-futility-replying-to-dr-mitchell-they.html | WOMEN VOTERS HIT CHARGE OF FUTILITY; Replying to Dr. Mitchell, They Cite League's Fight for Laws to Aid Women Workers. VALUE PROVED, SAYS HEAD Miss Belle Sherwin, However, Declares Members Must Struggle to Hold Decade's Gains. Criticism Is Resented. Support of Naval Treaty Urged. Tribute to Smith Applauded. | True | By Winifred Mallon. Special To the New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/peterson-fans-12-as-penn-stops-columbia-army-beats-n-y-u-in-14th.html | Peterson Fans 12 as Penn Stops Columbia; Army Beats N. Y. U. in 14th; PENN TIES FOR LEAD, BEATING COLUMBIA Peterson Strikes Out 12, Yields Only 5 Scattered Safeties in 7-1 Victory. WILKENS, LANDAU SHELLED Are Reached for 12 Hits as Rivals Draw Even Nith Yale, Dartmouth in League Race. | True | Special to The New York Times.Times Wide World Photo. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/cities-service-buys-federal-light-stock-cash-deal-of-about-20000000.html | CITIES SERVICE BUYS FEDERAL LIGHT STOCK; Cash Deal of About $20,000,000 With Public Utility Holding Gives Purchaser Control. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/guilty-in-immigrant-case-peter-contonis-new-york-agent-is-sentenced.html | GUILTY IN IMMIGRANT CASE.; Peter Contonis, New York Agent, Is Sentenced at Providence. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/lucky-tor-13-to-2-takes-city-and-suburban-handicap.html | Lucky Tor, 13 to 2, Takes City and Suburban Handicap | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/orders-irt-spend-12000000-for-cars-transit-board-directs-that-289.html | ORDERS I.R.T. SPEND $12,000,000 FOR CARS; Transit Board Directs That 289 Be Put in Operation on Subway by October, 1931.COURT FIGHT IS FORECASTCompany Expected to PleadThat It Lacks Funds and HoldDemand Is Confiscatory.PAYS $1,938,554 TO CITY Turns Over Revenue for Last Quarter--Fullen Resumes B.M.T.Unification Parleys. Action Follows Hearings. Allotment of New Cars. Second Payment to Be Made. | True | | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/john-jacob-astor-gets-325008-tax-refund-revenue-official-explains.html | JOHN JACOB ASTOR GETS $325,008 TAX REFUND; Revenue Official Explains That Reduction Was Made Because of Taxes Paid Abroad. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/some-gains-shown-in-the-steel-trade-weekly-reviews-report-an.html | SOME GAINS SHOWN IN THE STEEL TRADE; Weekly Reviews Report an Increase in Requirements forAutomobile Plants.PRICES SLIGHTLY LOWERStructural Awards Advance and theOutlook for Highway Orders Is Promising. Quiet Midsummer Expected. Percentages of Production. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/jersey-city-rallies-to-defeat-rochester-tallies-five-runs-in-the.html | JERSEY CITY RALLIES TO DEFEAT ROCHESTER; Tallies Five Runs in the Sixth to Come From Behind and Win-- Gillis's Triple Decisive. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/mayor-is-arrested-in-north-bergen-he-with-treasurer-clerk-and-four.html | MAYOR IS ARRESTED IN NORTH BERGEN; He, With Treasurer, Clerk and Four Committeemen, Charged With Misfeasance in Office. TAXPAYER PUSHES CASE Bases Accusation on Transfer of $650,000 From Trust Accounts to Current Funds. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/royal-henley-victors-to-row-navy.html | Royal Henley Victors to Row Navy | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/holds-rival-carriers-needed-by-new-york-mw-harrison-criticizes-plan.html | HOLDS RIVAL CARRIERS NEEDED BY NEW YORK; M.W. Harrison Criticizes Plan for Western Outlet Favored by Van Metre. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/censors-trim-lysistrata-several-lines-cut-from-2300yearold-play-in.html | CENSORS TRIM 'LYSISTRATA'; Several Lines Cut From 2,300-YearOld Play in Philadelphia. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/resolute-to-test-enterprise-soon-americas-cup-yacht-will-go-to.html | RESOLUTE TO TEST ENTERPRISE SOON; America's Cup Yacht Will Go to Newport Next Week for Informal Races. WILL SAIL AGAIN TODAY Launching of Whirlwind Set for Next Wednesday--Yankee to Go Over on May 10. Will Go to Glen Cove. Whirlwind Owners Set Date. Mrs. Thorne Likely Sponsor. | True | By James Robbins. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/lutherans-report-manhattan-survey-united-conference-hears-total.html | LUTHERANS REPORT MANHATTAN SURVEY; United Conference Hears Total Membership in Borough Is 24,924 in 28 Churches. $6,778,514 IN PROPERTY 4,280 Pupils in 30 Schools-- Question of Women Delegates to Be Considered Today. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/virginia-gallaudet-long-ill-dies-at-78-daughter-of-the-late-thomas.html | VIRGINIA GALLAUDET, LONG ILL, DIES AT 78; Daughter of the Late Thomas Gallaudet Was Noted for Her Benefactions to Deaf Mutes. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/miss-forhan-a-countess-is-married-to-count-enzo-durbinia-of-italy.html | MISS FORHAN A COUNTESS; Is Married to Count Enzo D'Urbinia of Italy in Paris. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/varsity-crew-at-columbia-leads-jayvees-and-cubs-in-time-trial.html | Varsity Crew at Columbia Leads Jayvees and Cubs in Time Trial; COLUMBIA EIGHTS HOLD TIME TRIALS Varsity Stages Powerful Finish to Lead Jayvee and Freshman Shells on the Harlem. HUDSON PROVES TOO ROUGH Whitecaps Cause Glendon to Order Practice Session in More Placid Waters. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/23669000-bonds-called-for-april-redemption-total-compares-with.html | $23,669,000 BONDS CALLED FOR APRIL; Redemption Total Compares With $133,526,000 in the Same Month Last Year. INCREASE IN RAIL GROUP Other Divisions Decline--Drop Attributed Partly to Scarcity ofHigh Interest Issues. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/110-of-140-oklahoma-towns-show-decline-in-population.html | 110 of 140 Oklahoma Towns Show Decline in Population | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/marshall-field-co-rent-floors.html | Marshall Field & Co. Rent Floors. | True | | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/macy-gains-point-in-fight-on-moore-gets-assurance-from-maier-that.html | MACY GAINS POINT IN FIGHT ON MOORE; Gets Assurance From Maier That Marshall Has Not Been Endorsed for New Term. PULVER'S CHANCES GROW Insurgent Suffolk Leader Says He Has Backing of Hilles in Row Over Brooklyn Federal Post. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/empire-protection.html | EMPIRE PROTECTION. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/financing-today-by-fox-interests-note-issue-of-55000000-and-430000.html | FINANCING TODAY BY FOX INTERESTS; Note Issue of $55,000,000 and 430,000 Shares of Stock Will Be Offered. 2 BANK GROUPS INVOLVED New Funds Will Be Used to Meet Indebtedness Amounting to About $102,000,000. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/smith-welcomed-to-34th-st-district-exgovernor-at-the-ceremony-sees.html | SMITH WELCOMED TO 34TH ST. DISTRICT; Ex-Governor at the Ceremony Sees Area as Heart of City for the Next 50 Years. TRACES MANHATTAN GROWTH Fete Marks Erection of Empire State Building and Greater 34th Street Is Presaged. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/golf-teams-meet-in-britain-today-english-and-american-women-are.html | GOLF TEAMS MEET IN BRITAIN TODAY; English and American Women Are Hopeful of Success at Sunningdale. INVADERS IN LAST DRILL Throng of Camera Men Hampers Morning Play--Keen Greens and Wind Puzzling. Compston Discusses Match. Course in Shape for Test. Miss Collett's Policy Praised. Hold Up Practice. | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/prices-irregular-in-counter-stocks-bank-shares-strong-at-close.html | PRICES IRREGULAR IN COUNTER STOCKS; Bank Shares Strong at Close, After Weak Opening--Industrials Mixed, Utilities Gain. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/newton-d-baker-is-improved.html | Newton D. Baker Is Improved. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/press-praises-new-program.html | Press Praises New Program. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/to-honor-memory-of-dr-abraham-jacobi-medical-profession-to-hold-a.html | TO HONOR MEMORY OF DR. ABRAHAM JACOBI; Medical Profession to Hold a Dinner on the One Hundredth Anniversary of His Birth. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/mexico-to-continue-agrarian-policy.html | Mexico to Continue Agrarian Policy. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/jenkins-of-duke-blanks-princeton-gets-10-decision-over-bowman-whose.html | JENKINS OF DUKE BLANKS PRINCETON; Gets 1-0 Decision Over Bowman, Whose Wild Pitch in 7th Costs Him the Game. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/staten-islands-population.html | STATEN ISLAND'S POPULATION. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/clarence-h-kelsey-dies-of-pneumonia-chairman-of-board-of-the-title.html | CLARENCE H. KELSEY DIES OF PNEUMONIA; Chairman of Board of the Title Guarantee and Trust Co., Briefly Ill, Was 73. BEGAN CAREER AS LAWYER A Founder of His Company of Which He Was Formerly President for 32 Years. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/municipal-loans-philadelphia-pa-chicago-ill-salt-lake-city-utah-rye.html | MUNICIPAL LOANS.; Philadelphia, Pa. Chicago, Ill. Salt Lake City, Utah. Rye, N.Y. Westchester County, N.Y. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/leinster-drops-old-suit-but-he-is-expected-to-institute-another.html | LEINSTER DROPS OLD SUIT.; But He Is Expected to Institute Another Action for Divorce. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/naval-treaty-may-prevent-hoovers-weekend-at-camp.html | Naval Treaty May Prevent Hoover's Week-End at Camp | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/drys-in-digest-poll-lose-five-more-cities-67-checkup-counts-are-now.html | DRYS IN DIGEST POLL LOSE FIVE MORE CITIES; 67 Check-Up Counts Are Now Being Conducted Throughout Nation, Weekly Reports. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/irish-budget-shows-only-slight-change-one-new-tax-of-10-on-auto.html | IRISH BUDGET SHOWS ONLY SLIGHT CHANGE; One New Tax of $10 on Auto Vendors Added--$65,000 Surplus Shown. | True | Wireless to THE NEW YORK TIMES. | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/tigers-are-outhit-but-beat-white-sox-end-losing-streak-as-hogsett.html | TIGERS ARE OUTHIT, BUT BEAT WHITE SOX; End Losing Streak as Hogsett Proves Effective--Alexander and Rice Hit Hard. EASTERN LEAGUE. SOUTHERN ASSOCIATION. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/2-red-leaders-held-in-warsaw-for-riot-six-persons-injured-in-clash.html | 2 RED LEADERS HELD IN WARSAW FOR RIOT; Six Persons Injured in Clash of Police and Jobless--Stones and Pistols Used. | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/phone-rate-report-signed-by-board-cut-is-forecast-decision-reached.html | PHONE RATE REPORT SIGNED BY BOARD; CUT IS FORECAST; Decision, Reached Unanimously, Will Be Announced at Albany Today. DEPRECIATION A FACTOR Commission Considers the Whole State in Setting the Proposed Schedules. COUNSELS IDEAS FOLLOWED He Held That the Value of Company's Real Property Had Not Increased Since Court's Decision. Valuation Claims Probably Cut. Victory for Blakeslee. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/president-butler-at-berlin.html | PRESIDENT BUTLER AT BERLIN. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/expansions-planned-for-natural-gas-southern-corporation-to-extend.html | EXPANSIONS PLANNED FOR NATURAL GAS; Southern Corporation to Extend Its System--Shell Petroleum Sells Acreag. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/jewel-clearing-house-precious-stone-dealers-to-discuss-plan-at.html | JEWEL CLEARING HOUSE.; Precious Stone Dealers to Discuss Plan at Meeting Tonight. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/rockman-is-beaten-by-mickey-doyle-weakens-in-last-two-rounds-and.html | ROCKMAN IS BEATEN BY MICKEY DOYLE; Weakens in Last Two Rounds and Uses Decision in Feature at Lenox Sports Club. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/12700000-more-gold-here-from-brazil-and-uruguay.html | $12,700,000 More Gold Here From Brazil and Uruguay | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/charles-ward-thomas-professor-in-case-school-of-science-cleveland.html | CHARLES WARD THOMAS; Professor In Case School of Science Cleveland, Is Dead. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/other-weddings-woodmartin-van-bibberde-berry-bennettwaltz.html | Other Weddings; Wood--Martin. Van Bibber--De Berry. Bennett--Waltz. Osborn--Harding. Bremer--Falter. Boone--Downing. O'Connor--Mangin. Van Tassel--Craig. Selznick--Mayer. A Son to Mrs. Joseph John Keon. | True | Photo Underwood & Underwood. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/exeter-defeats-tilton-captures-game-shortened-to-eight-innings-by-2.html | EXETER DEFEATS TILTON.; Captures Game Shortened to Eight Innings by 20, to 2. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/lull-in-copper-continues-days-foreign-sales-estimated-at-about.html | LULL IN COPPER CONTINUES; Day's Foreign Sales Estimated at About 1,250,000 Pounds. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/jamaica-immigrant-quota-raised.html | Jamaica Immigrant Quota Raised. | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/tn-utz-broker-dies-stricken-on-stage-larchmont-man-finished-role-in.html | T.N. UTZ, BROKER, DIES; STRICKEN ON STAGE; Larchmont Man Finished Role in Club Play After He Had Suffered Stroke. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/v-p-i-nine-in-front-turns-back-william-and-mary-51-at-blacksburg-va.html | V. P. I. NINE IN FRONT.; Turns Back William and Mary, 5-1, at Blacksburg, Va. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/police-head-is-held-in-philadelphia-clash-magistrate-threatens-to.html | POLICE HEAD IS HELD IN PHILADELPHIA CLASH; Magistrate Threatens to Jail Schofield After Row and Arrest of 300 at U. of P. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/higgins-silent-on-hawkins-move.html | Higgins Silent on Hawkins Move. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/germans-propose-new-peace-means-suggest-that-league-create.html | GERMANS PROPOSE NEW PEACE MEANS; Suggest That League Create Demilitarized Zones Between Armies of Disputants. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/french-expel-22-reds-as-peace-precaution-larger-cities-are-heavily.html | FRENCH EXPEL 22 REDS AS PEACE PRECAUTION; Larger Cities Are Heavily Patrolled and Distributers ofTracts Are Jailed. | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/kin-fail-to-halt-glover-cremation-court-vacates-earlier-order.html | KIN FAIL TO HALT GLOVER CREMATION; Court Vacates Earlier Order Against Autopsy on Aged Patchogue Man. DEATH CALLED NATURAL Justice Gavegan Finds There Were No Suspicious Circumstances-- Clash Over Estate. Told of $40,000 Income. Insists Death Was Natural. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/shell-union-profit-reduced-2800000-operations-for-1929-reflect.html | SHELL UNION PROFIT REDUCED $2,800,000; Operations for 1929 Reflect General Conditions in Oil Trade, Company Reports. GROSS INCOME INCREASES Some Unproductive Investments Are Expected to Bring Results Later. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/mayor-proclaims-child-health-day-in-statement-to-parents-on-the.html | MAYOR PROCLAIMS CHILD HEALTH DAY; In Statement to Parents on the Observance Today, He Counsels Preventive Methods.DR. WYNNE SPEAKS ON RADIO Calls Children the Strength ofNation, Measured by Healthof Mind and Body. JAMES J. WALKER. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/wall-street-corner-sold-two-buildings-at-front-street-go-to.html | WALL STREET CORNER SOLD; Two Buildings at Front Street Go to Development Corporation. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/mrs-gellatly-to-marry-east-orange-couples-daughter-to-wed-jw-root.html | MRS. GELLATLY TO MARRY.; East Orange Couple's Daughter to Wed J.W. Root, Chicago Architect. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/sachs-beats-kruger-in-indoor-net-play-advances-in-pennsylvania.html | SACHS BEATS KRUGER IN INDOOR NET PLAY; Advances in Pennsylvania State Tourney--Miss Le Bouteillier Is Eliminated. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/sports-of-the-times-a-tale-of-two-cities-ireland-revisited-coming.html | Sports of the Times; A Tale of Two Cities. Ireland Revisited. Coming Down in Front. | True | By John Kieran | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/mahatmas-son-jailed.html | Mahatma's Son Jailed. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/teller-arrested-for-33500-theft-former-employe-of-central-hanover.html | TELLER ARRESTED FOR $33,500 THEFT; Former Employe of Central Hanover Trust Co. Branch Under Two Indictments. SAID TO HAVE CONFESSED Discrepancies Found by Auditor Alleged to Include Many Small Amounts Taken in Year. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/telephone-suit-explained-official-of-spanish-company-says-gift.html | TELEPHONE SUIT EXPLAINED; Official of Spanish Company Says "Gift" Speech Stirred It. | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/soars-in-glider-15-hours-13-minutes-barstow-lacking-barograph-sets.html | SOARS IN GLIDER 15 HOURS 13 MINUTES; Barstow, Lacking Barograph, Sets Unofficial World's Record at Point Loma, Cal. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/hague-beats-rupp-at-billiards.html | Hague Beats Rupp at Billiards. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/investment-trusts-railway-and-light-securities-utility-and.html | INVESTMENT TRUSTS.; Railway and Light Securities. Utility and Industrial. American Investors, InC. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/negro-child-centre-in-63d-st-is-closed-budget-of-the-columbus-hill.html | NEGRO CHILD CENTRE IN 63D ST. IS CLOSED; Budget of the Columbus Hill Settlement, Endowed by Rockefeller, Is Exceeded. 43 OF STAFF DISMISSED 800 Children to Return to Streets-- Urban League Protests Order of the Aid Society. Centre Created in 1928. Community Meeting Held. | True | | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/butler-tells-reich-ideals-endow-peace-movements-strength-lies-in.html | BUTLER TELLS REICH IDEALS ENDOW PEACE; Movement's Strength Lies in Hope, Not Arms, He Says to Conciliation Group. PUBLIC OPINION HELD KEY American Educator Asserts in Reichstag Chamber It Will Enforce Paris Pact. Kellogg Pact Stressed. Fichte's Philosophy Recalled. Dr. Butler's Appeal in Germany for Faith in Peace Pact Sought Building of Nation. Unity Through Consultation Urged. Prophecy of League Seen. Notes, Not War, Hereafter. Equality Called Visionary. Other Problems Cited. Intellectual Contact First. League Activities Cited. Third Type Economic. Denies True Protection Is Ban. Asks of Economic Union. Counts on Public Opinion. | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/94750500-new-securities-to-be-offered-to-public-today.html | $94,750,500 New Securities To Be Offered to Public Today | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/carneras-license-revoked-by-board-ban-set-in-new-york-as-result-of.html | CARNERA'S LICENSE REVOKED BY BOARD; Ban Set in New York as Result of Venetian's Contest With Chevalier on Coast. England Likely to Bar Carnera. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/600-corporations-pay-today-many-millions-in-dividends.html | 600 Corporations Pay Today Many Millions in Dividends | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/cabaret-man-slain-in-apartment-lobby-harry-block-exconvict-drops-as.html | CABARET MAN SLAIN IN APARTMENT LOBBY; Harry Block, Ex-Convict, Drops as Gunmen Rain 23 Shots on Him in 73d Street House. WIFE STANDING AT HIS SIDE Friend of Frankie Marlow and Suspect in Jersey Murders Is Thought Club Feud Victim. Linked to Jersey Slayings. Couple Reach Home at 3 A.M. CABARET MAN SLAIN IN APARTMENT LOBBY Flee in Automobile. Insists Block Was Salesman. Find Other Books in Home. Did Not Anticipate Death. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/malone-of-cubs-repels-pirates-yields-only-7-hits-to-record-his.html | MALONE OF CUBS REPELS PIRATES; Yields Only 7 Hits to Record His Third Victory Out of Four Starts. WILSON GETS LONG HOMER Drive Clears the Left Field Wall by 25 Feet-- English Also Connects for Circuit. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/italian-official-commits-suicide.html | Italian Official Commits Suicide. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/urges-care-on-park-fill-city-club-head-asks-herrick-to-check-up-on.html | URGES CARE ON PARK FILL.; City Club Head Asks Herrick to Check Up on Reservoir Job. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/rising-rail-costs-in-state-stressed-carriers-asking-higher-freight.html | RISING RAIL COSTS IN STATE STRESSED; Carriers, Asking Higher Freight Rates, Point to Mounting Expenses at Hearing. SAY LAWS IMPOSE BURDEN Grade Crossing Program $22,500,000 --Full Crew Law Added $246,000 in Year--Oil Expense Heavy. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/penn-eights-leave-after-final-drill-party-of-49-off-for-blackwell.html | PENN EIGHTS LEAVE AFTER FINAL DRILL.; Party of 49 Off for Blackwell Cup Regatta--Plan Row on Housatonic Today. | True | Special to The New York Times | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/gardens-in-city-exhibited-school-nature-league-displays-four-in-aid.html | GARDENS IN CITY EXHIBITED; School Nature League Displays Four in Aid of Its Work. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/to-widen-23d-street-roadway.html | To Widen 23d Street Roadway. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/gave-valuable-aid-in-world-war.html | Gave Valuable Aid in World War. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/knott-chain-gets-another-hotel.html | Knott Chain Gets Another Hotel. | True | | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/would-have-hoover-call-extra-session-senator-jones-a-dry-urges-this.html | WOULD HAVE HOOVER CALL EXTRA SESSION; Senator Jones, a Dry, Urges This Step on President if Enforcement Program Fails.WATSON OPPOSED TO STEP House Committee Reports in Favorof Additional Judges for Thirdand Fifth Circuits. Reports in Favor of More Judges. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/dividend-announcements-us-electric-light-and-power-atlantic-gulf.html | DIVIDEND ANNOUNCEMENTS; U.S. Electric Light and Power. Atlantic, Gulf and West Indies. American Department Stores. Evans, Wallower Lead. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/gold-star-sailing-change-third-group-to-leave-on-republic-may-13.html | GOLD STAR SAILING CHANGE; Third Group to Leave on Republic May 13, Not on President Harding. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/security-offerings-increase-in-april-total-put-at-812989000-against.html | SECURITY OFFERINGS INCREASE IN APRIL; Total Put at $812,989,000, Against $472,206,000 in Same Month Year Ago. BONDS FAR ABOVE STOCKS Former Show Sharp Gain in Four Months Over 1929, While the Latter Class Dropped. Table of Comparisons. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/will-not-admonish-rector-bishop-abbott-says-it-would-be-absurd-to.html | WILL NOT ADMONISH RECTOR; Bishop Abbott Says It Would Be Absurd to Follow Court Order. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/new-kind-of-music-created-in-light-beams-tones-hitherto-unheard.html | New Kind of Music Created in Light Beams; Tones Hitherto Unheard Produced at M.I.T. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/payments-on-pacific-oil-certificates-must-be-surrendered-today-to.html | PAYMENTS ON PACIFIC OIL.; Certificates Must Be Surrendered Today to Receive $1.25 a Share. | True | The New York Stock Exchange in ... | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/adds-9-to-crime-bureau-whalen-names-more-women-to-aid-in-prevention.html | ADDS 9 TO CRIME BUREAU.; Whalen Names More Women to Aid in Prevention Study. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/queens-realty-sales-operator-purchases-1200sea-theatre-in-arverne.html | QUEENS REALTY SALES; Operator Purchases 1,200-Sea Theatre in Arverne. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/cochran-wins-2-blocks-beats-cutler-25055-and-250117-in-182-balkline.html | COCHRAN WINS 2 BLOCKS.; Beats Cutler 250-55 and 250-117 in 18.2 Balkline Match. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/engineers-protest-dwellings-law-curb-condemn-bill-limiting-right-to.html | ENGINEERS PROTEST DWELLINGS LAW CURB; Condemn Bill Limiting Right to File Plans to Architects-- New Officers Elected. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/van-ryn-and-allison-beaten-in-doubles-wimbledon-champions-lose-in.html | VAN RYN AND ALLISON BEATEN IN DOUBLES; Wimbledon Champions Lose in Davis Cup Tryouts to Hall and Mercur. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/duerer-engravings-bring-46000.html | Duerer Engravings Bring $46,000 | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/st-johns-prep-victor-triumphs-over-andover-nine-by-16-to-9-count.html | ST. JOHN'S PREP VICTOR.; Triumphs Over Andover Nine by 16 to 9 Count. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/phils-are-beaten-by-braves-attack-gowdy-catches-for-victors-who.html | PHILS ARE BEATEN BY BRAVES' ATTACK; Gowdy Catches for Victors, Who Bunch Runs in First Four Innings. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/makes-debut-in-berlin-beatrice-belkin-american-soprano-is-warmly.html | MAKES DEBUT IN BERLIN.; Beatrice Belkin, American Soprano, Is Warmly Applauded. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/urges-cancer-inquiry-bill-senator-copeland-appears-before-senate.html | URGES CANCER INQUIRY BILL; Senator Copeland Appears Before Senate Committee for Measure. | True | | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/dividends-hold-up-despite-trade-ebb-declarations-in-april-put-at.html | DIVIDENDS HOLD UP DESPITE TRADE EBB; Declarations in April Put at $293,127,842, Against $238,951,561 a Year Before.FEWER EXTRAS AND RISES Increase in Omissions of Paymentsand Many Reductions, Led byCoppers, Expected. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/american-gets-divorce-in-paris.html | American Gets Divorce In Paris. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/barreres-friends-mark-anniversary-celebrate-at-hh-flagler-home.html | BARRERE'S FRIENDS MARK ANNIVERSARY; Celebrate at H.H. Flagler Home Arrival of Musician Here 25 Years Ago. DAMROSCH PRESENTS GIFT Many Notables of the Musical and Social Worlds Pay Chief Guest Honor. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/cooley-collapses-but-inquiry-goes-on-suspended-probation-chief-has.html | COOLEY COLLAPSES BUT INQUIRY GOES ON; Suspended Probation Chief Has Been in Hospital Since Saturday, Lawyer Reveals.STRAIN OF CASE IS BLAMEDSeven Witnesses Questioned byGrand Jury--Phone Recordof Office Also Studied. COURT HEARING PUT OVER Illness Halts Action by Ousted Aides-- Woman Denies Taking Any Official Papers. | True | | |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/juniata-defeats-p-m-c-captures-baseball-game-featured-by-free.html | JUNIATA DEFEATS P. M. C.; Captures Baseball Game, Featured by Free Hittin, 11 to 7. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/builders-release-shamrock-v-wind-too-strong-for-trial.html | Builders Release Shamrock V, Wind Too Strong for Trial | True | Wireless to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/dawson-to-be-minister-to-ecuador.html | Dawson to Be Minister to Ecuador | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/youngstown-stock-at-110-protested-otiseaton-group-leads-fight-of.html | YOUNGSTOWN STOCK AT $110 PROTESTED; Otis-Eaton Group Leads Fight of Holders Against Offer of Bethlehem Steel. ASK $175 TO $250 A SHARE Purnell Calls Demands Excessive-- Quotation Is $124 a Share on Stock Exchange. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/new-reserve-post-for-burgess-today-assistant-agent-becomes-a-deputy.html | NEW RESERVE POST FOR BURGESS TODAY; Assistant Agent Becomes a Deputy Governor of the New York Bank. KNOWN AS AN ECONOMIST He Has Edited Institution's Monthly Review of Business Since 1920-- Successor Not Announced. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/peruvian-workers-to-mark-may-day.html | Peruvian Workers to Mark May Day | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/lindbergh-flies-canal-officers-over-panama-is-guest-of-governor.html | Lindbergh Flies Canal Officers Over Panama; Is Guest of Governor Before Return Today | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/study-aviation-lighting-delegates-from-14-countries-talk-over.html | STUDY AVIATION LIGHTING.; Delegates From 14 Countries Talk Over Problems in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/crowd-of-15000-in-garden-sees-rosenbloom-beat-johnson-rosenbloom.html | Crowd of 15,000 in Garden Sees Rosenbloom Beat Johnson; ROSENBLOOM WINS; OUTPOINTS JOHNSON Harlem Boxer Scores Impressively Over Chicagoan in Garden Before 15,000 Fans.TAKES 7 OF THE 10 ROUNDSK. of C. Charity Bout Draws Gate of $52,132-- Indrisano Takes theSemi-Final Match. Battle Bitterly Waged. Indrisano Gets Decision. Creedon Gains a Draw. | True | By James P. Dawson. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/range-of-money-rates-narrow-last-month-call-and-time-funds-in.html | RANGE OF MONEY RATES NARROW LAST MONTH; Call and Time Funds in Contrast With Record of Loans in April of Last Year. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/goldsborough-bucks-wind-young-airman-passes-midland-texas-in.html | GOLDSBOROUGH BUCKS WIND; Young Airman Passes Midland, Texas, in Cross-Country Flight. | True | | C1B70377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/home-insurance-preparing-merger-considers-plan-to-bring-its.html | HOME INSURANCE PREPARING MERGER; Considers Plan to Bring Its Affiliated Companies Under Control of Holding Concern. TRADE OF STOCKS IN VIEW Home Fire Securities Shares Would Be Exchanged for Those Owned by Holders in Parent Corporation. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/american-alumni-council-to-meet.html | American Alumni Council to Meet. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/increases-are-shown-in-up-state-cities-new-bedford-mass-reports-a.html | INCREASES ARE SHOWN IN UP-STATE CITIES; New Bedford, Mass., Reports a Large Decline in Its Population. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/40523100-gold-imported-in-april-total-through-this-port-compares.html | $40,523,100 GOLD IMPORTED IN APRIL; Total Through This Port Compares With $8,050,000 in March-- Exports $90,000. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/ask-6000-for-monkeys-bite.html | Ask $6,000 for Monkey's Bite. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/100000-suit-begun-over-radio-sketch-action-said-to-be-first-of-kind.html | $100,000 SUIT BEGUN OVER RADIO SKETCH; Action, Said to Be First of Kind, Seeks to Establish "Property Rights" in Idea. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/may-day-guard-in-mexico-red-demonstrations-are-banned-but-60000.html | MAY DAY GUARD IN MEXICO.; Red Demonstrations Are Banned, but 60,000 Workers Will March. | True | Special Cable to THE NEW YORK TIMES. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. WASHINGTON. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/canadian-mining-brokers-suspend.html | Canadian Mining Brokers Suspend. | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/army-scores-at-tennis-takes-all-doubles-matches-to-defeat-amherst.html | ARMY SCORES AT TENNIS.; Takes All Doubles Matches to Defeat Amherst, 6-3. | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/polo-ponies-saved-in-fire-fw-stevens-ignores-own-property-in-rescue.html | POLO PONIES SAVED IN FIRE; F. W. Stevens Ignores Own Property In Rescue at Cortland, | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/terminal-market-planned-at-buffalo.html | Terminal Market Planned at Buffalo | True | | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/26-colleges-enter-50-drivers-for-title-outboard-regatta.html | 26 Colleges Enter 50 Drivers For Title Outboard Regatta | True | Special to The New York Times. | C1B70377 |
| 1930-05-01 | 1930-05-01 | https://www.nytimes.com/1930/05/01/archives/at-t-convertible-4-s-being-exchanged-for-stock.html | A.T. & T. Convertible 4 s Being Exchanged for Stock | True | | C1B70377 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/columbus-hill-centre-will-reopen-soon-closing-is-a-temporary-one.html | COLUMBUS HILL CENTRE WILL REOPEN SOON; Closing Is a Temporary One for Repairs, Not Permanent, Due to Lack of Funds, Officials Say. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/ohio-prison-quiet-300-resume-work-first-public-view-of-wrecked-cell.html | OHIO PRISON QUIET; 300 RESUME WORK; First Public View of Wrecked Cell Blocks Reveals Madly Wanton Destruction. COOPER BLAMES NEGLECT Governor Says State Will Now Spend $5,500,000 to Provide Adequate Convict Housing. Fruits of Prison Neglect. $5,500,000 Program Under Way. Governor Defends His Course. Convict Tent Flames Up. Convicts Well Behaved. Disclosures of the Inspection. Delayed Effort to Escape. | True | By F. Raymond Daniell. Special To the New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/dr-el-partridge-ill-prominent-physician-stricken-at-dinner-in-honor.html | DR. E.L. PARTRIDGE ILL.; Prominent Physician Stricken at Dinner In Honor of Dr. Delavan. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/woman-wins-own-case-law-lords-praise-first-to-appear-as-counsel.html | WOMAN WINS OWN CASE; Law Lords Praise First to Appear as Counsel Before Them. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/panama-radio-opens-president-arosemena-voices-first-message-to.html | PANAMA RADIO OPENS; President Arosemena Voices First Message to President Hoover. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/two-more-leaders-jailed.html | Two More Leaders Jailed. | True | | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/acquires-jackson-heights-building.html | Acquires Jackson Heights Building. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/all-hallows-nine-wins-tops-de-la-salle-institute-103-in-a-chsaa.html | ALL HALLOWS NINE WINS; Tops De La Salle Institute, 10-3, in a C.H.S.A.A. Contest. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/st-johns-cub-nine-wins-didie-holds-savage-school-as-mates-score.html | ST. JOHN'S CUB NINE WINS; Didie Holds Savage School as Mates Score First Victory, 5-1. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/banker-is-killed-in-park-av-plunge-louis-kramer-retired-western.html | BANKER IS KILLED IN PARK AV. PLUNGE; Louis Kramer, Retired Western Capitalist, Hurtles Twelve Stories to Death. HAD LONG BEEN AILING Police Believe 72-Year Old Victim Became Dizzy Seeking Relief From Asthma at Window. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/looks-for-arrest-of-gandhi-in-raid-karachi-believes-he-will-be.html | LOOKS FOR ARREST OF GANDHI IN RAID; Karachi Believes He Will Be Seized if He Tries to Capture Dharsana Salt Depots. SETBACK IS SEEN FOR HIM Pleas of Three of His Aides in Jail for Retrial Under Criminal Code Interpreted as Weakening. Demands 100,000 Volunteers. Denies Salt Tax Repeal. May Day Quiet in India. Completes Inspection Tour. Setback Is Seen. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/sees-diesel-motor-unlikely-for-autos-packard-motor-head-believes.html | SEES DIESEL MOTOR UNLIKELY FOR AUTOS; Packard Motor Head Believes That Its Compression Is Too High for Light Vehicles. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/new-bonds-for-10600000-to-be-put-on-market-today.html | New Bonds for $10,600,000 To Be Put on Market Today | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/sees-improvement-in-harlem-hospital-greeff-tells-exchange-club-of.html | SEES IMPROVEMENT IN HARLEM HOSPITAL; Greeff Tells Exchange Club of Benefits Achieved by ShakeUp in February. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/huge-parade-marks-may-day-in-moscow-troops-and-civilians-in-daylong.html | HUGE PARADE MARKS MAY DAY IN MOSCOW; Troops and Civilians in DayLong March Through RedSquare Past Leaders. PLANES FLY IN FORMATIONCavalryman With Sabres DrawnRide at Gallop—Budenny WinsMany Cheers. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/editor-buys-estate-in-connecticut.html | Editor Buys Estate in Connecticut. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/dean-academy-repulsed-falls-before-coast-guard-nine-at-new-london.html | DEAN ACADEMY REPULSED.; Falls Before Coast Guard Nine at New London by 5 to 2. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/cocoa-exchange-to-close-saturdays.html | Cocoa Exchange to Close Saturdays. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/ships-crash-off-honolulu-interisland-steamer-is-badly-damaged-by.html | SHIPS CRASH OFF HONOLULU; Inter-Island Steamer is Badly Damaged by Freighter. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/worldwide-reduction-of-bank-rates.html | WORLD-WIDE REDUCTION OF BANK RATES. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/billy-barton-chase-annexed-by-nicias-f-baker-jrs-jumper-victor-over.html | BILLY BARTON CHASE ANNEXED BY NICIAS; F. Baker Jr.'s Jumper Victor Over Graeme in the Third Renewal at Pimlico. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/new-poll-confirms-a-digest-report-virginia-minn-newspaper-finds.html | NEW POLL CONFIRMS A DIGEST REPORT; Virginia (Minn.) Newspaper Finds City Slightly Wetter Than Weekly's Count Indicated. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/us-women-lose-at-golf-in-england-defeated-by-8-matches-to-6-in.html | U.S. WOMEN LOSE AT GOLF IN ENGLAND; Defeated by 8 matches to 6 in Competition With the British Team. MISS COLLETT BOWS TWICE Yields to Miss Gourlay by 1 Up in Singles After Stirring Struggle at Sunningdale. MISS ORCUTT IS WINNER Miss Hicks Is Beaten Despite Her powerful Drives—Foursome Contests Deadlocked. Loses After Hard Struggle. Miss Hicks Hits Hard. True Sign of Hospitality. Miss Gourlay Vindicated. | True | By W.f. Leysmith. Special Cable to The New York Times. | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/ellice-easily-wins-third-race-in-row-camdens-filly-shows-way-to.html | ELLICE EASILY WINS THIRD RACE IN ROW; Camden's Filly Shows Way to Long Run by 2 Lengths in Lexington Feature. UNCLE MATT IS HOME THIRD Tires From His Early Efforts in Sprint Over Futurity Course-- Victor Pays $2.34. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/shanghai-reds-foiled-seven-students-are-held-but-day-passes-quietly.html | SHANGHAI REDS FOILED.; Seven Students Are Held, but Day Passes Quietly. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/40-brazilian-policemen-killed-by-rebels-argentina-reports.html | 40 Brazilian Policemen Killed By Rebels, Argentina Reports | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/henry-l-doherty-wins-coveted-clark-medal-award-by-franklin-society.html | HENRY L. DOHERTY WINS COVETED CLARK MEDAL; Award by Franklin Society Is for Development of Manufactured Gas Industry. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/queens-tract-transferred.html | Queens Tract Transferred. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/new-jersey-demands-bolts.html | New Jersey Demands Bolts. | True | MINISTER. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/floating-mine-seen-off-stockholm.html | Floating Mine Seen Off Stockholm. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/text-of-the-presidents-speech-problems-human-and-vital-speculative.html | Text of the President's Speech; Problems Human and Vital. Speculative Trend 'Uncontrollable. First United Effort. Credit Stringency Avoided. No Labor Troubles Resulted. Text of the President's Speech Outstanding Problem Stated. Credit for Homes Inadequate. Speculative Capital Segregated. Profited by Past Study. Stresses Value of Cooperation. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/canada-liquor-firms-end-exports-by-air-unnecessary-publicity.html | CANADA LIQUOR FIRMS END EXPORTS BY AIR; "Unnecessary Publicity" Attends Clearances to This Country, Dealers at Windsor Explain. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/50-arrests-follow-red-disorders-here-19-including-12-children-are.html | 50 ARRESTS FOLLOW RED DISORDERS HERE; 19, Including 12 Children, Are Seized as They Urge Pupils to Stay Out of Classes. BOYS PAINT PLEA IN SCHOOL Six in Court for Daubing Legend on Walls--Police Disperse 50 in Parade at British Consulate. Arrests Made at School. Boy Pupils Rout Reds. Gather at British Consulate. Four Seized With Circulars. Jobless Girl in Court. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/britains-idle-up-508765-in-a-year.html | Britain's Idle Up 508,765 in a Year. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/attacks-concession-to-america.html | Attacks Concession to America. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/mrs-whitneys-war-monument-design-wins-chosen-for-memorial-at.html | Mrs. Whitney's War Monument Design Wins; Chosen for Memorial at Springfield, Mass. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/guth-defeats-miller-in-loft-controversy-gets-a-temporary-injunction.html | GUTH DEFEATS MILLER IN LOFT CONTROVERSY; Gets a Temporary Injunction Against Interference With Operations of Candy Company. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/civil-service.html | Civil Service. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/prof-caa-bennett-of-yale-dies-at-44-was-head-of-the-department-of.html | PROF. C.A.A. BENNETT OF YALE DIES AT 44; Was Head of the Department of Philosophy for the Last Ten Years. A BRILLIANT INSTRUCTOR Wrote "Philosophical Study of Mysticism" and Other Works-- TrenchFever a Factor in Death. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/2200000-bond-set-in-erlanger-case-administrator-must-file-surety.html | $2,200,000 BOND SET IN ERLANGER CASE; Administrator Must File Surety Despite Listing of Estate as Being Only $795,782. MONEY, SECURITIES, TIED UP Court's Order Forbids Withdrawals Pending Outcome of Suit Filed by Miss Fixel. Signs Orders Denying Jury. Details Assets of Estate. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/45398-aided-by-catholics-21-charities-report-expenditure-of-1193900.html | 45,398 AIDED BY CATHOLICS.; 21 Charities Report Expenditure of $1,193,900 for Year. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/pope-charters-steamer-vessel-will-convey-papal-legate-to-the.html | POPE CHARTERS STEAMER.; Vessel Will Convey Papal Legate to the Eucharistic Congress. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/32-cars-listed-to-compete-in-indianapolis-speed-test.html | 32 Cars Listed to Compete In Indianapolis Speed Test | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/senate-gets-pact-will-press-action-committee-procedure-set-in.html | SENATE GETS PACT; WILL PRESS ACTION; Committee Procedure Set in Motion as President Briefly Submits Naval Treaty. STIMSON PREPARES DATA Borah and Robinson Ready to Aid Study—Opposition Centres in Hale and Navy Committee. Naval Committee Hearings Set. Stimson Confers With Aides. Hale Voices Opposition. Borah "Friendly" to Treaty. Special Senate Session Possible. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/graybar-adds-facilities.html | Graybar Adds Facilities. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/plea-for-palestine-blind-dr-wise-urges-support-of-lighthouse-at.html | PLEA FOR PALESTINE BLIND.; Dr. Wise Urges Support of Lighthouse at Luncheon Meeting. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/adds-to-great-south-bay-frontage.html | Adds to Great South Bay Frontage. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/us-grant-3d-refuses-post.html | U.S. Grant 3d Refuses Post. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/st-josephs-nine-victor-hits-hard-in-early-innings-to-down.html | ST. JOSEPH'S NINE VICTOR.; Hits Hard in Early Innings to Down Osteopathy Team, 9-3. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/griffin-montreal-subdues-newark-scatters-six-drives-including.html | GRIFFIN, MONTREAL, SUBDUES NEWARK; Scatters Six Drives, Including Layne's Fourth Home Run of the Season. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/paintings-bring-42240-highest-price-2100-is-received-for-a-portrait.html | PAINTINGS BRING $42,240.; Highest Price, $2,100, Is Received for a Portrait by Romney. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/women-disagree-on-halfholiday-bill-consumers-league-hails-it-but.html | WOMEN DISAGREE ON HALF-HOLIDAY BILL; Consumers' League Hails It, but National Party Says It Means Unequal Opportunity. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/tailless-plane-crashes-rocket-machine-is-badly-damaged-german-flier.html | TAIL-LESS PLANE CRASHES; Rocket Machine is Badly Damaged —German Flier Slightly Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/sees-insurance-aid-in-curb-on-costs-acquisition-committee-reports.html | SEES INSURANCE AID IN CURB ON COSTS; Acquisition Committee Reports $10,000,000 Yearly, Saved by American Companies. STUDIES TO BE EXTENDED State Gives Out Findings of National Convention Group of Commissioners. Table of Comparative Costs. Other Meetings in June. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/insures-10000-employes-inland-steel-company-signs-contract-with-the.html | INSURES 10,000 EMPLOYEES; Inland Steel Company Signs Contract With the Equitable. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/home-run-hitters.html | Home Run Hitters. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/brooksgilliam-betrothal-broken.html | Brooks-Gilliam Betrothal Broken. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/academy-honors-delavan-called-dean-of-american-laryngology-at.html | ACADEMY HONORS DELAVAN.; Called "Dean of American Laryngology" at Birthday Dinner. | True | | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/an-unlucky-administration.html | AN UNLUCKY ADMINISTRATION | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/horses-show-derby-speed-big-stuff-and-jack-spratt-work.html | HORSES SHOW DERBY SPEED; Big Stuff and Jack Spratt Work Three-Quarters in 1:16 1-5. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/andrew-j-eken-honored-his-name-added-to-starrett-brothers-in.html | ANDREW J. EKEN HONORED.; His Name Added to Starrett Brothers in Recognition of Work. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/sudden-storms-follow-summer-heat-lightning-kills-man-puts-out.html | Sudden Storms Follow Summer Heat Here; Lightning Kills Man, Puts Out Liberty's Torch | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/how-commission-phone-rates-compare-with-others-proposed.html | How Commission Phone Rates Compare With Others Proposed | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/phillips-petroleum-expands.html | Phillips Petroleum Expands. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/let-and-sublet-here-may-19.html | "Let and Sub-Let" Here May 19. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/jersey-city-realty-traded-by-edwards-former-senator-conveys-home-in.html | JERSEY CITY REALTY TRADED BY EDWARDS; Former Senator Conveys Home in Part Payment for Sip Avenue Structures. OTHER NEW JERSEY DEALS Bergen County Parcels Purchased for Investment--Morristown and West Orange Projects. Bergen County Activity. Buys for Improvement. Sells Jersey City Block. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/wins-72cent-verdict-realty-broker-sued-western-union-over-message.html | WINS 72-CENT VERDICT.; Realty Broker Sued Western Union Over Message to Sell Stocks. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/holdings-of-discounted-bills-increase-weekly-report-of-member-banks.html | Holdings of Discounted Bills Increase, Weekly Report of Member Banks Shows | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/order-kept-in-palestine-police-precautions-and-jewish-labor-warning.html | ORDER KEPT IN PALESTINE.; Police Precautions and Jewish Labor Warning Quell Reds. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/gets-fortyacre-spencertown-estate.html | Gets Forty-Acre Spencertown Estate | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/carlot-deliveries-break-grain-prices-new-ruling-sends-wheat-off-2.html | CAR-LOT DELIVERIES BREAK GRAIN PRICES; New Ruling Sends Wheat Off 2 1/8 to 2 5/8 Cents and Corn More Than 2 Cents. PART OF LOSSES REGAINED Cash Oats In Demand, With Market Figures Irregular--Rye Also is Set Back. HEAVY FARM BOARD BUYING. 5,000,000 Bushels Delivered on May Contracts in Minneapolis. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/review-of-the-day-in-realty-market-leaseholds-combine-with-sales-to.html | REVIEW OF THE DAY IN REALTY MARKET; Leaseholds Combine With Sales to Make Fair Volume of Days of Trading. SUBURBS ARE MORE ACTIVE Numerous Transactions Reported in the Metropolitan Area, With Most of Them in Jersey. Central Road Buys Old Hotel. Several Leases Arranged. Trades in Staten Island Plots. Pleasantville Parcels Bought. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/police-head-seized-in-u-of-p-fracas-director-schofield-is-arrested.html | POLICE HEAD SEIZED IN U. OF P. FRACAS; Director Schofield Is Arrested Amidst Students and Narrowly Misses Going to Prison. HELD BY A MAGISTRATE Judge in Ordering Schofield's Release Sharply Criticizes OtherCourt Officials. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/hakoah-loses-62-to-selected-team-3000-see-second-of-series-to.html | HAKOAH LOSES, 6-2, TO SELECTED TEAM; 3,000 See Second of Series to Decide Combination for World's Title Play. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/italy-to-enlarge-her-navy.html | ITALY TO ENLARGE HER NAVY. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/mrs-vandeventer-winner-at-golf.html | Mrs. Vandeventer Winner at Golf. | True | Special to The New York Times. | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/motors-to-revise-capital-structure-corporation-will-refund-all.html | MOTORS TO REVISE CAPITAL STRUCTURE; Corporation Will Refund All $175,000,000 Senior Issues With One 5% Preferred. SIMPLIFICATION IN VIEW Six Million New Shares to Be Used Partly in Exchange for Present Securities. COMMON IS NOT INVOLVED One of the Largest Operations in Recent Years--No New Financing Contemplated. Later Retirements Planned. Sloan Explains Exchange; Some Adjustments Pending. Enlarge Beatrice Creamery Board. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/athletics-18-hits-crush-the-tigers-bishop-and-foxx-drive-two-homers.html | ATHLETICS' 18 HITS CRUSH THE TIGERS; Bishop and Foxx Drive Two Homers Each and Simmons One Against Westemers. DETROIT USES 4 PITCHERS Sorrell, Sullivan, Samuels, Page Victims of Onslaught--Grove FansNine of the Losers. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/mount-st-michaels-nine-wins.html | Mount St. Michael's Nine Wins. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/illness-halts-evangelist-mrs-mcphersons-daughter-hurt-on-ship-en.html | ILLNESS HALTS EVANGELIST; Mrs. McPherson's Daughter Hurt on Ship En Route to Constantinople. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/humble-steps-up-output-will-modify-its-oneseventh-curtailment-in.html | HUMBLE STEPS UP OUTPUT.; Will Modify Its One-seventh Curtailment in Crude Oil. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/to-buy-into-memphis-natural-gas.html | To Buy Into Memphis Natural Gas. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/the-customs-court-business-notes-corporate-changes.html | THE CUSTOMS COURT.; BUSINESS NOTES. CORPORATE CHANGES. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/russia-reports-big-gains-coal-oil-cotton-cloth-pig-iron-and-steel.html | RUSSIA REPORTS BIG GAINS.; Coal, Oil, Cotton Cloth, Pig Iron and Steel Output Raised, It Is Said. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/bankers-discuss-reparation-loan-financiers-of-nine-nations-at.html | BANKERS DISCUSS REPARATION LOAN; Financiers of Nine Nations at Brussels Aim to Float Bonds 3d or 4th Week in May. DIFFER ON INTEREST RATES Some Europeans Want Lower Yield Than Do Americans--To Take Final Steps at Later Meeting. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/town-club-award-goes-to-morrow-medal-voted-to-ambassador-for-his.html | TOWN CLUB AWARD GOES TO MORROW; Medal Voted to Ambassador for His Work in Improving Relations With Mexico. FOUR OTHERS ARE HONORED Margaret Sanger, Eva La Gallienne, Daisy F. Rogers and Prof. Phelps Put on Achievement Roll. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/rutgers-trounces-ccny-in-lacrosse-scarlet-twelve-registers-72.html | RUTGERS TROUNCES C.C.N.Y. IN LACROSSE; Scarlet Twelve Registers 7-2 Victory--Lavender Beaten Third Time in Week. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/tariff-on-cement-accepted-by-house-senates-6cent-duty-is-voted.html | TARIFF ON CEMENT ACCEPTED BY HOUSE; Senate's 6-Cent Duty Is Voted After Free Proviso on Public Building Loses, 221 to 167. REPORT AS WHOLE PASSED Farm Bloc and La Guardia Vainly Fight Cement Duty--Remaining Rate Items to Be Pressed Today. Urges Check on Monopolies. Party Shifts on the Vote. Hawley Speaks for Report. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Bankers and the Public Announced. Atlantic City, N.J. Phoenixville, Pa. Warwick, R.I. Ludlow, Mass. Dade County, Fla. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/planes-crash-gate-for-garden-air-show-entrance-too-small-to-admit.html | PLANES CRASH GATE FOR GARDEN AIR SHOW; Entrance Too Small to Admit the Giant Liners So It Is Rebuilt.--Exhibit Opens Tomorrow. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/richard-bell-dead-pioneer-union-leader-one-of-earliest-labor.html | RICHARD BELL DEAD; PIONEER UNION LEADER; One of Earliest Labor Members in House of Commons, Serving Ten Years. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/cotton-irregular-at-end-after-rise-oldcrop-deliveries-spurt-early.html | COTTON IRREGULAR AT END AFTER RISE; Old-Crop Deliveries Spurt Early as Shorts Cover and Cooperatives Buy. NEW YORK TOPS LIVERPOOL Late Pressure Is Increased by New Low Marks In Wheat andSugar Markets. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/disavows-united-merger-gh-howard-explains-exchange-of-shares-with.html | DISAVOWS UNITED MERGER.; G.H. Howard Explains Exchange of Shares With U.G.I. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/walker-cup-players-practice-with-atlantic-ocean-as-target.html | Walker Cup Players Practice With Atlantic Ocean as Target | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/worst-of-depression-over-says-hoover-with-cooperation-lessening.html | WORST OF DEPRESSION OVER, SAYS HOOVER, WITH COOPERATION LESSENING DISTRESS; PLANS STUDY TO AVERT FUTURE CRISES; RECOVERY NEAR, HE STATES President Tells Chamber of Commerce of Gain in Employment. LEADERS' EFFORT'S PRAISED National Unity in Facing Situation "Mitigated Effects ofCrash," He Says. NEED OF SURVEY STRESSED Wise Planning, Based UponAccurate Data, Can Prevent aRecurrence," He Asserts. Value of "Wise Planning" Seen. Construction Boom Cited. Credit Essential, He Says. Stresses Need of Statistics. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/lindsay-lifts-liquor-ban-new-british-envoy-revokes-order-issued-by.html | LINDSAY LIFTS LIQUOR BAN.; New British Envoy Revokes Order Issued by Predecessor. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/prestes-to-sail-may-20-brazilian-presidentelect-expects-to-talk.html | PRESTES TO SAIL MAY 20; Brazilian President-elect Expects to Talk With Hoover in Washington. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/300-parade-in-panama-many-small-boys-bear-placards-and.html | 300 PARADE IN PANAMA.; Many Small Boys Bear Placards and Revolutionary Banners. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/otho-stuart-london-actormanager-dies-governmentor-of-the.html | OTHO STUART, LONDON ACTOR-MANAGER, DIES; Governmentor of the Shakespeare Memorial Theatre MadeHis Stage Debut in 1886. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/juilliard-contest-closes-20-original-symphonic-manuscripts-are.html | JUILLIARD CONTEST CLOSES.; 20 Original Symphonic Manuscripts Are Under Consideration. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/off-to-moscow-parley-chinese-delegation-leaves-harbin-will-arrive.html | OFF TO MOSCOW PARLEY.; Chinese Delegation Leaves Harbin --Will Arrive on May 15. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/new-frontdrive-kissel-car.html | New Front-Drive Kissel Car. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/gives-10699411-in-loans-metropolitan-life-finances-realty.html | GIVES $10,699,411 IN LOANS.; Metropolitan Life Finances Realty Throughout Country. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/veterans-parade-reds-denounced-10000-former-soldiers-march-in.html | VETERANS PARADE; REDS DENOUNCED; 10,000 Former Soldiers March in Patriotic Demonstration Against Communism. 20,000 GATHER AT STAND Pleas Are Made to Combat Soviet Propaganda and Deport Alien Offenders Swiftly. Parade Has Martial Color. Arrest Alleged Heckler. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/guilty-of-wife-murder-aeschbach-to-be-sentenced-monday-to-be.html | GUILTY OF WIFE MURDER.; Aeschbach to Be Sentenced Monday to Be Executed at Trenton. | True | Special to The New York Times. | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/bank-rates-reduced-in-world-centres-placed-at-3-here-cuts-in-new.html | BANK RATES REDUCED IN WORLD CENTRES; PLACED AT 3% HERE; Cuts in New York, London and Paris Bring Credits to the "Lowest Levels in Years. MOVES TO AID TRADE SEEN Action, a Surprise, Is Taken as Evidence of International Banking Cooperation. EXPECTED TO HELP BONDS Stimulation of Building Also Is Looked For—Renewal of Selling Causes Further Stock Decline. Reduction a Surprise. Feared Effect on Trading. BANK RATES ARE CUT IN WORLD CENTRES Effect on German Issues. LAY CUT TO SLACK TRADE. Officials See Less Demand for Credit CUT SURPRISES LONDON. Messengers Cry News Through Streets--Holiday on Exchange. STOCKS DECLINE VIOLENTLY. Lose From 2 to 18 Points After Advance Early in the Day. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/remember-wifes-birthday-says-judge-citing-experience.html | Remember Wife's Birthday, Says Judge, Citing Experience | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/loan-company-in-fifth-avenue.html | Loan Company in Fifth Avenue. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/case-today-tests-law-on-clipping-dogs-ears-pet-shop-proprietor-who.html | CASE TODAY TESTS LAW ON CLIPPING DOGS' EARS; Pet Shop Proprietor Who Says He Bought Puppies in Jersey Is First Defendant Under Act. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/shield-murder-witness-police-take-into-custody-elevator-man-who-saw.html | SHIELD MURDER WITNESS; Police Take Into Custody Elevator Man Who Saw Block Slain. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/civitan-club-holds-boys-fair.html | Civitan Club Holds Boys' Fair. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/bronx-houses-sold-julius-fine-buys-apartmentdeal-on-colden-avenue.html | BRONX HOUSES SOLD.; Julius Fine Buys Apartment—Deal on Colden Avenue. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/to-honor-alec-waugh-at-tea.html | To Honor Alec Waugh at Tea. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/investors-assemble-east-93d-street-site-group-buys-several-tenement.html | INVESTORS ASSEMBLE EAST 93D STREET SITE; Group Buys Several Tenement Houses Between Madison and Park Avenues. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/claude-neon-company-for-britain.html | Claude Neon Company for Britain. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/nine-liners-sail-five-arrive-today-well-known-singers-and-others.html | NINE LINERS SAIL, FIVE ARRIVE TODAY; Well Known Singers and Others Are Leaving on the Bremen and Paris. EIGHT SHIPS OFF TO EUROPE The Aquitania, With Titled Britishers Aboard, Among the VesselsComing In. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/city-schools-bar-prof-hayes-history-book-used-here-for-7-years-is.html | CITY SCHOOLS BAR PROF. HAYES HISTORY; Book Used Here for 7 Years Is Banned on Complaint of Staten Island Rector. RADICAL PROPAGANDA SEEN Religious Bias Is Also Charged -- Board Acts Without Passing on Facts. Sees Protestantism Injured. Ban Surprises Author. CITY SCHOOLS BAR PROF. HAYES HISTORY Seeks Nation-Wide Ban. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/mr-macdonald-and-india.html | MR. MACDONALD AND INDIA. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/mawson-to-renew-work-discovery-to-sail-for-antarctic-in-fallbacker.html | MAWSON TO RENEW WORK.; Discovery to Sail for Antarctic in Fall--Backer Guarantees $30,000. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/copper-quiet-for-week-further-price-break-rumor-checked-sales.html | COPPER QUIET FOR WEEK.; Further Price Break Rumor Checked Sales, Publication Says. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/labor-wins-in-vote-on-snowden-budget-british-income-tax-increase.html | LABOR WINS IN VOTE ON SNOWDEN BUDGET; British Income Tax Increase Approved, 255 to 139, Liberals Supporting Government. CHURCHILL LEADS BATTLE Former Chancellor of Exchequer Charges New Estimates Cause Depression in Industry. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/say-argentina-seeks-another-large-loan-banking-circles-hear-several.html | SAY ARGENTINA SEEKS ANOTHER LARGE LOAN; Banking Circles Hear Several European Concerns Are Eager to Get This Business. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/queens-bar-in-poll-urges-dry-law-repeal-majority-against-amendment.html | QUEENS BAR IN POLL URGES DRY LAW REPEAL; Majority Against Amendment in Voting by Questionnaire-- Tennessee Lawyers Join Wets. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/harvard-beats-mit-at-lacrosse-10-to-4-foshay-keck-kohl-and-johnson.html | HARVARD BEATS M.I.T. AT LACROSSE, 10 TO 4; Foshay, Keck, Kohl and Johnson Each Score Two Goals for Winning Team. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/new-yorker-is-queen-of-bryn-mawr-fete-miss-agnes-howell-wears-crown.html | NEW YORKER IS QUEEN OF BRYN MAWR FETE; Miss Agnes Howell Wears Crown at the College May Day Festival. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/failures-in-april-2198-for-the-nation-largest-in-number-for-the.html | FAILURES IN APRIL, 2,198 FOR THE NATION; Largest in Number for the Month on Record, but Sharp Drop From March. $49,059,308 IN LIABILITIES April Total Exceeded Only by That in 1922-- Table of Comparisons for Two Years. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/gold-gain-reported-by-bank-of-france-weeks-addition-to-gold-reserve.html | GOLD GAIN REPORTED BY BANK OF FRANCE; Week's Addition to Gold Reserve 17,000,000 Francs--Foreign Credits Down 55,000,000. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/canada-lays-basis-for-tariff-reprisal-but-retaliation-aim-is-denied.html | CANADA LAYS BASIS FOR TARIFF REPRISAL; But Retaliation Aim Is Denied as Budget Is Put Before Parliament. MANY RATES INCREASED Countervailing Duties a New Feature--May Be Used forBargaining. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/veterans-accuse-suspect-prisoner-said-to-have-defrauded-disabled.html | VETERANS ACCUSE SUSPECT.; Prisoner Said to Have Defrauded Disabled Ex-Service Men. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/wesleyan-triumphs-over-bowdoin-nine-five-runs-in-fifth-help-in-74.html | WESLEYAN TRIUMPHS OVER BOWDOIN NINE; Five Runs in Fifth Help in 7-4 Victory--Urban Hits Homer for the Losers. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/berenguer-decries-republican-ardor-spanish-premier-makes-light-of.html | BERENGUER DECRIES REPUBLICAN ARDOR; Spanish Premier Makes Light of Shouting by Young Folks "Hard to Handle." SAYS MONARCHY WILL STAY General Promises Elections Will Be Held--His Commonsense Wins Respect Even of Enemies. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/baldwin-denies-part-in-red-rally.html | Baldwin Denies Part in Red Rally. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/delay-faces-meeting-of-league-arms-group-postponement-appears.html | DELAY FACES MEETING OF LEAGUE ARMS GROUP; Postponement Appears Likely to Permit Settlement of FrancoItalian Differences. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/news-of-markets-in-paris-and-berlin-french-stocks-advance-in-late.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Advance in Late Dealings Following Fluctuations Earlier.DISCOUNT CUT AIDS TRADING Several Favorites Lead GeneralMove to Higher Levels on theGerman Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/yanks-lose-in-9th-to-baltimore-club-orioles-reach-mcevoy-for-tying.html | YANKS LOSE IN 9TH TO BALTIMORE CLUB; Orioles Reach McEvoy for Tying and Winning Runs, Hauser's Blow Deciding. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/calls-6-of-cabinet-dry-law-doubters-stayton-implies-stimson-davis.html | CALLS 6 OF CABINET DRY LAW DOUBTERS; Stayton Implies Stimson, Davis, Lamont, Melton, Brown and Adams Are Skeptical. ALSO MENTIONS LAW BOARD Wet Leader's Lobby Testimony Draws Quick Replies From Those Whom He Named. Based Opinion on Inference. Debate the Word "Noble," As to the Cabinet Members. Tells of Association's Work. | True | Special to The New York Times. | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/changes-in-corporations-william-h-barthold-has-been-elected.html | CHANGES IN CORPORATIONS; William H. Barthold has been elected president of the Ohio Edison Company, a subsidiary of the Commonwealth and Hudson Corporation.He was formerly vice president of the company. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/matsuyama-scores-at-182.html | Matsuyama Scores at 18.2. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/enshrine-english-martyr-priests-and-laymen-take-part-in-ceremony.html | ENSHRINE ENGLISH MARTYR.; Priests and Laymen Take Part In Ceremony for John Southworth. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/little-gold-is-added-by-bank-of-england-weeks-increase-only-441000.html | LITTLE GOLD IS ADDED BY BANK OF ENGLAND; Week's Increase Only 441,000 --Banking Reserve Ratio Rises to 52 7/8%. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/reading-pitchers-pounded-buffalos-22-hits-including-3-homers-decide.html | READING PITCHERS POUNDED; Buffalo's 22 Hits, Including 3 Homers, Decide Second of Series. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/fifty-hurt-in-charges-by-police-at-madrid-despite-warning-crowds.html | FIFTY HURT IN CHARGES BY POLICE AT MADRID; Despite Warning Crowds Greeting Unamuno Continue Shouting, "Death to the King." | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/approve-hebrew-courses-superintendents-sanction-instruction-in-two.html | APPROVE HEBREW COURSES; Superintendents Sanction Instruction in Two High Schools. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/the-last-heath-hen.html | THE LAST HEATH HEN. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/may-day-peaceful-in-most-of-europe-no-disturbances-of-a-major.html | MAY DAY PEACEFUL IN MOST OF EUROPE; No Disturbances of a Major Character Mar Celebrations Staged by Communists. 2,000 CONVERGE ON LONDON Enthusiastic Reds March in Berlin --All Work Ceases in Madrid-- Paris Arrests More Than 300. American Red Is Jailed. 300 Arrested in Paris. Berlin Free of Rioting. No Demonstrations in Spain. Southern Europe Is Quiet. Arrests at Liege. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/dr-as-cushman-dies-at-age-of-62-founder-of-the-institute-of.html | DR. A.S. CUSHMAN DIES AT AGE OF 62; Founder of the Institute of Industrial Research Had Undergone Operation. WON HONORS AT HARVARD Studied at Universities in This Country and Germany--A Scientist of Note. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/insull-merger-planned-move-started-for-union-of-the-groups-of-new.html | INSULL MERGER PLANNED.; Move Started for Union of the Groups of New Hampshire Plants. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/17-reds-arrested-in-sydney.html | 17 Reds Arrested in Sydney. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/15000-in-music-contest-borough-tryouts-for-greater-city-concerts.html | 15,000 IN MUSIC CONTEST.; Borough Tryouts for Greater City Concerts Set High Record. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/kroger-reports-improvement.html | Kroger Reports Improvement. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/miss-singer-wins-in-met-golf-play-scores-an-82-in-third-eighteen.html | MISS SINGER WINS IN MET. GOLF PLAY; Scores an 82 in Third Eighteen Holes for Total of 245 to Take Law Gross Cup. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/printing-exhibit-opens-here.html | Printing Exhibit Opens Here. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/columbia-cub-netmen-win-blank-poly-prep-of-brooklyn-90-on-south.html | COLUMBIA CUB NETMEN WIN.; Blank Poly Prep of Brooklyn, 9-0, on South Field Courts. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/347991-in-all-atlanta-census-figures-given-for-the-greater-citynew.html | 347,991 IN ALL ATLANTA.; Census Figures Given for the Greater City-New York Cities Gain. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/finances-improved-in-1000-companies-increased-inventories-and.html | FINANCES IMPROVED IN 1,000 COMPANIES; Increased Inventories and Decline in Cash Position, ThoughAre Noted in Survey. WORKING CAPITAL LARGER Sales in 1929 Rose 9% and Properties Expanded 6.6% From1928, Accountants Report. | True | | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/squibb-building-opened-owner-is-commended-by-fifth-avenue.html | SQUIBB BUILDING OPENED.; Owner Is Commended by Fifth Avenue Association. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/another-bread-line-ended-little-church-around-the-corner-to-direct.html | ANOTHER BREAD LINE ENDED; Little Church Around the Corner to Direct Applicants Elsewhere. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/on-tap-captures-olympic-claiming-wins-by-three-lengths-from-black.html | ON TAP CAPTURES OLYMPIC CLAIMING; Wins by Three Lengths From Black Watch--Draconis, Favorite, is Seventh. FLATBUSH TO TETRARCHAL Gallops to Easy Victory Over Moonstruck at Jamaica--Blue Law Takes Fifth. Kelsay Up on Draconis. Joe Marrone III Is Third. | True | By Bryan Field. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/we-walter-weds-in-california.html | W.E. Walter Weds in California. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/chamber-hearing-on-rail-union-set-state-body-to-review-finding.html | CHAMBER HEARING ON RAIL UNION SET; State Body to Review Finding Opposing I.C.C. Plan Here Next Thursday. SMULL CHOSEN PRESIDENT Report Opposing Subway Financing Plan Also Adopted-- Admiral Byrd to Be Guest in June. Condemns Subway Financing Plan Debenture Plan Opposed. Smull Elected President. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/columbia-oarsmen-leave-this-morning-squad-fifty-strong-will-hold.html | COLUMBIA OARSMEN LEAVE THIS MORNING; Squad, Fifty Strong, Will Hold Two Light Sessions on the Housatonic Today. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/brazil-avoids-disorders-special-guards-at-foreign-embassies-prove.html | BRAZIL AVOIDS DISORDERS.; Special Guards at Foreign Embassies Prove Unnecessary. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/urges-clinic-hour-on-private-doctors-dr-wynne-asks-them-to-set.html | URGES 'CLINIC HOUR' ON PRIVATE DOCTORS; Dr. Wynne Asks Them to Set Weekly Period to Aid Health of City Children. BOARD TO ACT AS AGENCY 400 Pupils In Native Dress of 25 Countries at City Hall for Health Day Observance. Doctors Will Be Recorded. Mayor's Proclamation Is Read. Baby Food Centre Opened | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/socialists-meeting-like-a-political-picnic-gathering-of-6000-in.html | SOCIALISTS' MEETING LIKE A POLITICAL PICNIC; Gathering of 6,000 in Bronx Is Disturbed Only by Squad of School Truancy Officers. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/schulte-deal-in-brooklyn-company-sells-fourstory-house-on-beverly.html | SCHULTE DEAL IN BROOKLYN; Company Sells Four-Story House on Beverly Road. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/new-york-boys-gain-in-scholastic-tennis-lefkof-roosevelt-g-kelly.html | NEW YORK BOYS GAIN IN SCHOLASTIC TENNIS; Lefkof, Roosevelt, G. Kelly, Evander, Advance in University of Pennsylvania Event. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/lindbergh-ends-hop-at-porto-cabezas-he-doubts-a-nonstop-flight.html | LINDBERGH ENDS HOP AT PORTO CABEZAS; He Doubts a Non-Stop Flight Would Cut Air Mail Time Materially. ANDES PEAKS CAUSE DELAY Pilot Colliver Crosses on Third Attempt to Hand Over Cargo at Santiago for Trip North. Leaves Colon at 8 A.M. Comments on High Flying. Andes Twice Balk Pilot. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/princeton-jayvees-lose-bow-by-128-as-hun-school-scores-10-runs-in.html | PRINCETON JAYVEES LOSE.; Bow by 12-8 as Hun School Scores 10 Runs in First Three Frames. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/television-permit-sought-by-de-forest-engineer-tells-radio-board.html | TELEVISION PERMIT SOUGHT BY DE FOREST; Engineer Tells Radio Board His Company Has Joined Jenkins in Experiments. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/copied-14-books-for-blind-red-cross-volunteers-required-four-months.html | COPIED 14 BOOKS FOR BLIND; Red Cross Volunteers Required Four Months for Braille Work. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/hits-hoover-philosophy-norman-thomas-says-our-rugged-individualism.html | HITS HOOVER PHILOSOPHY; Norman Thomas Says Our "Rugged Individualism" Applies to Jobless. | True | Special to The New York Times. | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/sees-war-in-future-starting-of-itself-polish-delegate-at-gmeva.html | SEES WAR IN FUTURE STARTING OF ITSELF; Polish Delegate at Geneva Fears Hostilities Without Formal Declarations. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/citys-may-day-quiet-throng-hears-reds-as-police-stand-idle.html | CITYS MAY DAY QUIET; THRONG HEARS REDS AS POLICE STAND IDLE; Communists Mass in Union Square at End of Veterans' Meeting Attended by 30,000. MARCH THROUGH EAST SIDE 1,000 of Whalen's Men Await Them at Gathering Place-- Only 50 Arrests in Day. MINOR CLASHES IN EUROPE Police Protect Reds in London--Continental Centres Quiet-- Holiday In Moscow. Fifty Arrests Made in City. Police Forces Mobilized. CITY'S DAY QUIET; THRONG HEARS REDS Red Meeting Has Festive Air. Give Soviet Salute. Orators Get Under Way. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/albright-gets-10-in-4th-rallies-to-beat-east-stroudsburg-teachers.html | ALBRIGHT GETS 10 IN 4TH.; Rallies to Beat East Stroudsburg Teachers Nine, 14 to 7. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/hobbs-gets-century-in-his-first-innings-famous-english-cricketer.html | HOBBS GETS CENTURY IN HIS FIRST INNINGS; Famous English Cricketer Opens Season With Fine Score for Surrey Against Glamorgan. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/appreciates-chinese-dispatches.html | Appreciates Chinese Dispatches. | True | S. SHAININ. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/miss-barber-names-bridal-attendants-her-marriage-to-john-j-trask-in.html | MISS BARBER NAMES BRIDAL ATTENDANTS; Her Marriage to John J. Trask in Church of the Resurrection Will Be on May 27. HER SISTER HONOR MATRON Rev. Dr. Endicott Peabody, Head Master of Croton School, Will Perform the Ceremony. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/hirshfield-charges-dropped-by-court-appellate-justices-censure-the.html | HIRSHFIELD CHARGES DROPPED BY COURT; Appellate Justices Censure the Magistrate, but by 3 to 2 Vote Deny Inquiry. SCORE POLITICAL SPEECHES "Pitiful and Execrable Taste" Found In His Utterances--Two Jurists Favor Removal Hearing. Minority Favors Inquiry. Political Utterances Scored. Majority Censures Magistrate. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/pirates-lose-lead-bowing-to-braves-giants-succeed-pittsburgh-in.html | PIRATES LOSE LEAD, BOWING TO BRAVES; Giants Succeed Pittsburgh in First Place as Boston Wins East-West Opener. BERGER HITS TWO HOMERS Clouts Come in Seventh and Eighth Innings and Decide Game--Neun Also Gets Circuit Drive. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/church-gets-permission-to-sell.html | Church Gets Permission to Sell. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/reichstag-tackles-the-budget-today-farm-relief-for-east-prussia.html | REICHSTAG TACKLES THE BUDGET TODAY; Farm Relief for East Prussia Also to Test Bruening's Minority Government.BATTLESHIP 'B' IS AN ISSUECabinet Won't Hold Appropriation's Rejection as Defeat--Insurgent Nationalists Defy Hugenberg. Budget Two Months Late. Won't Consider It Defeat. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/fire-wrecks-historic-academy.html | Fire Wrecks Historic Academy. | True | Special To The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/results-of-the-matches-in-usbritish-womens-golf.html | Results of the Matches In U.S.-British Women's Golf | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/hampton-choir-in-england-lord-mayor-of-plymouth-greets-american.html | HAMPTON CHOIR IN ENGLAND; Lord Mayor of Plymouth Greets American Negro Students. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/peekskill-opens-welfare-station.html | Peekskill Opens Welfare Station. | True | Special to The New York Times. | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/reds-real-menace-to-nankings-rule-control-at-least-4-provinces.html | REDS REAL MENACE TO NANKING'S RULE; Control at Least 4 Provinces, Seizing Many Missionaries and Looting Along Yangtse. NATIONALISTS POWERLESS Terror Reigns in Lungchow, Kwangsi, With Bandits Plundering, Burning and Massacring. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/commission-cuts-home-phone-rates-of-900000-users-sweeping-rejection.html | COMMISSION CUTS HOME PHONE RATES OF 900,000 USERS; Sweeping Rejection of Company Pleas Puts Charges Slightly Under Present Schedule. BUSINESS RATE INCREASED Order Reduces Company Valuation by $35,185,658, Lowers Revenue $900,000.COMPANY IS CENSURED Rising Operating Expenses Are Condemned-92 Per Cent of HomeSubscribers Here Benefit. Business Rates Increased. COMMISSION CUTS HOME PHONE RATES Decision Is Unanimous. Slump Discounted as Factor. Court Decision Discussed. Earnings Are Noted. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/to-advise-on-chicago-fair-lieut-col-sir-henry-cole-accepts-post-for.html | TO ADVISE ON CHICAGO FAIR.; Lieut. Col. Sir Henry Cole Accepts Post for 1933 Exhibition. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/st-johns-law-school-to-give-prom.html | St. John's Law School to Give Prom | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/goldsborough-down-in-desert-all-night-flier-camps-with-oil.html | GOLDSBOROUGH DOWN IN DESERT ALL NIGHT; Flier Camps With Oil Prospectors and Makes El Paso in Morning Despite Damage in Take-Off. | True | By Frank Goldsborough. Special To the New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/comerford-stars-as-fordaam-wins-maroons-pitcher-permits-only-five.html | COMERFORD STARS AS FORDAAM WINS; Maroons' Pitcher Permits Only Five Hits and Villanova Bows to 4 to 2. LOEHWING BATS HEAVILY Sends in Three of Victors' Runs--Game Marks Fordham's Eighth Triumph in Eleven Starts. Infield Work Is Brilliant. Add Another in Third. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/teachers-pick-delegates-vote-in-flrat-stake-of-election-for.html | TEACHERS PICK DELEGATES.; Vote in Flrst Stake of Election for Retirement Board Seat. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/baruch-proposes-court-of-business-in-boston-address-he-outlines.html | BARUCH PROPOSES 'COURT OF BUSINESS'; In Boston Address, He Outlines Plan for Scientific Regulation of Industry. AGAINST ANTI-TRUST CODE System Would Insure Proper Cooperation of Government, NotInterference, He Says. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/find-stephen-crane-story-syracuse-students-unearth-unpublished-work.html | FIND STEPHEN CRANE STORY; Syracuse Students Unearth Unpublished Work of His College Days. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/chicago-reds-are-led-by-a-police-detail-philadelphia-communists-hold.html | CHICAGO REDS ARE LED BY A POLICE DETAIL.; Philadelphia Communists Hold Two Mass Meetings Under Eyes of Detectives. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/ask-holiday-on-may-31-members-of-cotton-and-silk-exchanges.html | ASK HOLIDAY ON MAY 31.; Members of Cotton and Silk Exchanges Circulate Petitions. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/copper-companies-cut-wages.html | Copper Companies Cut Wages. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/colonial-wars-group-meets-today.html | Colonial Wars Group Meets Today. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/tb-and-bcg.html | T.B. AND B.C.G. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/canadian-pacific-liner-refloated.html | Canadian Pacific Liner Refloated. | True | | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/british-welcome-schober-austrian-chancellor-is-guest-of-honor-at.html | BRITISH WELCOME SCHOBER; Austrian Chancellor Is Guest of Honor at Foreign Office Dinner. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/seats-up-for-transfer-stock-exchange-considers-eight-applications.html | SEATS UP FOR TRANSFER.; Stock Exchange Considers Eight Applications for Membership. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/scribner-will-aids-princeton-press-50000-of-estate-put-aside-for.html | SCRIBNER WILL AIDS PRINCETON PRESS; $50,000 of Estate Put Aside for University Publications of His Alma Mater. SKIDMORE GETS $10,000 Widow Inherits Life Income From Half of the Residue--Son and Daughter to Share Property. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/press-lauds-duke-of-connaught-80.html | Press Lauds Duke of Connaught, 80. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/delaware-nine-victor-triumphs-over-hampdensydney-by-score-of-6-to-2.html | DELAWARE NINE VICTOR.; Triumphs Over Hampden-Sydney by Score of 6 to 2. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/watching-the-news-from-india.html | Watching the News From India. | True | NUR M. MALIK, M.D. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/grand-jury-to-end-inquiry-on-cooley-crain-may-submit-some-of-the.html | GRAND JURY TO END INQUIRY ON COOLEY; Crain May Submit Some of the Testimony to Another Panel for Possible Indictment. PROBATION AIDE TESTIFIES Klein Says Bureau Head Told Him He Had Backing of Officials and General Sessions Judges. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/hoges-to-show-newspapers-place.html | Hoges to Show Newspaper's Place. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/weeks-gold-movement-38052000-received-here-chiefly-from-south.html | WEEK'S GOLD MOVEMENT.; $38,052,000 Received Here, Chiefly From South America-- No Exports. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/delafield-ten-years-head-of-bank.html | Delafield Ten Years Head of Bank. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/port-shakeup-fails-as-two-boards-merge-enlarged-commission.html | PORT SHAKE-UP FAILS AS TWO BOARDS MERGE; Enlarged Commission Abolishes Several Office Designations, but Personnel Is Undisturbed. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/rail-fusion-decision-soon-northern-pacific-making-report-for-icc.html | RAIL FUSION DECISION SOON; Northern Pacific Making Report for I.C.C., Says Donnelly. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/perry-to-forego-pay-as-presiding-bishop-tells-episcopal-council-he.html | PERRY TO FOREGO PAY AS PRESIDING BISHOP; Tells Episcopal Council He Will Accept Only Salary as Rhode Island Prelate. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/benefits-are-explained-commission-in-statement-tells-effects-of-new.html | BENEFITS ARE EXPLAINED.; Commission in Statement Tells Effects of New Schedules. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/corporation-reports-results-of-operations-announce-by-industrial.html | CORPORATION REPORTS; Results of Operations Announce by Industrial and Other Organizations. Household Finance. Gardner-Denver Company. Philadelphia and Reading. Calumet and Hecla. Federal Bake Shops. Mannesman Tube Corporation. Deisel-Wemmer-Gilbert. Noma Electric Corporation. Federal Public Service. Grand Union Company. Raybestos-Manhattan, Inc. Anchor Cap Corporation. Simms Petroleum Company. Lanston Monotype Machine. Ainsworth Manufacturing. Walworth Company. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/to-build-kraft-paper-mill.html | To Build Kraft Paper Mill. | True | | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/storms-kill-18-in-middle-west-tornado-hits-tekamah-neb-leaving-six.html | STORMS KILL 18 IN MIDDLE WEST; Tornado Hits Tekamah Neb., Leaving Six Dead and Many Injured. FIVE MINNESOTA VICTIMS Cloudburst Overwhelms 3 in Auto--Two Women in Another Car and Wisconsin Boy Dead. TOLL IN MISSOURI THREE Kansan Killed by Twister, North Dakotan by Lightning-Iowan Victim at Rockford, Ill. Kansas and Missouri Hit. Sharp Storms in Minnesota. $100,000 Damage at Westby, Wis. Hit by Tree at Rockford, Ill. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/art-by-helen-wills-sold-all-pictures-exhibited-here-by-tennis-star.html | ART BY HELEN WILLS SOLD.; All Pictures Exhibited Here by Tennis Star Go to Collectors. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/princeton-host-to-700-visitors-girls-from-many-states-are-arriving.html | PRINCETON HOST TO 700 VISITORS; Girls From Many States Are Arriving for University's Social Festivities. ROUND OF DANCES PLANNED Guests to Be Entertained at Upper Class Clubs--Three Athletic Events Scheduled. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/details-leslie-gem-deals-jeweler-says-woman-sold-jewelry-to-him-for.html | DETAILS LESLIE GEM DEALS; Jeweler Says Woman Sold Jewelry to Him for $90,000. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/new-england-students-visit-times.html | New England Students Visit Times. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/fail-to-declare-fox-film-dividend-directors-omission-of-payment.html | FAIL TO DECLARE FOX FILM DIVIDEND; Directors' Omission of Payment Laid to Failure to Meet Due to Shifting Control. CHANGE IN POLICY DENIED Clarke Says Action Will Be Taken Soon--Company Offers New Notes and Shares. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/waltham-convalescent-home-burns.html | Waltham Convalescent Home Burns | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/action-on-store-hours-here-held-up-for-clarification.html | Action on Store Hours Here Held Up for Clarification | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/freight-hearings-ended-commission-takes-6000-pages-of-testimony.html | FREIGHT HEARINGS ENDED.; Commission Takes 6,000 Pages of Testimony From 250 Witnesses. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/johann-wins-two-cue-tests.html | JoHann Wins Two Cue Tests. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/delphic-festivals-begin-thousands-see-aeschyluss-prometheus-bound.html | DELPHIC FESTIVALS BEGIN.; Thousands See Aeschylus's 'Prometheus Bound' on Mount Parnassus. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/listed-bonds-gain-in-sirong-rally-price-averages-show-largest.html | LISTED BONDS GAIN IN SIRONG RALLY; Price Averages Show Largest Increases in Weeks, but Convertibles Decline. GOVERNMENT ISSUES RISE Rails and Utilities Advance, Industrials Recover Part of Recent Losses--Foreign Loans Up. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/three-shot-in-fight-over-still.html | Three Shot in Fight Over Still. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/justice-kalisch-buried-many-notables-among-1000-friends-at-funeral.html | JUSTICE KALISCH BURIED.; Many Notables Among 1,000 Friends at Funeral Services. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/madoo-to-answer-red-charges-today-magistrate-to-ask-their.html | M'ADOO TO ANSWER RED CHARGES TODAY; Magistrate to Ask That Their Motion to Remove Him Be Dismissed by Court. CALLS BAIL DENIAL LEGAL Declares Riot Offense Was Felony and That Admission to Bond Was Not Mandatory on Him. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/croat-prisoners-charge-brutality.html | Croat Prisoners Charge Brutality. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/mary-williams-weds-john-r-boyd-ceremony-in-st-jamess-church.html | MARY WILLIAMS WEDS JOHN R. BOYD; Ceremony in St. James's Church Performed by the Rev. Dr. Frank W. Crowder. TWO MAIDS OF HONOR Bridal Procession Passes Through a Line of White and Green-- Wedding Trip to Europe. | True | New York Times Studio. | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/urges-cotton-men-to-correct-evils-hp-kendall-says-industry-must-act.html | URGES COTTON MEN TO CORRECT EVILS; H.P. Kendall Says Industry Must Act or "Face Coercive Measures From Outside." FAVORS KEEPING WAGES UP Farm Board Attacked as Adversely Affecting Trade by S.Y. West at Boston Convention. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/atlantans-back-jones-at-501-for-4-titles-buy-lloyds-policies-on-him.html | ATLANTANS BACK JONES AT 50-1 FOR 4 TITLES; Buy Lloyd's Policies on Him for British Open and Amateur and U.S. Open and Amateur. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. An Explanation Lacking. Carriers Go Downhill. Bear Market in Bank Rates. Nourishment for the Bond Market. Municipal Bond Market Rallies. New York and Consolidation. Federal Reserve Statement. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/will-rogers-suggests-work-for-those-three-rich-kids.html | Will Rogers Suggests Work For "Those Three Rich Kids" | True | WILL ROGERS. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/charity-dance-recital-benefit-for-postgraduate-hospital-to-be-given.html | CHARITY DANCE RECITAL.; Benefit for Post-Graduate Hospital to Be Given Tomorrow. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/mrs-morrow-speaks-at-republican-dinner-substitutes-for-ambassador.html | MRS. MORROW SPEAKS AT REPUBLICAN DINNER; Substitutes for Ambassador at Paterson--Tells of Experiences in Mexico. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/park-plaza-backed-by-citizens-union-calls-landscapers-plan-for.html | PARK PLAZA BACKED BY CITIZENS UNION; Calls Landscapers' Plan for Reservoir Site the Only Satisfactory One to Date. ASKS HERRICK TO ACT Proposed Sunken Meadow Would Fit Central Park Topography Perfectly Dr. Schleffelin Writes. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/qualifications-of-judges-consideration-of-mental-attitude-of-l.html | QUALIFICATIONS OF JUDGES.; Consideration of Mental Attitude of Candidate Is Important. | True | GEORGE BOOCHEVER. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/rock-island-holders-vote-stock-increase-30000000-addedbond-issue.html | ROCK ISLAND HOLDERS VOTE STOCK INCREASE; $30,000,000 Added--Bond Issue for $32,228,000 Approved -- Board Enlarged. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/associates-honor-ja-finneran.html | Associates Honor J.A. Finneran. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/penn-yale-eights-practice-at-derby-callow-sends-crews-over-twomile.html | PENN, YALE EIGHTS PRACTICE AT DERBY; Callow Sends Crews Over TwoMile Course Under Watch--Declines to Divulge Time.YALE FRESHMEN SHIFTED Nimmo Goes to 3, Babcock to 7,Burke to 5 and Walcott to Bow--Columbia Arrives Today. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/new-lifeboat-is-tested-148-stage-panic-in-unsinkable-craft-as.html | NEW LIFEBOAT IS TESTED.; 148 Stage "Panic" In Unsinkable Craft as Federal Officials Look On. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/banker-pleads-guilty-hyde-of-park-ridge-nj-admits-false.html | BANKER PLEADS GUILTY.; Hyde of Park Ridge, N.J., Admits False Entries--Devlin Released. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/chestnut-oak-american-entrant-in-victoria-cup-race-may-9.html | Chestnut Oak American Entrant In Victoria Cup Race May 9 | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/brokers-loans-up-570000000-in-week-4274000000-total-largest-since.html | BROKERS' LOANS UP $57,000,000 IN WEEK; $4,274,000,000 Total, Largest Since Nov. 6 Last, Reported by Federal Reserve. RISE DUE TO BANKS HERE $127,000,000 Increase, Offsetting $69,000,000 Drop by Interior Institutions and Corporations. Member Banks Borrowings Up. | True | | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/break-up-newark-parade-police-end-communist-demonstration-after.html | BREAK UP NEWARK PARADE; Police End Communist Demonstration After Park Meeting. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/a-dry-on-the-digest-poll.html | A "Dry" On The Digest Poll. | True | V.B.B. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/rain-keeps-colgate-idle-to-play-doubleheader-with-michigan-nine.html | RAIN KEEPS COLGATE IDLE; To Play Double-Header With Michigan Nine Today. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/gets-eugene-field-house-denver-will-move-to-park-mrs-browns.html | GETS EUGENE FIELD HOUSE.; Denver Will Move to Park Mrs. Brown's Memorial to Poet. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/medals-for-byrd-men-house-resolution-provides-awards-for-antarctic.html | MEDALS FOR BYRD MEN.; House Resolution Provides Awards for Antarctic Expedition. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/us-junior-polo-set-for-rumson-play-to-be-held-july-1017-will-follow.html | U.S. JUNIOR POLO SET FOR RUMSON; Play, to Be Held July 10-17, Will Follow Collegiates, Which Start June 14. | True | By Robert F. Helley. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/lutheran-group-bars-women-as-delegates-new-york-conference-adopts.html | LUTHERAN GROUP BARS WOMEN AS DELEGATES; New York Conference Adopts Committee Report Not to Recognise Them. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/manhattan-cubs-score-turn-back-the-roosevelt-high-nine-by-8-to-7-in.html | MANHATTAN CUBS SCORE.; Turn Back the Roosevelt High Nine by 8 to 7 in 7 Innings. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/asks-amendment-of-ship-mail-bill-merchants-association-wants.html | ASKS AMENDMENT OF SHIP MAIL BILL; Merchants' Association Wants Protection for Americans Operating Foreign Boats. SENDS LETTER TO JOHNSON Says Seasonal Charterers Should Be Included in Awarding of Postal Contracts. State Position in Letter. Would Amend Senate Bill. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/rockefellers-sell-300000000-stock-holdings-in-bankers-trust-bought.html | ROCKEFELLERS SELL $30,000,000 STOCK; Holdings in Bankers Trust Bought by Officers of Bank and of Bonbright & Co. 170,000 SHARES IN DEAL Aldrich, Representative of Rockefeller Interests on Board, Will Retire as a Member. TO HEAD CHASE MERGER Transaction, One of Largest in Bank Securities, Is Said to Have No Fusion Significance. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/financial-markets-stocks-decline-heavily-despite-reduction-of-bank.html | FINANCIAL MARKETS; Stocks Decline Heavily, Despite Reduction of Bank Rates Here and in Europe. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/ea-blatt-forms-firm-he-and-mj-nicholas-to-produce-a-musical-revue.html | E.A. BLATT FORMS FIRM.; He and M.J. "Nicholas to Produce a Musical Revue in July. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/new-in-corporations.html | NEW IN CORPORATIONS | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/second-man-at-princeton-comedy-is-given-by-triangle-club-for-house.html | 'SECOND MAN' AT PRINCETON; Comedy Is Given by Triangle Club for House Party Guests. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/fifth-av-loft-auctioned-rothschild-realty-company-gets-16story.html | FIFTH AV. LOFT AUCTIONED; Rothschild Realty Company Gets 16-Story Building at 16th St. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/gettysburg-in-front-turns-back-mount-st-marys-nine-115-for-seventh.html | GETTYSBURG IN FRONT.; Turns Back Mount St. Mary's Nine, 11-5, for Seventh Straight. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/mrs-jessup-victor-in-indoor-tourney-eliminates-miss-grant-easily-in.html | MRS. JESSUP VICTOR IN INDOOR TOURNEY; Eliminates Miss Grant Easily in Pennsylvania State Tennis, but Bows in Doubles. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/fl-smith-spent-206210-more.html | F.L. Smith Spent $206,210 More. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/ticknors-homers-help-harvard-win-smashes-two-circuit-drives-as.html | TICKNOR'S HOMERS HELP HARVARD WIN; Smashes Two Circuit Drives as Crimson Turns Back New Hampshire, 10-6. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/sports-of-the-times-making-good-detective-work-next-case-a-willing.html | Sports of the Times; Making Good. Detective Work. Next Case. A Willing Witness. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/sir-john-h-simpson-to-go-to-palestine-britain-names-him-to-report.html | SIR JOHN H. SIMPSON TO GO TO PALESTINE; Britain Names Him to Report on Development, Immigration and Land Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/communists-meet-at-trenton.html | Communists Meet at Trenton. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/big-sea-review-for-france-fleet-of-72-ships-will-welcome-doumergue.html | BIG SEA REVIEW FOR FRANCE; Fleet of 72 Ships Will Welcome Doumergue at Algiers. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/plan-stover-memorial-meetings.html | Plan Stover Memorial Meetings. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/hippodrome-title-passes-fred-f-french-companies-gef-old-playhouse-f.html | HIPPODROME TITLE PASSES; Fred F. French Companies Gef Old Playhouse From Frederick Brown. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/poles-stop-red-parades-antipilsudski-socialists-muster-crowd-of.html | POLES STOP RED PARADES; Anti-Pilsudski Socialists Muster Crowd of 15,000. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/platform-issued-by-frelinghuysen-demands-full-naval-parity-with.html | PLATFORM ISSUED BY FRELINGHUYSEN; Demands Full Naval Parity With Britain and Opposes Entry Into World Court. REITERATES WET STAND Pledges Further Tax Relief, Supports Hoover Peace Policy and Urges Adequate National Defense. Text of Platform. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/london-hears-ford-will-go-to-moscow-to-study-russias-need-of-a.html | London Hears Ford Will Go to Moscow To Study Russia's Need of a Tractor Plant | True | By Charles A. Selden. Wireless To the New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/gives-100000-for-nurses-lc-de-coppet-provides-home-at-neptune-city.html | GIVES $100,000 FOR NURSES; L.C. De Coppet Provides Home at Neptune City Hospital. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/tardieu-shifts-prefects-premier-names-new-men-reflecting-views-of.html | TARDIEU SHIFTS PREFECTS; Premier Names New Men Reflecting Views of Chamber Majority. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/census-chiefs-study-results-made-here-opinions-of-selfenumeration.html | CENSUS CHIEFS STUDY RESULTS MADE HERE; Opinions of Self-Enumeration Plan Await Further Work on City's Tabulation. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/canada-selects-davis-cup-team-wright-crocker-rainville-and-nunns.html | CANADA SELECTS DAVIS CUP TEAM; Wright, Crocker, Rainville and Nunns Named to Oppose U.S. on May 15, 16 and 17. DR. HAM ONLY ABSENTEE Is Replaced by Nunne on Dominion Squad--Wright to Captain Team at Philadelphia. One Change on Team. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/bond-flotation-securities-of-public-utility-company-to-be-offered.html | BOND FLOTATION.; Securities of Public Utility Company to Be Offered by Investment Bankers. | True | Puget Sound Power and Light. | C1B69685 |