Exhibit A52

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/not-heredity-alone-mr-wiggam-is-also-a-believer-in-the-influence-of.html | NOT HEREDITY ALONE.; Mr. Wiggam Is Also a Believer In the Influence of Environment. | True | LEON F. WHITING, | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/speaking-finals-tonight-six-to-compete-at-city-college-for-sandham.html | SPEAKING FINALS TONIGHT.; Six to Compete at City College for Sandham Prize. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/dr-butler-received-by-von-hindenburg-says-president-does-not-look.html | DR. BUTLER RECEIVED BY VON HINDENBURG; Says President Does Not Look Over 65--Guest at Luncheon of Berlin American Club. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/assail-propaganda-in-parker-debate-fess-and-borah-clash-on-formers.html | ASSAIL PROPAGANDA IN PARKER DEBATE; Fess and Borah Clash on Former's Charge of "Manufactured Clamor."BOTH SIDES TALK OF GAINSSenator Watson, Trying to Delay the Vote, Says There Is a DriftFavorable to Judge. Fess Discusses Dignity of Court. Messages to Both Sides Read. Walsh Pleads for a "Liberal." | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/dunn-backs-british-rule-bishop-returning-from-world-trip-says-it-is.html | DUNN BACKS BRITISH RULE.; Bishop, Returning From World Trip, Says It Is Needed in Colonies. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/oh-professor-is-lacking-in-continuity-giuseppe-sterni-acts-the.html | OH, PROFESSOR" IS LACKING IN CONTINUITY; Giuseppe Sterni Acts the Principal Role in Edward W. Harris'sLoosely Jointed Comedy. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/dr-robinson-in-new-post-methodist-city-society-head-elected-bible.html | DR. ROBINSON IN NEW POST.; Methodist City Society Head Elected Bible Society Secretary. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/saddle-stake-won-by-lady-margaret-chestnut-mare-owned-by-polka-dot.html | SADDLE STAKE WON BY LADY MARGARET; Chestnut Mare, Owned by Polka Dot Farm, Defeats Strong Field at Newark. | True | By Henry R. Ilsley. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/turksib-road-hailed-as-trains-proceed-shatoff-former-anarchist-in.html | TURKSIB ROAD HAILED AS TRAINS PROCEED; Shatoff, Former Anarchist in This Country and Builder. of Line, Decorated. THE OLD AND NEW MINGLE Kazak Nomads, Awed by Steam Engines, Planes and Loudspeakers, Are Attentive.SPEECHES LAUD THE SOVIET Red Banners in Many Tongues Proclaim Railroad as an Earnestof the Five-Year Plan. Old and New Together. Bride Conquers Illi River. Shatoff Urges Youth to Build. | True | By Walter Duranty. Wireless To the New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/cutler-defeats-cochran.html | Cutler Defeats Cochran. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/dealers-cut-rates-on-bankers-bills-38-of-1-reduction-on-30-60-and-1.html | DEALERS CUT RATES ON BANKERS BILLS; 3/8 of 1% Reduction on 30, 60 and 120 Day Paper-- of 1% for 5 and 6 Months. RESERVE BANK DROP LIKELY Market Quotations Based on the Expectation of 2 Per Cent Figure for Buying. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/taylor-outpoints-weiss-gets-decision-in-main-bout-at-102d-medical.html | TAYLOR OUTPOINTS WEISS; Gets Decision in Main Bout at 102d Medical Regiment Armory. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/sealed-verdict-due-today-in-stoll-suit-jury-unable-to-agree-after-5.html | SEALED VERDICT DUE TODAY IN STOLL SUIT; Jury Unable to Agree After 5 Hours in $75,000 Action Over Youth's Death in Plane Crash. PIONEER RULINGS ARE MADE Litigation Against Curtiss Flying Service Interests Lawyers Preparing Similar Cases. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/regatta-on-harlem-to-have-15-events-ny-rowing-associations-plans.html | REGATTA ON HARLEM TO HAVE 15 EVENTS; N.Y. Rowing Association's Plans Complete for Annual Races on Memorial Day. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/miss-parker-wins-rye-golf-tourney-scores-an-87-to-lead-the-field-in.html | MISS PARKER WINS RYE GOLF TOURNEY; Scores an 87 to Lead the Field in One-Day Event at the Westchester C.C. FOUR ARE STROKE BEHIND Driving Prize to Mrs. Wheeler-- Mrs. Arnold's 55 is Best for 12 Selected Holes. Mrs. Wheeler Takes a Prize. Scores 45 on First Nine. | True | By Lincoln A. Werden. Special To the New York Times. | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/yale-scores-easily-over-mit-at-tennis-defeats-rival-at-new-haven-by.html | YALE SCORES EASILY OVER M.I.T. AT TENNIS; Defeats Rival at New Haven by 8 to 1—Luce Beats Wigglesworth in Hard Match. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/act-today-to-upset-cutrate-taxi-ban-independents-to-contend-in.html | ACT TODAY TO UPSET CUT-RATE TAXI BAN; Independents to Contend in Court In junction Is Illegal and Improperly Drawn. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/stock-prices-down-sharply-in-april-240-issues-off-1237671061-in.html | STOCK PRICES DOWN SHARPLY IN APRIL; 240 Issues Off $1,237,671,061, in Contrast With $418,688,632 Gain a Year Ago.EIGHT GROUPS SHOW RISESOil Division the Strongest in theMonth, Scoring an Advance of$472,563,762. Building Issues Lower. Tables of Comparisons. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/gen-burnetts-widow-has-fosterson-seized-says-former-film-actor-35.html | GEN. BURNETT'S WIDOW HAS FOSTER-SON SEIZED; Says Former Film Actor, 35, She Adopted 10 Years Ago, Beat Her--He Denies Charge. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/recital-by-arthur-f-hunt-tenor-sings-in-four-languages-at.html | RECITAL BY ARTHUR F. HUNT; Tenor Sings In Four Languages at Engineering Hall. "Rhapsody in Blue" at Roxy's. "King Lear" by Columbia Students. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/dr-martin-to-head-jersey-dentists.html | Dr. Martin to Head Jersey Dentists. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/morrow-confers-in-capital-indicates-he-will-not-sidestep.html | MORROW CONFERS IN CAPITAL; Indicates He Will Not Side-step Declaration on Prohibition. Special to The New York Times. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/nassau-transactions-business-and-residential-plots-in-developments.html | NASSAU TRANSACTIONS; Business and Residential Plots in Developments Sold. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/chamber-attacks-farm-board-loans-commerce-leaders-adopt-resolution.html | CHAMBER ATTACKS FARM BOARD LOANS; Commerce Leaders Adopt Resolution Asking End of Powerto Lend Federal Funds.THREAT OF BREAK IGNOREDPlea for Fair Treatment for Canadaln Tariff Is Made by Dominion Chamber Head. Aims at Marketing Act. Col. Woods Pleads Canada's Cause. Calls Enactments Ruthless. Tax Methods Are Criticized. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/paul-block-gives-100000-to-yale-founds-a-course-to-promote.html | PAUL BLOCK GIVES $100,000 TO YALE; Founds a Course to Promote "Understanding of Press as Factor in Human Affairs." JOURNALISTS TO LECTURE They Will Discuss Problems of Newspapers In Relation to Social Science. Research Work Is Planned. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/counts-body-at-havre-henri-de-la-vaulx-was-killed-in-air-crash-at.html | COUNT'S BODY AT HAVRE; Henri de la Vaulx Was Killed In Air Crash at Jersey City. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/blaze-in-brooklyn-fells-8-firemen-24-families-routed-by-smoke-in.html | BLAZE IN BROOKLYN FELLS 8 FIREMEN; 24 Families Routed by Smoke in Clinton Street House-- Damage Put at $30,000. CELLAR RUBBISH BLAMED Fire Commissioner to Order 100 Men Out Today to Insist on Basement Clean-Ups. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/american-sailor-drowned-in-canal.html | American Sailor Drowned in Canal. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/order-jj-weinberger-reinstated.html | Order J.J. Weinberger Reinstated. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/50000-in-mexican-parade-day-passes-without-incident-in-capitalno.html | 50,000 IN MEXICAN PARADE; Day Passes Without Incident in Capital--No Liquor Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/honors-71-workers-in-suffrage-cause-league-of-women-voters-at.html | HONORS 71 WORKERS IN SUFFRAGE CAUSE; League of Women Voters at Louisville Meeting Adopts Roll for National Tablet. EACH NAME GETS OVATION Anniversary Fund and Memorial Plan Bring $119,887 to the League's Treasury. New York Nominates Twelve. Names Accepted for Roll. New York Roll of Honor. Birth Control Sidetracked. Officers Nominated. | True | By Winifred Mallon. Special To the New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/enterprise-drifts-when-breeze-fails-with-allday-test-off-yacht-is.html | ENTERPRISE DRIFTS WHEN BREEZE FAILS; With All-Day Test Off, Yacht Is Taken Out on Sound Anyway, Doing Little Sailing. AT NEW ANCHORAGE TODAY, America's Cup Boat to Proceed to Glen Cove--Vanitie Has Mast Stepped, Rigging Started. Test of Drifting Only. Nelson in Charge of Work. | True | By James Robbins. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/canadian-riflemen-named-team-to-compete-in-national-shoot-announced.html | CANADIAN RIFLEMEN NAMED.; Team to Compete in National Shoot Announced. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/tone-stronger-in-berlin-berlin-closing-prices.html | Tone Stronger in Berlin.; Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/bray-ready-to-quit-wants-law-post-democratic-chairman-would-run-for.html | BRAY READY TO QUIT; WANTS LAW POST; Democratic Chairman Would Run for Attorney General, but Decision is Held Up. SMITH REFUSES HIS AID Roosevelt Not Committed and Leaders Here Offer Little Encouragement. Governor Not Committed. Smith Will Back Roosevelt. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/two-die-scores-hurt-in-may-day-riot-in-cuba-martial-law-in-regla.html | Two Die, Scores Hurt in May Day Riot in Cuba; Martial Law in Regla After City Hall Stoning | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/bream-jersey-city-blanks-rochester-limits-losers-to-seven-hits.html | BREAM, JERSEY CITY, BLANKS ROCHESTER; Limits Losers to Seven Hits, Winners Making Only Run of Game in Eleventh. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/roosevelt-vetoes-reapportionment-republican-bill-to-revise.html | ROOSEVELT VETOES REAPPORTIONMENT; Republican Bill to Revise Legislative Districts Ignores Constitution, He Says.HOUSING BILL APPROVED State Board Gets Broad InquisitorialPowers Relative to Extortionby Builders. 789 Bills Were Approved. Tammany Would Have Suffered. Same Bill, Says Roosevelt. Vetoes Dredging Ban. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/device-makes-eye-slow-motion-camera-stroboglow-light-and-timing.html | DEVICE MAKES EYE SLOW MOTION CAMERA; Stroboglow, Light and Timing Apparatus, Causes Whirling Disk to Appear Motionless. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/orders-new-alcohol-denaturant.html | Orders New Alcohol Denaturant. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/st-jean-seaback-divide-each-capture-one-block-in-pocket-billiard.html | ST. JEAN, SEABACK DIVIDE.; Each Capture, One Block in Pocket Billiard Match. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/amherst-wins-at-tennis-conquers-union-70-rain-halting-two-doubles.html | AMHERST WINS AT TENNIS.; Conquers Union, 7-0, Rain Halting Two Doubles Matches. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/moffett-is-golf-captain-new-yorker-is-elected-by-princeton-freshman.html | MOFFETT IS GOLF CAPTAIN.; New Yorker Is Elected by Princeton Freshman Team. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/party-off-for-greenland-wegener-expedition-sailed-from-holstenborg.html | PARTY OFF FOR GREENLAND.; Wegener Expedition Sailed From Holstenborg April 27, Berlin Hears. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/hutner-and-cataldo-box-draw-at-olympia-nyu-student-in-pro-debut.html | HUTNER AND CATALDO BOX DRAW AT OLYMPIA; N.Y.U. Student, in Pro Debut, Gains Deadlock by Rally in Final Round. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/explains-barring-of-reds-british-minister-intimates-football-tour.html | EXPLAINS BARRING OF REDS; British Minister Intimates Football Tour Was Not Purely Sporting One. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/aid-coffee-stands-many-musicians-give-benefit-for-st-andrews.html | AID COFFEE STANDS; Many Musicians Give Benefit for St. Andrew's Charity. Lonsdale to Write for Colman. To Discontinue Silent Newsreels. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/western-pacific-reports-corporation-gains-in-1929-while-railroad.html | WESTERN PACIFIC REPORTS; Corporation Gains in 1929, While Railroad Has Lower Net Income. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/many-parties-at-st-st-regis-roof-garden-opens-for-season-with-dinner.html | MANY PARTIES AT ST. REGIS.; Roof Garden Opens for Season With Dinner and Dancing. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/hahn-keeps-state-title-defeats-regan-in-4wall-handball-final-1121.html | HAHN KEEPS STATE TITLE.; Defeats Regan in 4-Wall Handball Final, 11-21, 21-19, 21-15. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/police-department.html | Police Department. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/deposit-extension-in-gas-merger.html | Deposit Extension in Gas Merger. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/sees-the-delaware-as-barge-waterway-barnes-panama-canal-designer.html | SEES THE DELAWARE AS BARGE WATERWAY; Barnes, Panama Canal Designer, Testifies in River Suit It Can Carry 27,000,000 Tons. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/quantico-wins-6th-in-row-marine-nine-triumphs-over-catholic.html | QUANTICO WINS 6TH IN ROW.; Marine Nine Triumphs Over Catholic University by 9 to 1. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/mrs-hoover-gives-a-dinner.html | Mrs. Hoover Gives a Dinner. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/fl-hine-estate-tax-cut-457188-abatement-allowed-for-amount-paid.html | F.L. HINE ESTATE TAX CUT.; $457,188 Abatement Allowed for Amount Paid State. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/film-actress-to-wed-myriam-stefford-announces-her-engagement-to.html | FILM ACTRESS TO WED.; Myriam Stefford Announces Her Engagement to Argentinian. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/delegated-to-plant-congresses.html | Delegated to Plant Congresses. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/open-forum-is-held-by-junior-league-meeting-on-the-paris-takes-up.html | OPEN FORUM IS HELD BY JUNIOR LEAGUE; Meeting on the Paris Takes Up Lobbying, Press Publicity and International Plan. REGIONAL DINNERS HELD Seven Hostesses Entertain the Delegates--Each Group Is Made Up of Sectional Members. Following an all-day discussion on various topics and the reading of reports at an open forum held on board the steamer Paris, Pier 57, foot of West Fifteenth Street, the several hundred delegates to the tenth annual conference of the Association of Junior Leagues of America ... | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/honors-general-moseley-war-department-decorates-officer-for-mexican.html | HONORS GENERAL MOSELEY.; War Department Decorates Officer for Mexican Border Service. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/day-quiet-in-portugal-spent-in-picnics-and-pilgrimages-to-labor.html | DAY QUIET IN PORTUGAL.; Spent in Picnics and Pilgrimages to Labor Chiefs' Graves. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/large-utilities-lead-in-declines-on-curb-oils-break-sharply-general.html | LARGE UTILITIES LEAD IN DECLINES ON CURB; Oils Break Sharply, General List Recedes and Some Industrials Show Strength. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/byrds-ships-report-position.html | Byrd's Ships Report Position. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/two-killed-in-clash-in-argentina.html | Two Killed in Clash in Argentina. | True | | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/tito-schipa-sailing-today-tenor-will-fill-concert-engagements-in.html | TITO SCHIPA SAILING TODAY.; Tenor Will Fill Concert Engagements In Italy and Paris. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/sails-a-half-mile-in-glider-contest-w-hawley-bowlus-instructor-of.html | SAILS A HALF MILE IN GLIDER CONTEST; W. Hawley Bowlus, Instructor of Lindberghs, Opens Ten-Day Carnival at Queens. FAMOUS PILOTS COMPETE Two Women Among Fliers to Test Skill in Motorless Craft-- Notables Watch Sport. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/crimes-of-vengeance.html | CRIMES OF VENGEANCE. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/mother-jones-at-100-years-is-still-fiery-loudly-denounces.html | Mother Jones at 100 Years Is Still Fiery; Loudly Denounces 'Capitalists' for Talkie | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/princeton-oarsmen-hold-light-workout-drill-for-tomorrows-regatta.html | PRINCETON OARSMEN HOLD LIGHT WORKOUT; Drill for Tomorrow's Regatta With M.I.T.--Rival Crews Take Brief Spin. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/pennsylvania-crude-cut-reduction-of-25-cents-a-barrel-in-price.html | PENNSYLVANIA CRUDE CUT; Reduction of 25 Cents a Barrel in Price Announced. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/tokio-naval-chiefs-fight-london-pact-but-vice-minister-pleads-for.html | TOKIO NAVAL CHIEF'S FIGHT LONDON PACT; But Vice Minister Pleads for Public Support of the Administration's Policy.BITTER STRUGGLE FORECAST Impartial Observers Think Cabinet Will Win With the Influence ofAdmiral Takarabe. Treaty Attacked in Diet. Cabinet Victory Seen. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/warm-springs-greets-roosevelt-cordially-in-stop-at-atlanta-governor.html | WARM SPRINGS GREETS ROOSEVELT CORDIALLY; In Stop at Atlanta, Governor, Talks of Vacation Plans, but Shuns Politics. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/montgomery-ward-gains-april-sales-up-1021-over-year-ago-4-months.html | MONTGOMERY WARD GAINS.; April Sales Up 10.21% Over Year Ago, 4 Months' Total 0.21%. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/tina-paggi-to-sail-for-paris.html | Tina Paggi to Sail for Paris. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/reply-to-staytons-statements.html | Reply to Stayton's Statements. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/shoeworker-slain-at-subway-station-brooklyn-throng-sees-killing-of.html | SHOEWORKER SLAIN AT SUBWAY STATION; Brooklyn Throng Sees Killing of Fort Hamilton Parkway-- Wife Was Near By. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/canal-zone-prosecutor-resigns.html | Canal Zone Prosecutor Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/tilden-beats-de-stefani-advances-in-italian-championship-brugnon.html | TILDEN BEATS DE STEFANI; Advances in Italian Championship --Brugnon Conquers Coen. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/roger-kahn-forced-down-in-bay.html | Roger Kahn Forced Down in Bay. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/swiss-red-appeal-fails-strong-police-precautions-prevent.html | SWISS RED APPEAL FAILS.; Strong Police Precautions Prevent Trouble--Consulates Guarded. | True | Wireless to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/two-winners-in-womens-international-golf.html | TWO WINNERS IN WOMEN'S INTERNATIONAL GOLF. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/6-seized-in-elizabeth-boy-13-arrested-leading-reds-in-singing-the.html | 6 SEIZED IN ELIZABETH.; Boy, 13, Arrested Leading Reds in Singing the International. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/austin-no1-dropped-by-british-net-team-collapse-before-landmann.html | AUSTIN, NO.1, DROPPED BY BRITISH NET TEAM; Collapse Before Landmann Costs Him Place in Second-Round Davis Cup Matches. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-at-new.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices at New Low Record. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/play-by-gardner-pupils-barrie-fantasy-will-be-given-tonight-at-the.html | PLAY BY GARDNER PUPILS.; Barrie Fantasy Will Be Given Tonight at the Plaza. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/warber-buys-into-tusey-company.html | Warber Buys Into Tusey Company. | True | | C1B69685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/seek-to-list-securities-municipalities-and-corporations-apply-to.html | SEEK TO LIST SECURITIES; Municipalities and Corporations Apply to Stock Exchange. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/walker-incognito-sails-for-bermuda-only-his-valet-accompanies-mayor.html | WALKER, INCOGNITO, SAILS FOR BERMUDA; Only His Valet Accompanies Mayor on Sudden Trip to Regain His Health. CITY HALL IS SURPRISED Dr. Schroeder Alone Knew of Plan to Spend Ten Days in Home of H.C. Blackiston. Departure Kept Secret. WALKER, INCOGNITO, SAILS FOR BERMUDA May Prolong Stay.. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/restaurant-chain-leases-site-for-new-building-in-brooklyn.html | Restaurant Chain Leases Site For New Building in Brooklyn. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/kelly-and-white-in-bout-tonight.html | Kelly and White in Bout Tonight. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/moves-against-deputies-italian-minister-of-justice-would-prosecute.html | MOVES AGAINST DEPUTIES; Italian Minister of Justice Would Prosecute Two for Defamation. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/dry-agents-arrest-5-in-raid-on-leones-restaurant-diners-in-uproat.html | DRY AGENTS ARREST 5 IN RAID ON LEONE'S; Restaurant Diners In Uproat as Federal Squad Seizes $5,000 in Liquors. TWO PROPRIETORS BAILED Patrons Unmolested, but Many Depart Hastily, Some Leaving Meals Untouched. WISES PLACE ALSO RAIDED Ex-Alderman Held for Hearing-- Fraternity Clubs Prisoners' Bond Set at $1,000. Assert Liquor Was Served. Ex-Alderman's Place Raided. Summoned in Padlock Case. | True | | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/252572-was-spent-by-mrs-mcormick-deneen-spent-24495-in-illinois.html | $252,572 WAS SPENT BY MRS. M'CORMICK; Deneen Spent $24,495 in Illinois Primary--Committee WillInvestigate, Says Nye.SHE URGES LAW ON FUNDSSenate Nominee Asserts Lack ofLegal Limit Is Confusing-Favors a Study of Patronage. Her Net Balance $7,714.81. She Asks Check on Patronage. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/miss-richards-recovering.html | Miss Richards Recovering. | True | Special Cable to THE NEW YORK TIMES. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/offers-bill-to-speed-air-mail-service-here-oconnell-files-in-house.html | OFFERS BILL TO SPEED AIR MAIL SERVICE HERE; O'Connell Files in House Plan for Tube From Brooklyn to Barren Island Field. | True | Special to The New York Times. | C1B69685 |
| 1930-05-02 | 1930-05-02 | https://www.nytimes.com/1930/05/02/archives/silk-house-takes-broadway-floor.html | Silk House Takes Broadway Floor. | True | | C1B69685 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/assails-van-namee-in-gas-rate-hearing-citizens-group-counsel-seeks.html | ASSAILS VAN NAMEE IN GAS RATE HEARING; Citizens' Group Counsel Seeks to Remove Him From Case as Unfair to Public. SAYS HE INSULTED WOMAN Commissioner Halts Proceedings to Question Witness on His Alleged "Unethical" Conduct. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/washburns-body-leaves-vienna.html | Washburn's Body Leaves Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/dentists-avoid-dry-issue-new-jersey-group-fail-to-take-stand-when.html | DENTISTS AVOID DRY ISSUE; New Jersey Group Fail to Take Stand When Division Arises.. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/austrian-loan-barred-from-schober-talks-chancellor-tells-british.html | AUSTRIAN LOAN BARRED FROM SCHOBER TALKS; Chancellor Tells British Ministers of Steps to Disarm Factions-- King Receives Him Today. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/yale-profits-by-steel-merger-sells-stock-at-328700-gain.html | Yale Profits by Steel Merger; Sells Stock at $328,700 Gain | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/8313-ford-autos-daily-output-of-cars-and-trucks-for-quarter-was.html | 8,313 FORD AUTOS DAILY.; Output of Cars and Trucks for Quarter Was 400,070. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/simon-report-ready-soon-sir-john-says-data-on-survey-in-india-is-in.html | SIMON REPORT READY SOON; Sir John Says Data on Survey in India Is in the Printer's Hands. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/other-municipal-loans-offerings-and-awards-of-new-bond-issues-to.html | OTHER MUNICIPAL LOANS; Offerings and Awards of New Bond Issues to Bankers Are Announced. State of South Carolina. Spartanburg County, S.C. Bessemer, Ala. Olympia, Wash. Hampden County, Mass. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/sues-to-seize-farms-which-had-big-stills-dry-chief-yellowley.html | SUES TO SEIZE FARMS WHICH HAD BIG STILLS; Dry Chief Yellowley Invokes Old Revenue Act Following Illinois Raids. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/hun-school-golfers-triumph.html | Hun School Golfers Triumph. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/sale-of-chicago-alton-upheld.html | Sale of Chicago & Alton Upheld. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/brooklyn-cc-loses-to-coast-guard-nine-mayes-winning-twirler-fans-14.html | BROOKLYN C.C. LOSES TO COAST GUARD NINE; Mayes, Winning Twirler, Fans 14 Men and Allows Three Hits in 5-to-1 Victory. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/white-plains-to-get-warehouse-centre-westchester-and-boston-road.html | WHITE PLAINS TO GET WAREHOUSE CENTRE; Westchester and Boston Road Plans Building Group to Speed Merchandise Handling. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/nurse-testifies-unger-paid-for-her-divorce-amelia-phillips-tells.html | NURSE TESTIFIES UNGER PAID FOR HER DIVORCE; Amelia Phillips Tells Media (Pa.) Court She Befriended New York Candy Importer. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/harvard-alumni-fund-described-at-amherst-david-mccord-and-wilfred-b.html | HARVARD ALUMNI FUND DESCRIBED AT AMHERST; David McCord and Wilfred B. Shaw Address Delegates at American Council Session. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/monjar-injunction-terms-court-outlines-conditions-under-which-stock.html | MONJAR INJUNCTION TERMS; Court Outlines Conditions Under Which Stock May Be Sold. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/47-young-pilgrims-visit-monroe-home-james-monroe-high-school-pupils.html | 47 YOUNG PILGRIMS VISIT MONROE HOME; James Monroe High School Pupils From Here Attend 'Ash Lawn' Dedication. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/lawyers-eulogize-george-schulz.html | Lawyers Eulogize George Schulz. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/filene-loses-appeal-massachusetts-supreme-court-sustains-directors.html | FILENE LOSES APPEAL.; Massachusetts Supreme Court Sustains Directors in Merger. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/radio-show-at-atlantic-city.html | Radio Show at Atlantic City. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Wave of Liquidation. How the Pools Stand. Money Responds to Rate Cut. Rail Decline Slackens. Stock Exchange Loans. Relining the Strong Boxes. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/officials-to-discuss-lacrosse.html | Officials to Discuss Lacrosse. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/prague-greets-our-envoy-ratshesky-carries-hoovers-felicitations-to.html | PRAGUE GREETS OUR ENVOY.; Ratshesky Carries Hoover's Felicitations to President Masaryk. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/sohl-divides-with-cue-beats-ward-but-loses-to-weiner-in-class-b-182.html | SOHL DIVIDES WITH CUE.; Beats Ward, but Loses to Weiner in Class B 18.2 Play. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/naval-orders.html | Naval Orders. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/couzens-resolution-ordered-to-senate-but-committee-is-tied-on-issue.html | COUZENS RESOLUTION ORDERED TO SENATE; But Committee Is Tied on Issue of Favorable or Adverse Report on Rail Merger Measure. | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/gasoline-reserves-show-further-cut-265000-barrels-reduction-in-week.html | GASOLINE RESERVES SHOW FURTHER CUT; 265,000 Barrels Reduction in Week Ended April 26 Reported by Petroleum Institute. RISE IN CRUDE OIL OUTPUT 29,200 Barrels Increase in Daily Average Announced--Imports Also Larger. To Be Individual Broker. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/midsummer-heat-sends-mercury-to-82-here-causing-one-death-and-sets.html | Midsummer Heat Sends Mercury to 82 Here, Causing One Death, and Sets Record in Boston | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/man-found-slain-in-refrigerator-bartender-shot-four-times-and-shut.html | MAN FOUND SLAIN IN REFRIGERATOR; Bartender Shot Four Times and Shut in Big Icebox of Alleged Speakeasy. PUZZLE FOR THE POLICE Cash Register Rifled of $27, but Detectives Attribute Killing to Drink-Crazed Patron. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/census-troubles-one-ignored-seeks-to-be-included-among-the.html | CENSUS TROUBLES.; One Ignored Seeks to Be Included Among the Enumerated. | True | ONE OF THE UNCOUNTED. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/frankfurter-calls-our-governing-lax-in-lecture-at-yale-he-cites.html | FRANKFURTER CALLS OUR GOVERNING LAX; In Lecture at Yale He Cites Criminal Justice in Deploring Lack of 'Trained Capacity.' | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/bridgeman-attacks-the-naval-treaty-former-first-lord-says-labor-has.html | BRIDGEMAN ATTACKS THE NAVAL TREATY; Former First Lord Says Labor Has Surrendered Security of the Empire. SCORES CUT IN CRUISERS He Argues Accord Is Move to Disarmament for Britain Only-- Lauds Battleship Holiday. Hails Battleship Holiday. Wants Trade Routes Safe. Score Building Plan. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/brooklyn-trading-dean-street-residence-sold-to-an-investor.html | BROOKLYN TRADING.; Dean Street Residence Sold to an Investor. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/more-alcoholics-in-city-dr-gregory-also-reports-unexplained-rise-in.html | MORE ALCOHOLICS IN CITY.; Dr. Gregory Also Reports Unexplained Rise in Mental Patients. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/latest-realty-dealings.html | Latest Realty Dealings | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/royals-beat-bears-in-slugging-game-montreal-outfit-15-to-13-wins.html | ROYALS BEAT BEARS IN SLUGGING GAME; Montreal Outfit 15 to 13, Wins Third Successive Victory Over Newark. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/goldsborough-near-goal-darkness-forces-flier-down-seventy-miles.html | GOLDSBOROUGH NEAR GOAL; Darkness Forces Flier Down Seventy Miles From Los Angeles. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/14-hits-by-the-cubs-rout-the-phillies-losers-collect-15-including.html | 14 HITS BY THE CUBS ROUT THE PHILLIES; Losers Collect 15, Including Homers by Klein and Sigman, but Trail at Finish. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/claudel-sails-for-france-fannie-hurst-and-rupert-hughes-also-embark.html | CLAUDEL SAILS FOR FRANCE.; Fannie Hurst and Rupert Hughes Also Embark on the Paris. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/bourn-gains-final-in-english-golf-puts-out-layton-at-17th-hole-in.html | BOURN GAINS FINAL IN ENGLISH GOLF; Puts Out Layton at 17th Hole in Native Amateur Championship at Burnham-on-Sea. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/the-catholic-charities.html | THE CATHOLIC CHARITIES. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/boston-leads-in-hockey-series.html | Boston Leads in Hockey Series. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/mr-hoover-bids-us-hope.html | MR. HOOVER BIDS US HOPE. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/crowells-horse-victor-in-newark-fourth-estate-takes-the-jumping.html | CROWELL'S HORSE VICTOR IN NEWARK; Fourth Estate Takes the Jumping Stake, Feature Event of Third Session of Show. FAIRFAX FINISHES SECOND Shea Has Mount on First Two Prize Winners, Accounting for $450 In Awards. | True | By Henry R. Ilsley. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/mrs-hodges-wins-in-oneday-golf-takes-low-gross-in-opening-new.html | MRS. HODGES WINS IN ONE-DAY GOLF; Takes Low Gross in Opening New Jersey Event at Canoe Brook With 90. MRS. DECKER 2D WITH 95 Victor and Runner-Up Also Capture First Two Net Prizes--Miss Dubey Third. | True | Special to The New York Times. Times Wide World Photo. | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/census-drive-aims-to-list-foreigners-advertisements-in-residents.html | CENSUS DRIVE AIMS TO LIST FOREIGNERS; Advertisements in Residents' Native Languages to Call on Them to Be Counted. 3 DISTRICTS ARE REPORTED 18th Assembly Population Drops 31,873 in Ten Years--6th Area Decreases 35,797. Garwood's Population 3,344. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/newark-museums-american-art.html | Newark Museum's American Art. | True | BEATRICE WINSER. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/spain-names-commercial-attache.html | Spain Names Commercial Attache. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/school-bible-suit-opens-freethinkers-file-action-to-bar-scripture.html | SCHOOL BIBLE SUIT OPENS; Freethinkers File Action to Bar Scripture and Hymns. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/are-high-schools-failing-father-finds-decided-letdown-in-sons-work.html | ARE HIGH SCHOOLS FAILING?; Father Finds Decided Let-Down In Son's Work and Wonders Why. | True | A MERE PARENT. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/building-congress-moves.html | Building Congress Moves. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/miss-perkins-plans-fireworks-code.html | Miss Perkins Plans Fireworks Code. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/admiral-pratt-gets-operations-post-arms-parley-adviser-will-take-cf.html | ADMIRAL PRATT GETS OPERATIONS POST; Arms Parley Adviser Will Take C.F. Hughes's Place on Latter's Retirement in October.CHASE TO SUCCEED HIMWill Assume Command of United States Fleet--Other BiennialChanges Announced. Other Changes Announced. Pratt Advising on Naval Treaty. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/london-club-king-dies-luigi-naitre-of-the-embassy-started-at-150-a.html | LONDON CLUB "KING" DIES; Luigi Naitre of the Embassy Started at $1.50 a Week. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/hampton-choir-sings-at-10-downing-street-gives-spiritual-by-request.html | Hampton Choir Sings at 10 Downing Street; Gives Spiritual by Request for MacDonald | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/cooley-and-2-aides-face-prosecution-hastings-says-he-will-seek-to.html | COOLEY AND 2 AIDES FACE PROSECUTION; Hastings Says He Will Seek to Indict 3 in Probation Bureau for Fraud and Conspiracy. FALSE AUDIT IS ALLEGED Employment of Mrs. Lawler and Borrowing of Office Cash Seen as Basis for Charges. April Grand Jury Continued. Grain Gets Higgins Report. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/art-in-advertising-wins-honor-awards-medals-distributed-to.html | ART IN ADVERTISING WINS HONOR AWARDS; Medals Distributed to Designers of Illustrations as Exhibit Opens at Art Centre. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/justice-crownhart-of-wisconsin-dies-member-of-state-supreme-court.html | JUSTICE CROWNHART OF WISCONSIN DIES; Member of State Supreme Court, 67, Had Practiced Law for More Than Forty Years. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/chrysler-earns-4c-a-share-in-quarter-net-profit-is-180717-against.html | CHRYSLER EARNS 4C A SHARE IN QUARTER; Net Profit Is $180,717, Against Net Loss of $2,828,251 in Preceding Three Months. TO PAY REGULAR DIVIDEND Company Says President, Benefits From Trend Toward Lower. Priced Automobiles. Report of the Corporation. Deliveries Compared With Average. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/court-vacates-ban-on-cutrate-taxis-justice-strong-holds-womans-writ.html | COURT VACATES BAN ON CUT-RATE TAXIS; Justice Strong Holds Woman's Writ Improper and Doubts the Public Would Be Imperiled. 250 APPLICATIONS READY But Independents Will Defer Action Until Final Hearing on Monday. Holds Writ Improper. COURT VACATES BAN ON CUT-RATE TAXIS Questions Grounds of Action. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/plans-are-approved-for-roosevelt-shrine-memorial-group-says-3500000.html | PLANS ARE APPROVED FOR ROOSEVELT SHRINE; Memorial Group Says $3,500,000 Building at West 79th St. Will Be Ready in 1932. | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/to-exhibit-american-art-copenhagen-display-will-be-opened-today-by.html | TO EXHIBIT AMERICAN ART.; Copenhagen Display Will Be Opened Today by King and Queen. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/hospital-children-confirmed.html | Hospital Children Confirmed. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/check-payments-fail-to-reach-1929-mark-volume-last-week-was-under.html | CHECK PAYMENTS FAIL TO REACH 1929 MARK; Volume Last Week Was Under the Previous Week--Steel Plants Activity Gains. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/lafayette-freshman-nine-wins.html | Lafayette Freshman Nine Wins. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/ship-ahoy-at-ccny-musical-comedy-written-by-students-to-open.html | "SHIP AHOY" AT C.C.N.Y.; Musical Comedy Written by Students to Open Tonight. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/gold-star-mothers-install-officers-wf-deegan-tells-meeting-of-the.html | GOLD STAR MOTHERS INSTALL OFFICERS; W.F. Deegan Tells Meeting of the City's Plans to Welcome the Western Delegation. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/czech-deputies-fight-as-reds-deride-foes-socialists-exchange-blows.html | CZECH DEPUTIES FIGHT AS REDS DERIDE FOES; Socialists Exchange Blows With Communists in Three Freefor-All Fights. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/youngstown-stock-put-in-2-classes-steel-company-suspends-transfer.html | YOUNGSTOWN STOCK PUT IN 2 CLASSES; Steel Company Suspends Transfer on Exchange of 330,000Dissenting Shares.PROBABLY EATON HOLDINGSNew Move in Fight Over Sale toBethlehem Results From PriceSet on Shares. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/senators-l7-hits-swamp-the-browns-slashing-attack-behind-sam-joness.html | SENATORS' l7 HITS SWAMP THE BROWNS; Slashing Attack Behind Sam Jones's Fine Pitching Leads to Victory. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/amherst-golfers-score-defeat-wesleyan-team-8-to-1-halligan-shoots.html | AMHERST GOLFERS SCORE.; Defeat Wesleyan Team, 8 to 1--- Halligan Shoots 79. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/boy-pastry-cooks-do-wonders-in-contest-make-cakes-pies-muffins-and.html | BOY PASTRY COOKS DO WONDERS IN CONTEST; Make Cakes, Pies, Muffins and Candy at Fair Without the Aid of Books. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/lady-bountiful.html | LADY BOUNTIFUL. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/contractor-is-stabbed-two-alleged-racketeers-seized-for-attack-on.html | CONTRACTOR IS STABBED.; Two Alleged Racketeers Seized for Attack on Bronx Painter. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/united-hospital-fund-submits-pension-plan-1200-directors-of-member.html | UNITED HOSPITAL FUND SUBMITS PENSION PLAN; 1,200 Directors of Member Institutions Get Proposal for Careof Aged Workers. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/minority-endorses-stock-issue.html | Minority Endorses Stock Issue. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/indians-late-attack-overcomes-red-sox-victors-score-six-runs-in.html | INDIANS' LATE ATTACK OVERCOMES RED SOX; Victors Score Six Runs in Last Two Innings--J. Sewell's Record of Consecutive Games Ends. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/kingsland-macy-urges-pulver-for-marshal-suffolk-republican-leader.html | KINGSLAND MACY URGES PULVER FOR MARSHAL; Suffolk Republican Leader Seeks in Washington 'Recognition for His County.' | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/urges-curb-on-drivers-jersey-manufacturers-head-favors-compulsory.html | URGES CURB ON DRIVERS.; Jersey Manufacturer's Head Favors Compulsory Auto Insurance. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/jed-harris-sails-today-to-engage-in-london-several-actors-for-his.html | JED HARRIS SAILS TODAY.; To Engage in London Several Actors for His Next Season's Plays. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/dilatory-census-takers.html | Dilatory Census Takers. | True | WOULD-BE CENSUSEE. | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/rutgers-netmen-lose-win-only-two-of-nine-matches-against-lafayette.html | RUTGERS NETMEN LOSE.; Win Only Two of Nine Matches Against Lafayette Team. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/dr-butler-to-speak-from-london.html | Dr. Butler to Speak From London. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/erasmus-boy-wins-oratorical-round-max-rapaport-is-second-to-enter.html | ERASMUS BOY WINS ORATORICAL ROUND; Max Rapaport Is Second to Enter Semi-Final Event in Regional Championship. GIRL TAKES SECOND HONORS Adelaide Whitford of Curtis Discussed Same Subject--Six Speakers in Contest. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/wrestling-bout-claims-interest.html | Wrestling Bout Claims Interest. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/museum-gets-fauna-from-south-america-six-months-expedition-crosses.html | MUSEUM GETS FAUNA FROM SOUTH AMERICA; Six Months Expedition Crosses Andes Six Times in Search for Species for Collections. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/7-officials-called-in-auto-racket-tuttle-summons-group-heads-which.html | 7 OFFICIALS CALLED IN AUTO 'RACKET'; Tuttle Summons Group Heads Which He Charges Promise 'Protection' to Owners. COMPLAINTS POURING IN State Prosecutor Says Names of Judges and Others Have Been Used In Selling Memberships. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/woman-dies-in-kansas-plane-crash.html | Woman Dies In Kansas Plane Crash. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. General Gas and Electric. New Jersey Power and Light. Northern Pennsylvania Power. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/john-d-rockefeller-jr-adds-1500000-to-2000000-gift-to-university.html | John D. Rockefeller Jr. Adds $1,500,000 To $2,000,000 Gift to University City, Paris | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/gov-cooper-holds-prison-fire-was-set-accepts-theory-of-fire-marshal.html | GOV. COOPER HOLDS PRISON FIRE WAS SET; Accepts Theory of Fire Marshal Instead of Inquiry Board, Which Blamed Wiring. DISASTER LAID TO SYSTEM Failure to Be Prepared for Such an Emergency Caused Loss of Life, Says Report. Fire Marshal Supports Governor. The Governor's Statement. Inquiry Board Blames Wiring. | True | By F. Raymond Daniell. Special To the New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/canada-answers-congress.html | CANADA ANSWERS CONGRESS. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/paisley-movie-head-cleared-of-homicide-manager-tells-how-panic.html | PAISLEY MOVIE HEAD CLEARED OF HOMICIDE; Manager Tells How Panic Began in Fire Which Cost Lives of Seventy Children. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/lasky-and-zukor-seek-german-film-accord-if-satisfactory-settlement.html | LASKY AND ZUKOR SEEK GERMAN FILM ACCORD; If Satisfactory Settlement Is Reached in Berlin, Paramount Will Begin Producing There. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/fund-worker-sues-city-mission-group-bronxville-man-asks-26000-from.html | FUND WORKER SUES CITY MISSION GROUP; Bronxville Man Asks $26,000 From Episcopal Society for Breach of Contract. MANNING DENIES CLAIM Says Employe in Centennial Campaign Was Discharged for Unsatisfactory Service. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/asks-for-leprosy-survey-governor-judd-of-hawaii-requests-wilbur-to.html | ASKS FOR LEPROSY SURVEY.; Governor Judd of Hawaii Requests Wilbur to Recommend Funds. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/mrs-jessup-gains-womens-net-final-beats-miss-page-62-61-while-miss.html | MRS. JESSUP GAINS WOMEN'S NET FINAL; Beats Miss Page, 6-2, 6-1, While Miss Townsend Defeats Miss Andrus, 6-1, 5-7, 6-3. | True | Special to The New York Times. | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/rain-halts-tilden-match-leads-prenn-40-when-contest-in-italian.html | RAIN HALTS TILDEN MATCH.; Leads Prenn, 4-0, When Contest in Italian Tourney Is Stopped. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/boston-police-chief-refuses-to-resign-defies-gov-allen-after-a.html | BOSTON POLICE CHIEF REFUSES TO RESIGN; Defies Gov. Allen After a Stormy Conference Over Charges of Corruption in Force. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/drflavius-packer-psychiatrist-dies-former-psychopathic-division.html | DR.FLAVIUS PACKER, PSYCHIATRIST, DIES; Former Psychopathic Division Head at Bellevue, 63, Was Mayor of Pawling, N.Y. FOUNDED TWO SANATORIA Sold Riverdale Institution in 1926, Then Started Second One--Close Friend of Dr. Gregory. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/none-in-294-square-miles.html | NONE IN 294 SQUARE MILES. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/phillips-petroleum-gives-stock-rights-675709-shares-offered-to.html | PHILLIPS PETROLEUM GIVES STOCK RIGHTS; 675,709 Shares Offered to Holders at $32 Each on Basis ofOne for Four Owned. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/swarthmore-wins-115-bunches-hits-in-two-innings-to-beat-hampden.html | SWARTHMORE WINS, 11-5.; Bunches Hits in Two Innings to Beat Hampden Sidney Nine. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/miss-stewart-wed-to-frederick-white-daughter-of-mr-and-mrs-william.html | MISS STEWART WED TO FREDERICK WHITE; Daughter of Mr. and Mrs. William H. Stewart a Bride in St.Luke's Church, Montclair.RECEPTION AT GOLF CLUBBishop Wilson R. Stearly of NewarkPerforms the Ceremony--Bridegroom's Father Is Best Man. | True | Photo Ira L. Hill. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/sterling-bank-leases-floor-in-bricken-casino-building.html | Sterling Bank Leases Floor In Bricken Casino Building | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/21000-for-boylan-as-college-head-higher-education-body-urges-this.html | $21,000 FOR BOYLAN AS COLLEGE HEAD; Higher Education Body Urges This Salary for President of Brooklyn Unit. APPROVAL IS EXPECTED Resolution Referred to Committee of Estimate Board--Increase for Dr. Robinson Now Likely. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/seattle-official-scoffs-antorg-man-there-sees-plot-to-hurt-soviet.html | SEATTLE OFFICIAL SCOFFS; Antorg Man There Sees Plot to Hurt Soviet Trade With Us. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/president-intends-slump-survey-only-proposed-commission-to-study.html | PRESIDENT INTENDS SLUMP SURVEY ONLY; Proposed Commission to Study Economic Crisis Will Attempt No Dictation. LACK OF HASTE STRESSED Legge, Whom President Thinks Able to Defend Himself, Answers the Chamber of Commerce. Waits for Complete Background. Thinks Legge Can Defend Himself. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/save-36-in-cuban-jail-fire-police-lead-out-prisoners-as-block.html | SAVE 36 IN CUBAN JAIL FIRE.; Police Lead Out Prisoners as Block Including a Hospital Burns. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/scholarship-for-a-singer-elizabeth-rethberg-gives-fund-for-new.html | SCHOLARSHIP FOR A SINGER; Elizabeth Rethberg Gives Fund for New Musicianship School. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/robins-late-drive-topples-cardinals-dodgers-open-western-invasion.html | ROBINS LATE DRIVE TOPPLES CARDINALS; Dodgers Open Western Invasion by Winning Through FourRun Rally in Eighth.BISSONETTE HITS HOME RUN Clout Is First Blow of Victors' Decisive Attack--Clark Scores First Triumph. Grabowski Puzzle at Start. Grabowski Routed From Box. | True | By Roscoe McGowen. Special To the New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/a-portrait.html | A PORTRAIT. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/leaves-for-algeria-fetes-doumergue-quits-paris-for-centenary-of.html | LEAVES FOR ALGERIA FETES.; Doumergue Quits Paris for Centenary of Acquisition of Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/uniform-traffic-regulation.html | UNIFORM TRAFFIC REGULATION | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/boston-college-upsets-syracuse-seven-errors-by-the-losers-at.html | BOSTON COLLEGE UPSETS SYRACUSE; Seven Errors by the Losers at Critical Moments Factors in Their 8-3 Defeat. TOPOL CONNECTS FOR HOMER Sends Losers Away to Two-Run Lead in First--Four Tallies in Third Clinch Contest. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/mail-reaches-destinations-320-pounds-delivered-at-buenos-aires.html | MAIL REACHES DESTINATIONS; 320 Pounds Delivered at Buenos Aires Ahead of Schedule. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/northerners-ban-name-of-peiping-chinese-under-yen-declare-their.html | NORTHERNERS BAN NAME OF 'PEIPING'; Chinese Under Yen Declare Their Capital Is 'Peking' and Await Congress. STABLE GOVERNMENT IS AIM Convention This Month Will Form New Regime With Yen as Head and Feng as Marshal. Wang Is Pro-Communist. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/sees-our-culture-leading-in-30-years-wolf-von-dewall-returning-to.html | SEES OUR CULTURE LEADING IN 30 YEARS; Wolf Von Dewall, Returning to Germany, Finds Industry Basis for Great Advance. CALLS SENATORS NARROW Asserts They Are Not Best Type of Americans--Lauds Hospitality, Criticizes Stress on Sports. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/springfield-wins-sixth-lipp-stars-on-mound-and-at-bat-in-beating.html | SPRINGFIELD WINS SIXTH; Lipp Stars on Mound and at Bat in Beating Conn. Aggies. | True | Special to The New York Times | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/explorers-pacify-chinese-andrews-reports-to-museum-that-gobi.html | EXPLORERS PACIFY CHINESE; Andrews Reports to Museum That Gobi Expedition Will Be Resumed. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/bishops-wife-quits-boston-dar.html | Bishop's Wife Quits Boston D.A.R. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/fordham-cubs-beaten-lose-to-samuel-johnson-academy-nine-by-5to4.html | FORDHAM CUBS BEATEN.; Lose to Samuel Johnson Academy Nine by 5-to-4 Score. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/sports-coach-seeks-postmastership.html | Sports Coach Seeks Postmastership. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/st-johns-rallies-to-beat-villanova-scores-9to8-victory-after.html | ST. JOHN'S RALLIES TO BEAT VILLANOVA; Scores 9-to-8 Victory After Manning Takes Mound in Third and Checks Foes. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/roosevelt-of-yonkers-victor.html | Roosevelt of Yonkers Victor. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/new-tong-war-threatens-chinatown-in-state-of-siege-as-whalen-acts.html | NEW TONG WAR THREATENS; Chinatown In State of Siege as Whalen Acts to Avert Hostilities. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/chicago-park-1800000-issue-of-4-per-cents-set-for-may-14.html | Chicago Park $1,800,000 Issue Of 4 Per Cents Set for May 14 | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/firemen-struggle-two-hours-to-save-cat-caught-in-crevice.html | Firemen Struggle Two Hours To Save Cat Caught in Crevice | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/athletics-bats-again-halt-tigers-champions-pound-out-14-hits-in.html | ATHLETICS BATS AGAIN HALT TIGERS; Champions Pound Out 14 Hits in Second Straight Victory Over Detroit. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/to-list-two-big-utilities-exchange-likely-to-get-pleas-from-niagara.html | TO LIST TWO BIG UTILITIES; Exchange Likely to Get Pleas From Niagara Hudson and American Gas. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/penn-golfers-lose-to-princeton-team-dunlap-beats-brodbeck-5-and-4.html | PENN GOLFERS LOSE TO PRINCETON TEAM; Dunlap Beats Brodbeck, 5 and 4, in Feature Match as Tigers Triumph, 8-1. | True | Special to the New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/pirates-take-lead-by-beating-braves-petty-stops-boston-rally-in-the.html | PIRATES TAKE LEAD BY BEATING BRAVES; Petty Stops Boston Rally in the Ninth After Relieving Kremer With Bases Filled. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/300-escape-fjord-cavein-one-dead-two-factories-wrecked-in-trondhjem.html | 300 ESCAPE FJORD CAVE-IN.; One Dead, Two Factories Wrecked in Trondhjem Landslide. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/returns-in-westchester-census-gives-tarrytown-6740-croton-2436.html | RETURNS IN WESTCHESTER.; Census Gives Tarrytown 6,740, Croton 2,436, Pelham 2,031. | True | Special to The New York Times. | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/45660692-sought-by-municipalities-19775000-bond-issue-for.html | $45,660,692 SOUGHT BY MUNICIPALITIES; $19,775,000 Bond Issue for Westchester County Leads Offerings Next Week. FIRMER TONE IN MARKET Improvement Due to Cut in the Rediscount Rate, but Few Prices Advance. Three Important Future Issues. Issues Scheduled for Week. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/walker-lolls-on-bermuda-ship-spends-most-of-day-in-cabin.html | Walker Lolls on Bermuda Ship; Spends Most of Day in Cabin | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/world-scope-voted-by-junior-league-delegates-agree-to-expand-the.html | WORLD SCOPE VOTED BY JUNIOR LEAGUE; Delegates Agree to Expand the Organization to Admit Foreign Members. 2 OFFICERS ARE ELECTED Mrs. Carleton Palmer Urges Clubs to Foster World Peace and Outlaw War Forever. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/plans-banana-law-change-costa-rican-congress-elects-its-chief.html | PLANS BANANA LAW CHANGE.; Costa Rican Congress Elects Its Chief Executives. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/dorothy-mackaill-in-film-she-plays-role-of-novelist-in-strictly.html | DOROTHY MACKAILL IN FILM.; She Plays Role of Novelist in "Strictly Modern" at Strand. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/holy-cross-nine-takes-5th-in-row-easily-turns-back-vermont-by-81.html | HOLY CROSS NINE TAKES 5TH IN ROW; Easily Turns Back Vermont by 8-1, Ryan Getting Homer, Double and Single. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/harvard-scrubwomen-to-receive-back-pay-corliss-lamont-says.html | HARVARD SCRUBWOMEN TO RECEIVE 'BACK PAY'; Corliss Lamont Says University Will Give Each $280--Plan to Raise Fund Here Held Up. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/789921-in-baltimore-census-shows-population-gain-of-56095-in-decade.html | 789,921 IN BALTIMORE.; Census Shows Population Gain of 56,095 in Decade. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/cab-signal-system-on-jersey-central-railroad-abolishes-wayside.html | CAB SIGNAL SYSTEM ON JERSEY CENTRAL; Railroad Abolishes Wayside Lights Between Matawan and Atlantic Highlands. PROFITS SHOW INCREASE Net Income for Last Year Up $1,008,000 to $5,042,000-- Year's Outlook Good. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/early-drive-helps-nyu-check-duke-violet-scores-6-runs-in-second-to.html | EARLY DRIVE HELPS N.Y.U. CHECK DUKE; Violet Scores 6 Runs in Second to Snap Southerners' String After Seven in Row. CLYDE STARS AS RELIEF Replaces Schmotzer and Halts Losers--Kistler, Farley, Hoffman Batting Leaders--Score, 12-7. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/l682915-fans-80000-gain-at-pro-hockey-league-matches.html | l,682,915 Fans, 80,000 Gain, At Pro Hockey League Matches | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/seek-witnesses-in-burning-of-ship.html | Seek Witnesses in Burning of Ship. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/fire-department.html | Fire Department. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/buys-gas-unit-in-texas-united-company-pays-above-1000000-for-the.html | BUYS GAS UNIT IN TEXAS; United Company Pays Above $1,000,000 for the Moran System. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/anthracite-miners-sustain-their-umpire-pennsylvania-convention.html | ANTHRACITE MINERS SUSTAIN THEIR UMPIRE; Pennsylvania Convention Votes Confidence in Gorman When Districts Assail Him. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/prof-hayes-seeks-light-on-book-ban-asks-superintendents-board-what.html | PROF. HAYES SEEKS LIGHT ON BOOK BAN; Asks Superintendents' Board What Passages Were Picked After Complaint of Rector. DR. HAUGHWOUT EXPLAINS Calls Religious Parts so Partisan as to Stir Prejudices, and Cites Other Points of Criticism. Amplifies His Criticism. Cites Other Objections. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/average-prices-down-1-further-in-april-duns-compilation-shows-7.html | AVERAGE PRICES DOWN 1% FURTHER IN APRIL; Dun's Compilation Shows 7 % Decline Since October--Lowest May Average Since 1924. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/police-department.html | Police Department. | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/accused-of-taking-5000-official-of-jersey-city-loan-organization.html | ACCUSED OF TAKING $5,000.; Official of Jersey City Loan Organization Named in Warrant. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/dr-flexner-assails-medical-project-brooklyn-plan-for-a-school.html | DR. FLEXNER ASSAILS MEDICAL PROJECT; Brooklyn Plan for a School Linked to Hospitals Is Step Backward, He Asserts. FAVORS UNIVERSITY TREND Independent Colleges Unsound, He Says--Calls $1,000,000 Far Too Small an Endowment. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/allows-water-rate-rise-utility-board-approves-20-increase-by.html | ALLOWS WATER RATE RISE.; Utility Board Approves 20% Increase by Hackensack Company. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/evander-childs-track-winner.html | Evander Childs Track Winner. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/forty-reds-seized-in-mexico.html | Forty Reds Seized In Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/ccny-net-team-loses-bows-to-harvards-tennis-squad-by-9-matches-to.html | C.C.N.Y. NET TEAM LOSES.; Bows to Harvard's Tennis Squad by 9 Matches to None. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/reich-budget-put-at-2685000000-figure-is-84000000-over-the-expenses.html | REICH BUDGET PUT AT $2,685,000,000; Figure Is $84,000,000 Over the Expenses for 1929, Plus Old $75,000,000 Deficit. NEED FOR ECONOMY URGED Socialists and Centrists Hint They Will Oppose Plans for New Battle Cruiser. GOVERNMENT IN DILEMMA Depending on Nationalists, It Faces Sudden Defiance of Bloc of Party Insurgents. Calls Delay's Effect Bad. Insurgent Bloc In Control. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/rebellion-in-brazil-reported-near-end-parahyba-state-forces-said-to.html | REBELLION IN BRAZIL REPORTED NEAR END; Parahyba State Forces Said to Be Closing in On Pereira in Princeza. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/evangelist-seeks-respite-mrs-mcpherson-would-get-away-from-worksees.html | EVANGELIST SEEKS RESPITE.; Mrs. McPherson Would "Get Away" From Work--Sees Turkish Dance. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/army-expert-backs-erie-canal-project-deakyne-tells-the-senate.html | ARMY EXPERT BACKS ERIE CANAL PROJECT; Deakyne Tells the Senate Committee It Would Not Be LakesSt. Lawrence Waterway.COPELAND IN SHARP DEBATE He and Vandenberg Clash as HouseRivers and Harbors Bill Is Taken Up. Reversal of Opinion Alleged. Deakyne Denies Duplication. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/35000-stockholders-in-trust.html | 35,000 Stockholders in Trust. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/princeton-jv-scores-defeats-penn-ac-in-first-tennis-match-by-4-to-3.html | PRINCETON J.V. SCORES; Defeats Penn A.C. in First Tennis Match by 4 to 3. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/to-honor-byrd-at-canal-army-navy-and-civic-authorities-plan-welcome.html | TO HONOR BYRD AT CANAL.; Army, Navy and Civic Authorities Plan Welcome for Explorer. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/san-franciscos-mr-zyxx-fails-to-nose-out-new-yorks-zzzyn.html | San Francisco's Mr. Zyxx Fails To Nose Out New York's Zzzyn | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/sports-of-the-times-the-third-boat-boats-to-rent-along-the-river.html | Sports of the Times; The Third Boat. Boats to Rent. Along the River. | True | Reg. U.S. Pat. Off. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/detroit-creamery-passes-dividend.html | Detroit Creamery Passes Dividend. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/madoo-papers-are-filed-ouster-move-in-communist-case-goes-to.html | M'ADOO PAPERS ARE FILED.; Ouster Move In Communist Case Goes to Appellate Division. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/chain-store-sales-national-bellas-hess-neisner-brothers-bg-sandwich.html | CHAIN STORE SALES.; National Bellas Hess. Neisner Brothers. B/G Sandwich Shops, Inc. | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/attack-rail-coke-rate-midwestern-steel-makers-tell-ic-c-southern.html | ATTACK RAIL COKE RATE.; Mid-Western Steel Makers Tell I.C. C. Southern Rate Is Discriminatory. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/storms-toll-24-damage-5000000-red-cross-rushes-aid-to-sufferers-in.html | STORM'S TOLL 24; DAMAGE $5,000,000; Red Cross Rushes Aid to Sufferers in Gales and TornadoesThat Hit 9 Central States.FEARS FELT FOR AVIATORLieut. R.E. Cobb Is MissingonFlight From Illinois to SelfridgeField, Mich. Tent Shelters Provided. Fear for Army Flier. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/second-story-murder-weak-mystery-film-carricature-is-flat-and.html | "SECOND STORY MURDER."; Weak Mystery Film Carricature Is Flat and Uninteresting. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/stabilizing-industry.html | Stabilizing Industry. | True | ERNEST G. DRAPER. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/omnibus-veto-kills-125-albany-bills-extension-of-time-for-railroad.html | OMNIBUS VETO KILLS 125 ALBANY BILLS; 'Extension of Time for Railroad Electrification in City Is Refused by Governor. AIR LAW PLAN SCRAPPED Move to Ease Stage Padlock Law Lost—Roosevelt Vetoes Total 274, Far Above Smith's. Aviation Law Bill Rejected. OMNIBUS VETO KILLS 125 ALBANY BILLS Various Reasons Assigned. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/hoover-not-dry-at-heart-stayton-said-in-letter-denies-giving-wet.html | HOOVER 'NOT DRY AT HEART,' STAYTON SAID IN LETTER; DENIES GIVING WET PARTY; VIEWS REVEALED AT HEARING President 'Dry Because of Votes,' Wet Leader Told Philadelphian. SENATORS TERMED ABUSIVE Heflin and Sheppard Sent Out Propaganda 'to Get Money,' He Wrote General Andrews. LIQUOR AT DINNER AIRED Witness Denies Hand in Baltimore Fete 'in Honor of aPresidential Candidate.' Heflin and Sheppard Attacked. Captain Stayton's Letter. HOOVER IS CALLED 'NOT DRY AT HEART' Senators Termed "Abusive." Stayton Denies Buying Liquor. Says Package Contained Brandy. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/todd-going-to-europe-sails-today-to-arrange-for-making-pulverized.html | TODD GOING TO EUROPE.; Sails Today to Arrange for Making Pulverized Coal Burners. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/rewards-heroism-of-auburn-convicts-roosevelt-commutes-terms-of-six.html | REWARDS HEROISM OF AUBURN CONVICTS; Roosevelt Commutes Terms of Six Who Aided Guards in Prison Riot. THEY SAVED OTHERS' LIVES Governor Says They Risked Their Own In Aiding State--Queens Bandit Included. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/louisiana-wins-boundary-dispute.html | Louisiana Wins Boundary Dispute. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/wisconsin-to-honor-old-rival-with-minnesota-day-on-may-17.html | Wisconsin to Honor Old Rival With Minnesota Day on May 17 | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/22-hits-swamp-reading-keys-overwhelmed-by-buffalo-barrage-in-third.html | 22 HITS SWAMP READING.; Keys Overwhelmed by Buffalo Barrage in Third of Series. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/assails-jazz-journalism-ai-finloy-urges-leading-papers-to-join-in.html | ASSAILS "JAZZ JOURNALISM"; A.I. Finloy Urges Leading Papers to Join In Raising Standards. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/markets-in-london-paris-and-berlin-prices-weaken-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Weaken on the English Exchange After Upswing in the Forenoon. FRENCH TRADING IMPROVES Discount Reductions Ease the Credit Situation--Tone Firmer on German Boerse. London Closing Prices. Paris Session Fairly Active. Paris Closing Prices. General Advance in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/eleven-big-liners-in-weekend-fleet-six-are-heading-for-countries-in.html | ELEVEN BIG LINERS IN WEEK-END FLEET; Six Are Heading for Countries in Europe and Five for Southern Ports. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/shippers-off-today-to-world-congress-19-nations-will-discuss-plan.html | SHIPPERS OFF TODAY TO WORLD CONGRESS; 19 Nations Will Discuss Plan for Uniform Ship Load Line at London Session. BILL ALREADY PASSED HERE Effective Sept. 2, It Empowers the Secretary of Commerce to Name Maximum Cargo Depth. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/lindbergh-at-miami-ending-mail-flight-completes-round-trip-of-seven.html | LINDBERGH AT MIAMI ENDING MAIL FLIGHT; Completes Round Trip of Seven Days Between Florida and Cristobal. SENDS OWN RADIO MESSAGE Only Faster Planes Will Now Reduce Air-Mail Time Betweenthe Americas, He Says. Flies at High Altitude. Coming North Today. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/clippedeared-schnauzer-pups-evicted-by-city-liked-fifth-avenue-but.html | Clipped-Eared Schnauzer Pups Evicted by City; Liked Fifth Avenue, but Court Banishes Them | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/sees-the-americas-forged-in-peace-ambassador-alfaro-calls.html | SEES THE AMERICAS FORGED IN PEACE; Ambassador Alfara Calls PanAmerican Treaties MostAdvanced in World.ARBITRATION IS KEYSTONE This Shants Clashes to Adjustmentby International Law, He Tells Relations institute. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/austin-still-on-british-team-will-stay-idle-at-own-request.html | Austin Still on British Team; Will Stay Idle at Own Request | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/prof-bohlen-sees-wet-victory-ahead-pennsylvania-is-battleground-of.html | PROF. BOHLEN SEES WET VICTORY AHEAD; Pennsylvania Is Battleground of First Great Struggle for Repeal, He Declares Here. HOLDS FEAR INJURIES CAUSE Says He Is Running for Senate to Show Politicians They Can Defy Anti-Saloon League. Sees Wet Strength Growing. Seeks to Encourage Others. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/church-strife-end-sought-by-council-presbyterian-assembly-will-get.html | CHURCH STRIFE END SOUGHT BY COUNCIL; Presbyterian Assembly Will Get a Report on Dissensions Between Sessions and Trustees.CARE IN ELECTION URGED "Tactless and Domineering" Person Should Not Be Put inOffice, It Is Declared. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/australia-takes-lead-in-davis-cup-play-japan-and-yugoslavia-also-go.html | AUSTRALIA TAKES LEAD IN DAVIS CUP PLAY; Japan and Yugoslavia Also Go Ahead--Even Breaks in 2 Other Matches. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/divorces-jean-herter-in-paris.html | Divorces Jean Herter in Paris. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/cochet-loses-to-irish-player-in-biarritz-tourney-upset.html | Cochet Loses to Irish Player In Biarritz Tourney Upset | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/406829020-rise-in-brokers-loans-april-increase-brings-total-to.html | $406,829,020 RISE IN BROKERS' LOANS; April Increase Brings, Total to $5,063,131,359, Stock Exchange Reports.GAIN EQUAL TO PREDICTIONS Compares With $306,000,000 Shown by Federal Reserve Bank forFour-Week Period. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/emery-insurance-case-settled.html | Emery Insurance Case Settled. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/derby-hopes-show-speed-broadway-limited-and-kilkerry-step-fast-at.html | DERBY HOPES SHOW SPEED.; Broadway Limited and Kilkerry Step Fast at Louisville. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/market-crash-in-talkie-clancy-in-wall-street-at-colony-contrasts.html | MARKET CRASH IN TALKIE; "Clancy in Wall Street" at Colony Contrasts Scot and Irish. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/covering-slackens-weakening-cotton-decline-in-takings-by-spinners.html | COVERING SLACKENS, WEAKENING COTTON; Decline in Takings by Spinners and Lower Export Figures Have Effect. CERTIFICATED STOCKS RISE Premiums on Old-Crop Deliveries Are Maintained--July Is In Less Demand. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/fox-film-promotes-grainger.html | Fox Film Promotes Grainger. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/to-convene-at-buffalo-roosevelt-committee-on-employment-will.html | TO CONVENE AT BUFFALO; Roosevelt Committee on Employment Will Continue Studies. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/oilstocks-trust-applies-for-listing-the-petroleum-corporation-of.html | OIL-STOCKS TRUST APPLIES FOR LISTING; The Petroleum Corporation of America Is First in Its Line to Aspire to Big Board. ASSETS ARE $103,506,880 Shares Are Owned in Many Large Companies Producing Oil, Gas and Electricity. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/princeton-freshmen-win-score-3d-straight-tennis-victory-by-beating.html | PRINCETON FRESHMEN WIN.; Score 3d Straight Tennis Victory by Beating Princeton Prep, 8-1. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/builder-cleared-in-forgery-case.html | Builder Cleared in Forgery Case. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/air-death-here-laid-to-publicity-stunt-lion-tamer-planned-to-leap.html | AIR DEATH HERE LAID TO PUBLICITY STUNT; Lion Tamer Planned to Leap Into Park Zoo, Whalen Tells Clubwomen. PASSENGER DISPUTES HIM Asserts Flight That Ended in Crash in West 64th Street Was Only a Pleasure Trip. Passenger Disputes Charge. May Day Tactics Extolled. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/warned-by-madoo-on-court-discipline-magistrates-get-letter-asking.html | WARNED BY M'ADOO ON COURT DISCIPLINE; Magistrates Get Letter Asking Reports if Bureaus and Employes Err in Duties. CITES HIS NEW POWERS Points Out He Can Now Punish the Attaches and Urges Conduct Above Just Criticism. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/jamaica-hitless-as-newtown-wins-zitek-blanks-defending-ps-al-city.html | JAMAICA HITLESS AS NEWTOWN WINS; Zitek Blanks Defending P.S. A.L. City Champions as Mates Triumph, 5-0. JEFFERSON IS VICTOR, 7-6 Flushing, Richmond Hill Each Capture Ninth Straight-- OtherSchool Results. Jefferson Beats Erasmus. Flushing Wins Ninth in Row. Boys High Blanks Lane. Richmond Hill Wins Again. Manual Training Scores. St. Francis Prep Beaten. Manhattan Prep Is Victor. Brooklyn Prep Wins, 10--7. Mt. Vernon Triumphs, 4--2. Brooklyn Tech Triumphs. Commerce Conquers Haaren. Bushwick Rallies to Win. St. Ann's Wins Third Straight. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/free-state-to-pay-bonds-suit-here-reveals-deal-with-washington-on.html | FREE STATE TO PAY BONDS.; Suit Here Reveals Deal With Washington on Irish Republic Issue. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/holy-name-club-wins-boxing-laurels-takes-six-of-11-bouts-contested.html | HOLY NAME CLUB WINS BOXING LAURELS; Takes Six of 11 Bouts Contested With Ascension Parish House in St. Nicholas Arena. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/seaback-increases-lead-in-front-in-cue-match-with-st-jean-1251-to.html | SEABACK INCREASES LEAD.; In Front in Cue Match With St. Jean, 1,251 to 1,077. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/delays-keel-laying-of-three-cruisers-navy-holds-back-work-for.html | DELAYS KEEL LAYING OF THREE CRUISERS; Navy Holds Back Work for Another Month Because of Changes in Design. TREATY HEARINGS MONDAY Administration Is Assured That Any Fight in the Senate on Pact Will Be Short-Lived. Study Entire Cruiser Building. Borah Said to Favor Treaty. Hearings to Begin Monday. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/high-school-boy-sets-record-in-pole-vault-leap-of-13-feet-4-inches.html | HIGH SCHOOL BOY SETS RECORD IN POLE VAULT; Leap of 13 Feet 4 Inches By Won-- sowicz at Ohio Relays Breaks Interscholastic Mark. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/dr-el-partridge-dies-at-77-years-prominent-physician-and-teacher-of.html | DR. E.L. PARTRIDGE DIES AT 77 YEARS; Prominent Physician and Teacher of Medicine Was Stricken at Dinner to Dr. D. Bryson Delavan. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/party-for-hayden-stone-co.html | Party for Hayden, Stone & Co. | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/puts-blame-on-legislators-prof-glueck-also-censures-prison.html | PUTS BLAME ON LEGISLATORS.; Prof. Glueck Also Censures Prison Officials for Riots. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/girl-17-kills-herself-takes-poison-before-fiance-when-wedding-is.html | GIRL, 17, KILLS HERSELF.; Takes Poison Before Fiance When Wedding Is Put Off. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/alters-building-plan-of-new-cruiser-here-navys-order-delays-laying.html | ALTERS BUILDING PLAN OF NEW CRUISER HERE; Navy's Order Delays Laying of Keel--150 Men May Be Out of Work in Brooklyn. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/bread-line-reveals-many-in-distress-socialist-womens-kitchen-has.html | BREAD LINE REVEALS MANY IN DISTRESS; Socialist Women's Kitchen Has Long List of "White Collar" Workers Seeking Food. 140 ARE FED THE FIRST DAY Dairy Arms, Bakery, Butcher and Gas Company Cooperate to Aid In Emergency Relief. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/sidar-at-takeoff-field-mexican-flier-will-start-buenos-aires-flight.html | SIDAR AT TAKE-OFF FIELD.; Mexican Flier Will Start Buenos Aires Flight in Ten Days. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/insurance-agents-to-meet.html | Insurance Agents to Meet. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/drys-lose-five-more-cities-wet-gains-continue-in-4-reported-for-the.html | DRYS LOSE FIVE MORE CITIES; Wet Gains Continue in 4 Reported for the Second Time. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/7000-searched-on-leaving-bremen-as-she-sails-customs-men-after.html | 7,000 Searched on Leaving Bremen as She Sails; Customs Men, After Liquor, Revive Hip-Slapping | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/harvard-track-men-gain-lead-in-meet-crimson-qualifies-36-in-greater.html | HARVARD TRACK MEN GAIN LEAD IN MEET; Crimson Qualifies 36 in Greater Boston Intercollegiates--M. I. T. Next With 14. FRESHMEN ALSO IN FRONT Score 49 Points In Field Events to Tufts' 19--Place 18 in Finals, While M.I.T. Has 13. Field Events Concluded. Cobb Comes From Behind. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/princeton-crews-meet-mit-today-varsity-jv-150pound-and-freshman.html | PRINCETON CREWS MEET M.I.T. TODAY; Varsity, J.V., 150-Pound and Freshman Shells to Race on Lake Carnegie. DEBUT FOR NASSAU EIGHTS Tigers Hold Edge In Series, Having Won Two Previous Regattas and Lost One. Four Sophomores in Shell. Men in Good Condition. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/doctors-honor-jacobi-centenary-observed-at-dinner-of-academy-of.html | DOCTORS HONOR JACOBI.; Centenary Observed at Dinner of Academy of Medicine. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/toronto-wins-in-ninth-rally-in-the-final-session-turns-back.html | TORONTO WINS IN NINTH.; Rally in the Final Session Turns Back Baltimore. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/loft-officers-get-writ-miller-and-associates-restrained-from.html | LOFT OFFICERS GET WRIT.; Miller and Associates Restrained From Interfering With Guth. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/senate-will-vote-on-parker-monday-outcome-is-still-in-doubt-as.html | SENATE WILL VOTE ON PARKER MONDAY; Outcome Is Still in Doubt as Norris Closes Debate for the Opposition. HE URGES'HUMANLIBERTIES' Senator Fess Declares Congress Should Change the Injunction Law if It Is Wrong, Puts Human Questions First. SENATE WILL VOTE ON PARKER MONDAY | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/get-pressed-steel-plant-british-replace-americans-in-move-to-aid.html | GET PRESSED STEEL PLANT.; British Replace Americans in Move to Aid Automobile Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/vpi-nine-triumphs-murden-holds-north-carolina-state-to-5-hits-in-51.html | V.P.I. NINE TRIUMPHS.; Murden Holds North Carolina State to 5 Hits in 5-1 Victory. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/tossed-4-days-in-lifeboat-men-seeking-aid-for-ship-leaking-in-gulf.html | TOSSED 4 DAYS IN LIFEBOAT.; Men Seeking Aid for Ship Leaking In Gulf Reach Mexican Coast. | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/columbias-rally-tops-cornell-nine-lions-push-over-three-runs-in.html | COLUMBIA'S RALLY TOPS CORNELL NINE; Lions Push Over Three Runs in Ninth to Overcome Ithacans' 7-to-5 Lead. BRADLEY'S BLOW DECISIVE Hit Sends in Balquist and McLaughlin--Victors Take Fourth Placein League Standing. Bradley Breaks Up Game. Columbia Scores Run. | True | Times Wide World Photo. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/appalachian-gas-to-borrow.html | Appalachian Gas to Borrow. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/nicaraguan-bond-debt-reduced-15-in-1929-700000-cut-is-largest-ever.html | NICARAGUAN BOND DEBT REDUCED 15% IN 1929; $700,000 Cut Is Largest Ever Recorded by Country--Foreign Trade Was High. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/business-world-foresee-retail-gains-this-month-march-woolen.html | BUSINESS WORLD; Foresee Retail Gains This Month. March Woolen Billings Gained. Resident Buyers to Meet. Survey Uncovers Old Rug Stocks. To Confer on Store Hours Bill. Huth Fur Sales Total $3,400,000. Beach Bag Novelty Offered. Cheap Raw Silk a Fall Factor. Anthracite Cut Brought Order. Gray Goods Market Still Quiet. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/jersey-city-takes-fourth-game-in-row-topples-rochester-for-the.html | JERSEY CITY TAKES FOURTH GAME IN ROW; Topples Rochester for the Third Straight Time and Gains Tie for Fifth Place. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/theatre-league-to-meet-monday.html | Theatre League to Meet Monday. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/get-4800-in-holdup-five-robbers-escape-with-payroll-at-brooklyn.html | GET $4,800 IN HOLD-UP.; Five Robbers Escape With Payroll at Brooklyn Bakery Plant. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/alto-is-home-first-beating-bob-rogers-mrs-jw-smiths-entry-triumphs.html | ALTO IS HOME FIRST, BEATING BOB ROGERS; Mrs. J.W. Smith's Entry Triumphs in Feature at Aurora --Tanist Is Third. PUBLICATION IS VICTOR Figures In Double for Mikel & Son Stable as Lucky Drift Also Shows the Way.. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/army-flier-killed-in-crash-on-home-farm-in-missouri.html | Army Flier Killed in Crash On Home Farm in Missouri | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/power-delegates-chosen-ten-selected-to-represent-united-states-at.html | POWER DELEGATES CHOSEN.; Ten Selected to Represent United States at Berlin Conference. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/city-moves-to-ban-graft-by-creating-new-bureau-to-check-up-public.html | CITY MOVES TO BAN GRAFT BY CREATING NEW BUREAU TO CHECK UP PUBLIC BIDS; BERRY'S PLAN IS APPROVED Agency Under Controller to Collect Cost Data for Comparisons. ADDS $401,228 TO PAYROLL Finance Department Will Get 226 More Employee Under, Civil Service Regulations. AIM IS TO AVERT 'SCANDALS Move, Partly Outgrowth of the Queens Sewer Case, Viewed as Reply to Connolly. Payroll Increased $401,228. Will Collect Cost Data. No Personnel Increase Since 1928. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/hoover-is-neutral-in-jersey-contest-frelinghuysen-gets-message.html | HOOVER IS NEUTRAL IN JERSEY CONTEST; Frelinghuysen Gets Message Saying No Stand Has Been Taken for Opponent. MORROW REMAINS ENVOY Washington Hears Prediction He Will Make Senate Race on Radical Modification Issue. Morrow to Stay as Envoy. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/princeton-cubs-victors-triumph-over-hill-school-nine-by-score-of-8.html | PRINCETON CUBS VICTORS.; Triumph Over Hill School Nine by Score of 8 to 3. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/changes-in-companies-fg-coburn-heads-american-airwaysa-bossak-with.html | CHANGES IN COMPANIES.; F.G. Coburn Heads American Airways--A. Bossak With Wade Bros. | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/increase-for-week-in-bank-clearings-total-of-11422911000-though-is.html | INCREASE FOR WEEK IN BANK CLEARINGS; Total of $11,422,911,000, Though, Is 8.5% Below Figures for a Year Ago. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/gen-morgans-home-now-kentucky-shrine-house-restored-as-in-war-days.html | GEN. MORGAN'S HOME NOW KENTUCKY SHRINE; House Restored as in War Days When Confederate Raider Rode Through It to Elude Foes. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/25000000-merger-of-dye-companies-chemical-division-of-newport-to.html | $25,000,000 MERGER OF DYE COMPANIES; Chemical Division of Newport to Join With International Printing Ink. NEW CONCERN PLANNED Will Operate Under a Delaware Charter--Newport to Continue Wood Distilling. Terms of the Merger. Basis of the Exchange. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/kashdansteiner-draw-eighth-game-of-their-chess-match-is-deadlocked.html | KASHDAN-STEINER DRAW; Eighth Game of Their Chess Match Is Deadlocked. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/cole-system-has-faults-but-malingering-by-british-workers-is-held.html | COLE SYSTEM HAS FAULTS; But Malingering by British Workers Is Held to Be Negligible. | True | MARY B. GILSON. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/city-litter-drive-ordered-dorman-plans-court-action-if-rubbish-in.html | CITY LITTER DRIVE ORDERED; Dorman Plans Court Action If Rubbish in Buildings Is Ignored. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/kohler-company-lent-money-for-campaign-wisconsin-state-chairman.html | KOHLER COMPANY LENT MONEY FOR CAMPAIGN; Wisconsin State Chairman Testifies at Trial of Governor onPrimary Charges. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/dominic-angelo-gives-piano-recital.html | Dominic Angelo Gives Piano Recital | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/yale-wins-at-tennis-from-lehigh-rivals-triumphs-by-7-to-2-at-new.html | YALE WINS AT TENNIS FROM LEHIGH RIVALS; Triumphs by 7 to 2 at New Haven--Seligson Turns Back Luce in Straight Sets. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/12000-fans-see-night-ball-game-powerful-projectors-flood-park-with.html | 12,000 FANS SEE NIGHT BALL GAME; Powerful Projectors Flood Park With 50,000,000 Candle Power at Des Moines. VENTURE CALLED SUCCESS President Keyser Predicts New Life for Minor Leagues--Only Four Errors in Contest. Interest in the Test. Game Broadcast Here. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/bankers-to-hear-morrow-ambassador-to-address-new-jersey-financiers.html | BANKERS TO HEAR MORROW; Ambassador to Address New Jersey Financiers on May 16. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/president-cosgrave-indisposed.html | President Cosgrave Indisposed. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/chicago-taxes-seen-as-equal-to-debts-holders-of-bonds-and-warrants.html | CHICAGO TAXES SEEN AS EQUAL TO DEBTS; Holders of Bonds and Warrants Appear Safe as Result of 1928 Reassessment. FUNDS WILL FLOW IN SOON Returns Expected to Be Reduced 10% Through Losses and Cost of Collection. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/matsuyama-defeats-lawler.html | Matsuyama Defeats Lawler. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/lila-jimerson-moves-to-get-second-trial-indians-new-counsel-drop.html | LILA JIMERSON MOVES TO GET SECOND TRIAL; Indian's New Counsel Drop Assurance of Life--Prosecutor AsksCase Be Started Monday. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/kelley-of-evander-advance-at-tennis-gains-semifinal-round-with-2.html | KELLEY OF EVANDER ADVANCE AT TENNIS; Gains Semi-Final Round With 2 Victories in Interscholastic Tournament at Penn. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/davis-for-the-dry-law-labor-secretary-seeking-senate-seat-in-accord.html | DAVIS FOR THE DRY LAW; Labor Secretary, Seeking Senate Seat, In Accord With Hoover. | True | Special to The New York Times. | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/trading-in-wheat-dull-and-narrow-finish-is-cent-up-to-cent-downmay.html | TRADING IN WHEAT DULL AND NARROW; Finish Is Cent Up to Cent Down--May Is Only 2 Cents Under July's Price. CORN OFF, LACKING SUPPORT Oats Close Irregular, May Going to Discount Under July--Rye Quotations Mixed. Sees Lower Spring Wheat Acreage. Scattered Liquidation in Corn. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/liverpools-cotton-week-british-stocks-reduced-imports-slightly.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced, Imports Slightly Smaller. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/proclaims-mothers-day-roosevelt-calls-upon-people-of-state-to.html | PROCLAIMS MOTHER'S DAY.; Roosevelt Calls Upon People of State to Observe May 11. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/puget-sound-power-issue-sold.html | Puget Sound Power Issue Sold. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/three-glider-events-won-by-test-pilot-atwater-gets-prizes-in.html | THREE GLIDER EVENTS WON BY TEST PILOT; Atwater Gets Prizes in Bayside Meet--Two Women in Special Contest. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/mermoz-at-kenitra-bay-french-flier-bound-for-brazil-by-way-of-st.html | MERMOZ AT KENITRA BAY.; French Flier Bound for Brazil by Way of St. Louis, Senegal. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/grants-birthday-exercises.html | Grant's Birthday Exercises. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/garrett-fans-9-men-as-rutgers-triumphs-yields-only-7-hits-in.html | GARRETT FANS 9 MEN AS RUTGERS TRIUMPHS; Yields Only 7 Hits in Victory Over Lafayette, 9-4--Thompson Gets Two Home Runs. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/greenwich-women-lead-in-team-golf-take-9-out-of-10-points-in-second.html | GREENWICH WOMEN LEAD IN TEAM GOLF; Take 9 Out of 10 Points in Second of WestchesterFairfield Series. WESTCHESTER C.C. SECOND Apawamis Club Moves to Top inClass B Competition WithTotal of 12 Credits. Apawamis Forges Ahead. Leewood, Sleepy Hollow Tied. | True | By Lincoln A. Werden. Special To the New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/ward-denounces-vetoes-by-governor-resents-voiding-of-his-bills-to.html | WARD DENOUNCES VETOES BY GOVERNOR; Resents Voiding of His Bills to Relieve Land Owners in GradeCrossing Projects. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/geneva-greets-zeppelin-several-hurt-in-rush-to-streets-as-aircraft.html | GENEVA GREETS ZEPPELIN.; Several Hurt in Rush to Streets as Aircraft Flies Low Over City. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/alec-waugh-honored-here-mr-and-mrs-john-farrar-give-reception-for.html | ALEC WAUGH HONORED HERE; Mr. and Mrs. John Farrar Give Reception for English Author. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/hyde-advocates-new-power-board-he-tells-house-committee-present.html | HYDE ADVOCATES NEW POWER BOARD; He Tells House Committee Present Commission of CabinetMembers Fails Utterly. "ALWAYS IN GRAND FUSS" Accounting System Far in Arrears,He Says, Urging an IndependentBody of Five Members. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/dr-butler-sees-reich-economic-power-soon-columbia-president-says.html | DR. BUTLER SEES REICH ECONOMIC POWER SOON; Columbia President Says Germany Again Is Heading for Supremacy --Finds Berlin World City. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/stresses-infant-training-dr-gesell-here-says-babies-can-be-taught.html | STRESSES INFANT TRAINING.; Dr. Gesell Here Says Babies Can Be Taught Almost at Birth. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/new-jersey-banks-report-combined-resources-are-1698625564-deposits.html | NEW JERSEY BANKS REPORT.; Combined Resources Are $1,698,625,564; Deposits $1,400,505,074. | True | Special to The New York Times. | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/stock-increase-voted-missouri-state-life-insurance-to-add-1000000.html | STOCK INCREASE VOTED.; Missouri State Life Insurance to Add $1,000,000 New Shares. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/dr-wynne-presses-his-fixed-fee-plan-asks-medical-society-heads-to.html | DR. WYNNE PRESSES HIS 'FIXED FEE' PLAN; Asks Medical Society Heads to Confer on System to Aid Preventive Treatment. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/auto-accessories-gain-report-for-april-show-further-increase-in.html | AUTO ACCESSORIES GAIN.; Report for April Show Further Increase in Sales. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/clearance-scores-over-wu-by-neck-7to1-shot-holds-on-after-flying.html | CLEARANCE SCORES OVER WU BY NECK; 7-to-1 Shot Holds On After Flying Start to Win BoulevardHandicap at Jamaica.ALL SIX FAVORITES BEATEN Infinitus, 1-to-2 Choice, Runs 4thin Musketeer Purse as Mordine Triumphs at 7 to 1. Wu and Flaming Trail. McKeechnie Scores Double. | True | By Bryan Field. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/nyu-net-team-wins-takes-the-measure-of-the-boston-university-squad.html | N.Y.U. NET TEAM WINS.; Takes the Measure of the Boston University Squad, 3 to 1. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/three-eighth-to-race-at-annapolis-today-browne-and-nichols-crew.html | THREE EIGHTH TO RACE AT ANNAPOLIS TODAY; Browne and Nichols Crew Will Compete With Navy Plebes and 150-Pounders. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/patricia-ann-wins-lexington-feature-carries-wallace-stable-colors.html | PATRICIA ANN WINS LEXINGTON FEATURE; Carries Wallace Stable Colors Home in Front in Mundy's Landing Purse. HONEY LOCUST IS SECOND Closes Strongly to Take Place by Head From Stop Gap—Victor Returns $5.24 for $2. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/financial-markets-decline-in-stocks-increasingly-rapid-heaviest.html | FINANCIAL MARKETS; Decline in Stocks Increasingly Rapid, Heaviest Trading of Year--Time Money Lower. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/fordham-tennis-victor-triumphs-over-pratt-institute-team-by-6.html | FORDHAM TENNIS VICTOR.; Triumphs Over Pratt Institute Team by 6 Matches to 3. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/14-bases-on-balls-aid-to-manhattan-welltimed-hits-also-figure-in.html | 14 BASES ON BALLS AID TO MANHATTAN; Well-Timed Hits Also Figure in 12-4 Victory Over Union College. KICK GETS FINE SUPPORT Winning Pitcher Allows Four Hits in First, but Checks Batsmen Thereafter. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/happy-scot-takes-pimlico-feature-ross-entry-shows-heels-all-the-way.html | HAPPY SCOT TAKES PIMLICO FEATURE; Ross Entry Shows Heels All the Way to Field, Finishing Four Lengths in Front. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/plant-oak-for-miss-loeb-children-honor-social-worker-at-central.html | PLANT OAK FOR MISS LOEB.; Children Honor Social Worker at Central Park Dedication. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/yale-penn-to-row-columbia-today-will-meet-in-derby-day-regatta-for.html | YALE, PENN TO ROW COLUMBIA TODAY; Will Meet in Derby Day Regatta for Blackwell Cup on the Housatonic River. ELIS, LIONS ARE FAVORED Rated as Chief Contenders in the Varsity, Jayvee Races—40,000 Likely to Line Course. Penn Rated Outsider. New Haven Crowded. Yale Juniors Favored. No Odds Offered. | True | By Robert F. Kelley. Special To the New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/india-tense-waits-gandhis-next-move-ominous-quiet-prevails-as.html | INDIA, TENSE, WAITS GANDHI'S NEXT MOVE; Ominous Quiet Prevails, as Before Chittagong and Peshawur Outbreaks.COMMISSIONER COLLAPSES Sir Horatio N. Bolton Breaks UnderStrain of Duty In Area ofPeshawur Rioting. Ask Papers to Shut Down. Sir Horatio Bolton Stricken. Students Burn Papers. One Dies in Hindu-Moslem Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/suspends-frequency-rule-radio-board-also-abandons-hearing-plan.html | SUSPENDS FREQUENCY RULE; Radio Board Also Abandons Hearing Plan After Court Order. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/whalen-discloses-secret-red-orders-amtorg-implicated-photostatic.html | WHALEN DISCLOSES SECRET RED ORDERS; AMTORG IMPLICATED; Photostatic Copies Show Use of Letterhead of Official Soviet Trading Agency. FORGERY, OFFICIAL CHARGES Bogdanov Asks Full Inquiry, Saying Publication Hurts $150,000,000 Business. ENVOY AT CAPITAL NAMED Whalen Says Moscow Documents Revealing Propaganda Moves "Speak for Themselves." Denounced as Forgeries. WHALEN DISCLOSES SECRET RED ORDERS Demands Prompt Action. Thirty Agents Listed. Start of Police Inquiry. Text of "Mandate" to Grapfen, Amtorg Letterhead Used. Points of Doubt Cited. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/paramount-buys-58-pennsylvania-movies-acquires-houses-in-25-places.html | PARAMOUNT BUYS 58 PENNSYLVANIA MOVIES; Acquires Houses in 25 Places From M.E. Comerford at Reported Price of $20,000,000. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/rent-near-double-for-new-tickers-high-speed-service-of-stock.html | RENT NEAR DOUBLE FOR NEW TICKERS; High Speed Service of Stock Quotations is Figured to Cost $57.50 a Month--$30 Now. CHANGE IN 3 OR 4 MONTHS Nearly All Parts of New York City Have Improved Machines Installed. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/city-will-welcome-sailors-of-fleet-mckee-and-whalen-with-army-and.html | CITY WILL WELCOME SAILORS OF FLEET; McKee and Whalen, With Army and Navy Officers, to Meet Admiral at Statue of Liberty, RECEPTION AT CITY HALL Dinner to Be Given for Staff and Dance for the Crews--Free Baseball Tickets. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/penn-state-nine-wins-turns-back-susquehanna-team-by-score-of-12-to.html | PENN STATE NINE WINS; Turns Back Susquehanna Team by Score of 12 to 6. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/lions-attack-keeper-escape-terrify-crowd-animals-of-circus-stranded.html | LIONS ATTACK KEEPER, ESCAPE, TERRIFY CROWD; Animals of Circus Stranded at Haverstraw, Unfed 3 Days, Go Wild at Sight of Food. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/250000-more-asked-for-wickersham-body-first-appropriation-of-more.html | $250,000 MORE ASKED FOR WICKERSHAM BODY; First Appropriation of More Than $10,000,000 for Boulder Dam Also Urged by Hoover. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/lake-superior-freighter-grounds.html | Lake Superior Freighter Grounds. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/senator-robinson-enters-primary.html | Senator Robinson Enters Primary. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/columbia-cubs-win-get25-hits-to-beat-de-witt-clinton-nine-by-15-to.html | COLUMBIA CUBS WIN.; Get-25 Hits to Beat De Witt Clinton Nine by 15 to 4. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/clancys-bat-puts-yankees-to-rout-white-sox-score-easy-victory-as.html | CLANCY'S BAT PUTS YANKEES TO ROUT; White Sox Score Easy Victory as First Baseman Drives Home Six Tallies. HE CLOUTS TWO HOMERS Also Connects for Triple and Single --Lyons Proves Puzzle in Stadium Game. Clancy Only a Substitute. 16,000 View Contest. | True | By William E. Brandt. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/new-zoning-upheld-in-morgan-block-the-appellate-division-sustains.html | NEW ZONING UPHELD IN MORGAN BLOCK; The Appellate Division Sustains Decision on Adding Madison Av. Section to Retail District. APPEAL OF RULING LIKELY Highest State Court Expected to Pass on Board of Estimate Action Involving Millions. | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/fox-film-declares-april-15-dividend-directors-order-1-quarterly.html | FOX FILM DECLARES APRIL 15 DIVIDEND; Directors Order $1 Quarterly Payment, Oveduc on Class A and B Stocks. SCRIP WILL BE REDEEMED Management Reports Obligations of $162,000,000 Cleared Away by New Financing. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/cost-of-the-barge-canal.html | Cost of the Barge Canal. | True | STEWART BROWNE. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/violet-langdown-to-be-wed-today.html | Violet Langdown to Be Wed Today.. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/stock-prices-suffer-worst-break-in-year-whole-list-is-staggered-by.html | STOCK PRICES SUFFER WORST BREAK IN YEAR; Whole List Is Staggered by Selling Drive That Brings Losses of From 5 to 16 Points. HEAVIEST IN LAST HOUR 2,000,000 Shares Traded in Fifty Minutes With Total for Day at 5,986,330. WEAK MARGINS A FACTOR President's Statement on Trade and Cut in Bank Rates Fail to Check Decline. Drive in Last Hour. Impaired Margins a Factor. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/army-survey-plane-down-one-of-3-mapping-philippine-airway-lands-at.html | ARMY SURVEY PLANE DOWN.; One of 3 Mapping Philippine Airway Lands at Dumaguete. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/westchester-items-deals-in-yonkers-bronxville-and-mount-kisco.html | WESTCHESTER ITEMS.; Deals in Yonkers, Bronxville and Mount Kisco. Aldrich Estate Sale Broker. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/reds-two-rallies-defeat-the-giants-score-7-in-2d-inning-in-which.html | REDS TWO RALLIES DEFEAT THE GIANTS; Score 7 in 2d Inning, in Which Heilmann, Up Twice, Connects for Triple and Double. NEW YORK DRIVE CHECKED Contest Ends With Tying Run on Second--Terry Hits His 4th Homer of the Year. Giants Bat Risey Off Mound. Old Stars With the Reds | True | By John Drebinger. Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/princeton-twelve-beats-lafayette-fourgoal-rally-in-the-final-period.html | PRINCETON TWELVE BEATS LAFAYETTE; Four-Goal Rally in the Final Period Enables Tigers to Triumph at Lacrosse, 5-1. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/house-group-forces-sugar-rate-slash-votes-free-lumber-senates-2cent.html | HOUSE GROUP FORCES SUGAR RATE SLASH; VOTES FREE LUMBER; Senate's 2-Cent Tariff Accepted, 229 to 160, Displacing House's Original 2.40 Cent Duty CRISP WARNS OF HOUSEWIFE Ninety Republicans Join With Democrats as Lower Tariff Advocates Seize Control. SHINGLES ON FREE LIST Opposition Starts Out by Defeating Silver Duty, and Then Rejects All Compromises. Party Lines Are Overridden. Large Majority Against Silver. HOUSE GROUP FORCES SUGAR RATE SLASH Crisp Leads Sugar Fight. Argue Cost World Be Slight. The Sugar Vote in Detail. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/savage-beats-wellens-at-182.html | Savage Beats Wellens at 18.2. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/bank-stocks-drop-in-counter-trading-several-issues-close-near-lows.html | BANK STOCKS DROP IN COUNTER TRADING; Several Issues Close Near Lows for Year of Date--Insurance Shares Down. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/deals-in-new-jersey-properties-in-various-towns-change-ownership.html | DEALS IN NEW JERSEY.; Properties in Various Towns Change Ownership. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/kansas-city-southern-gains.html | Kansas City Southern Gains. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/altman-expands-service-fifth-av-store-to-open-shopping-bureau-in.html | ALTMAN EXPANDS SERVICE.; Fifth Av. Store to Open Shopping Bureau in White Plains Monday. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/man-and-woman-slain-in-jersey-roadhouse-police-belive-bank-guard.html | MAN AND WOMAN SLAIN IN JERSEY ROADHOUSE; Police Belive Bank Guard Shot Companion and Then Himself at Resort in Arbor. | True | Special to The New York Times. | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/trenches-against-war.html | TRENCHES AGAINST WAR. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/topics-of-interest-to-the-churchgoer-rev-dr-palmer-will-observe-his.html | TOPICS OF INTEREST TO THE CHURCHGOER; Rev. Dr. Palmer Will Observe His Fortieth Anniversary in the Ministry. BILLY SUNDAY COMING HERE Cardinal Hayes to Preside at the Meeting of Women Workers for the Charities Drive. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/dutchess-bar-honors-justice-young.html | Dutchess Bar Honors Justice Young | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/educators-dryest-in-prohibition-poll-bench-and-bar-is-wettest-of.html | EDUCATORS 'DRYEST' IN PROHIBITION POLL; Bench and Bar Is Wettest of Six Special Groups Counted by The Literary Digest. PASTORS HERE FOR REPEAL But Clergy of Nation Give an Enforcement Majority-- Bankers Evenly Divided. SECTIONAL VIEWS PREVAIL Ballots Reflect Community Rather Than Professional Bias-- Physicians 50% for Repeal. Modification Loses Ground. Detailed Count Listed. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/ford-dry-drive-effective-drinking-by-employee-drops.html | FORD DRY DRIVE EFFECTIVE.; Drinking by Employee Drops Onehalf-- Bootleggers Cooperate. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/positions-of-admiral-byrds-ships.html | Positions of Admiral Byrd's Ships. | True | Wireless to THE NEW YORK TIMES | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/broadcast-on-kentucky-derby-by-lord-derby-to-reach-europe.html | Broadcast on Kentucky Derby By Lord Derby to Reach Europe | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/prize-play-gets-rko-bid-mount-vernon-group-asked-to-give-synge-work.html | PRIZE PLAY GETS R.K.O. BID.; Mount Vernon Group Asked to Give Synge Work in Vaudeville. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/to-pass-on-glass-merger-stockholders-of-libbeyowens-to-vote-on-may.html | TO PASS ON GLASS MERGER.; Stockholders of Libbey-Owens to Vote on May 20. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/wilkins-plans-polar-dive-explorer-tells-of-submarine-project-set.html | WILKINS PLANS POLAR DIVE.; Explorer Tells of Submarine Project Set for July, 1931. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/women-bankers-meet-seven-states-represented-at-the-spring.html | WOMEN BANKERS MEET.; Seven States Represented at the Spring Conference Here. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/say-census-count-is-low.html | Say Census Count Is Low. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/the-telephone-case.html | THE TELEPHONE CASE. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/engineers-meet-at-lehigh-educational-society-inspects-steel-plants.html | ENGINEERS MEET AT LEHIGH; Educational Society Inspects Steel Plants During Convention. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/mrs-block-is-held-as-murder-witness-placed-under-5000-bail-after.html | MRS. BLOCK IS HELD AS MURDER WITNESS; Placed Under $5,000 Bail After Funeral of Husband Who Was Slain in Apartment Lobby. CRAIN TAKES OVER INQUIRY Sees Crime as Challenge and Assigns Two of His Detectives to Hunt for Assailants. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/hunter-circolo-to-give-plays.html | Hunter Circolo to Give Plays. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/swiss-business-men-protest-our-tariff-great-harm-to-trade-is.html | SWISS BUSINESS MEN PROTEST OUR TARIFF; Great Harm to Trade Is Forecast and Boycott Is Suggested-- Mussy Cables Hoover. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/liverpool-could-ship-cotton-back-here-without-loss.html | Liverpool Could Ship Cotton Back Here Without Loss | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/nassau-transactions-plots-in-great-neck-are-bought-for-improvement.html | NASSAU TRANSACTIONS.; Plots in Great Neck Are Bought for Improvement. | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/academy-art-opens-the-london-season-premier-is-among-the-earliest.html | ACADEMY ART OPENS THE LONDON SEASON; Premier Is Among the Earliest Arrivals for the Private View at Burlington House. VISITORS PRAISE PORTRAITS Sensation of the Show Is Picture of the Crucifixion Depicting PresentDay Crowd. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/smithtown-residence-leased.html | Smithtown Residence Leased. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/may-clash-on-air-today-wgbs-and-wicc-plan-to-broadcast-on-same-wave.html | MAY CLASH ON AIR TODAY.; WGBS and WICC Plan to Broadcast on Same Wave. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/ben-hendricks-actor-dies-in-los-angeles-creator-of-yon-yonson-and.html | BEN HENDRICKS, ACTOR, DIES IN LOS ANGELES; Creator of Yon Yonson and Other Swedish Characters Began Stage Career as Child. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/13-doubleheaders-set-american-league-makes-first-move-to-clean-up.html | 13 DOUBLE-HEADERS SET.; American League Makes First Move to Clean Up Postponed Games. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/chinese-increased-on-shanghai-council-threat-to-municipal-order.html | CHINESE INCREASED ON SHANGHAI COUNCIL; Threat to Municipal Order Solved -- Soong Says Northerners Jeopardize Nanking's Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/new-zealand-borrows-in-london.html | New Zealand Borrows in London. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/otis-steel-increases-output.html | Otis Steel Increases Output. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/dividend-by-dyes-trust-german-company-declares-12-and-several-bonus.html | DIVIDEND BY DYES TRUST.; German Company Declares 12% and Several Bonus Distributions. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/171743000-bonds-marketed-in-week-second-successive-increase-in.html | $171,743,000 BONDS MARKETED IN WEEK; Second Successive Increase in Volume of New Financing Is Reported. INDUSTRIALS IN THE LEAD Four Issues Total $84,000,000-- Two Foreign Loans Floated -- Prices Firmer. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/massey-to-go-to-london-canadian-envoy-here-is-chosen-as-high.html | MASSEY TO GO TO LONDON; Canadian Envoy Here Is Chosen as High Commissioner. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/prof-macintosh-appeals-he-fights-denial-of-citizenship-for-refusal.html | PROF. MacINTOSH APPEALS; He Fights Denial of Citizenship for Refusal to Take Arms Oath. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/press-photographers-dine-tonight.html | Press Photographers Dine Tonight. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/advance-continues-in-prices-of-bonds-highgrade-railroad-issues-are.html | ADVANCE CONTINUES IN PRICES OF BONDS; High-Grade Railroad Issues Are in Large Demand, Some Reaching Tops for 1930. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/7000000-in-loans-placed-equitable-life-assurance-society-finances.html | $7,000,000 IN LOANS PLACED.; Equitable Life Assurance Society Finances New Housing. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/rites-for-de-la-vaulx-ambassador-edge-puts-wreath-on-bier-of-french.html | RITES FOR DE LA VAULX.; Ambassador Edge Puts Wreath on Bier of French Air Pioneer. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/aeschylus-drama-staged-athens-observes-second-day-of-its-three-of.html | AESCHYLUS DRAMA STAGED.; Athens Observes Second Day of Its Three of Delphic Festivals. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/new-canada-tariff-goes-into-effect-experts-say-it-will-affect.html | NEW CANADA TARIFF GOES INTO EFFECT; Experts Say It Will Affect $300,000,000 in Imports From the United States. CONSERVATIVES PLAN FIGHT Amendment to Budget Is Debated --British Welcome Greater Preference. British Welcome Preference Shifts. Tariff Retaliation Seen. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/japanese-students-exhibit-here.html | Japanese Students Exhibit Here. | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/kretschman-best-at-travers-island-canadian-wins-preliminary-to.html | KRETSCHMAN BEST AT TRAVERS ISLAND; Canadian Wins Preliminary to Annual National Title Clay Target Event. TRIUMPHS IN SHOOT-OFF Outscores Payne and Williams to Break Triple Tie at New York A.C. Traps. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/dr-fu-manchu-returns-new-series-of-adventures-less-exciting-than.html | DR. FU MANCHU RETURNS; New Series of Adventures Less Exciting Than Predecessor. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/wire-prices-cut-by-us-steel-reductions-of-2-to-3-a-ton-announced-by.html | WIRE PRICES CUT BY U.S. STEEL; Reductions of $2 to $3 a Ton Announced by American Steel and Wire. OTHER DECLINES PREDICTED Statement Explains Present Action as Bringing Quotations Nearer General Current Levels. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/review-of-the-day-in-realty-market-tenement-houses-are-in-demand-on.html | REVIEW OF THE DAY IN REALTY MARKET; Tenement Houses Are in Demand on the West SideSouth of 59th Street.MORTGAGE LOANS GAINSuburban Market Is Active Again--Many Leasehold TransactionsIn Manhattan. Railroad Buys Tenements. Upper West Side Lease. Cooperative Suites Bought. Music Professor Acquires House. Gets Parochial School Contract. Sells Far Rockaway Parcel. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/vote-full-support-to-arms-reduction-league-of-women-voters-for.html | VOTE FULL SUPPORT TO ARMS REDUCTION; League of Women Voters, for First Time, Favors National Measures for Peace. HOOVER STAND COMMENDED Convention at Louisville Thanks President for Urging Continuance of Child Welfare Measures. Takes Stand for First Time. Warns of Overloading Program. Urge Child Hygiene Laws. Mrs. Catt too Ill to Attend. 19 on Honor Roll Present. | True | By Winifred Mallon. Special To the New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/will-rogers-says-we-suffer-from-too-many-organizations.html | Will Rogers Says We Suffer From Too Many Organizations | True | WILL ROGERS. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/lawrenceville-four-wins-opens-outdoor-season-with-a-121-victory.html | LAWRENCEVILLE FOUR WINS; Opens Outdoor Season With a 12-1 Victory Over 112th F.A. Team. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/air-parade-today-opens-show-here-emergency-fleet-of-85-planes.html | AIR PARADE TODAY OPENS SHOW HERE; Emergency Fleet of 85 Planes Gathered on Short Notice When Federal Plans Fail. BROADCAST FROM CLOUDS Rickenbacker, as Pilot, Exhibit's Fill Garden Arena. STRESS AVIATION ADVANCE Government, State and City Show Progress in Displays--Battle Fleet to Fly Wednesday. To Demonstrate Quick Action. Wide Scope of Exhibits. Battle Fleet Planes to Fly Here. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/auburn-warden-ousts-guard.html | Auburn Warden Ousts Guard. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/hurls-nohit-game-against-princeton-only-five-tigers-reach-first-as.html | HURLS NO-HIT GAME AGAINST PRINCETON; Only Five Tigers Reach First as Nichols Pitches Amherst to 2-0 Triumph. WAUD ALLOWS 4 SAFETIES Victors Score In Opening Inning When Williams Completes Circuit on Squeeze Play. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/astor-yacht-brings-tropical-rarities-nourmahal-returns-from-the.html | ASTOR YACHT BRINGS TROPICAL RARITIES; Nourmahal Returns From the Galapagos With 200 Fish and Giant Tortoises. PLANT SPECIMENS ABOARD Penguins and Sea Lions Transferred to Aquarium as Scientific Party Ends Expedition. | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/gillespie-building-sold-to-benenson-investor-extends-downtown.html | GILLESPIE BUILDING SOLD TO BENENSON; Investor Extends Downtown Holdings by Acquiring Dey StreetProperty. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/park-group-in-appeal-straus-making-plea-for-members-reviews.html | PARK GROUP IN APPEAL.; Straus, Making Plea for Members, Reviews Association's Work. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/mission-gifts-decline-but-currency-fluctuations-give-presbyterians.html | MISSION GIFTS DECLINE.; But Currency Fluctuations Give Presbyterians Surplus for Year. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/earl-of-derby-gets-official-welcome-british-sportsman-here-to.html | EARL OF DERBY GETS OFFICIAL WELCOME; British Sportsman, Here for Kentucky Derby on May 17, Is Met at Quarantine by Whalen. ROUND OF AFFAIRS FOR HIM Will Be Guest of J.E. Widener and Will Visit Hoover Before Returning Home. Earl Is Escorted by Police. Chinese Minster Returns. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/fight-over-estate-of-flier-lost-at-sea-widow-and-sister-of-hill.html | FIGHT OVER ESTATE OF FLIER LOST AT SEA; Widow and Sister of Hill, Pilot on Ill-Fated Flight for Rome, in Suit Over Gift. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/new-oil-wells-increase-completions-east-of-rockies-in-april-totaled.html | NEW OIL WELLS INCREASE.; Completions East of Rockies in April Totaled 1,924, Gain of 158. Financing for Paragon Refining Advances Coming Oil 10 Cents. Skelly Oil Company's Plan. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/young-plan-foes-declared-jingoes-virgil-jordan-tells-the-social.html | YOUNG PLAN FOES DECLARED 'JINGOES'; Virgil Jordan Tells the Social Science Academy That Politicians Would Hide Failure.SAYS 'MEDDLING' MUST ENDReplying to McFadden, He Warns That Intelligent Business Men Won't Tolerate Such Interfering. "Jingoism" Charge Applauded. Danger in Economic Nationalism. Way Cleared for Young Plan. Charges Political Sabotage. Birth Control and Migrations. | True | From a Staff Correspondent of THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/the-play-dramatic-ailment.html | THE PLAY; Dramatic Ailment. | True | By J. Brooks Atkinson. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/danish-bank-rate-reduced.html | Danish Bank Rate Reduced. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/the-screen-a-sparkling-extravaganza-the-living-corpse.html | THE SCREEN; A Sparkling Extravaganza. "The Living Corpse." | True | By Mordaunt Hall. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/french-aviatrix-sets-new-endurance-mark-in-air-35-hours-46-minutes.html | French Aviatrix Sets New Endurance Mark; In Air 35 Hours 46 Minutes and 55 Seconds | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/philharmonic-hailed-in-paris-as-greatest-toscanini-and-members-of.html | PHILHARMONIC HAILED IN PARIS AS GREATEST; Toscanini and Members of New York Orchestra Acclaimed in Press on Arrival. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/town-hall-club-honored-morrow.html | Town Hall Club Honored Morrow. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/to-restrict-capitalization.html | To Restrict Capitalization. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/plans-new-type-of-cruise-national-companys-vessels-to-have-no.html | PLANS NEW TYPE OF CRUISE; National Company's Vessels to Have No Definite Destination. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/girl-red-gets-3-months-in-jail.html | Girl "Red" Gets 3 Months in Jail. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/peace-pact-barred-in-geneva-accord-committee-decides-to-avoid.html | PEACE PACT BARRED IN GENEVA ACCORD; Committee Decides to Avoid Mention of It in Preamble to New Agreement. LONDON PRECEDENT UPSET Lord Cecil Uses Same Arguments for It Which France Employed for League Covenant. Uruguay Voices Objection. Covenant Becomes Fundamental. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/bars-cigarette-sales-city-council-at-cedar-rapids-iowa-acts-against.html | BARS CIGARETTE SALES.; City Council at Cedar Rapids, Iowa, Acts Against Chain Stores. | True | Special to The New York Times. | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/urges-elevated-removal-6th-av-groups-head-says-property-owners.html | URGES ELEVATED REMOVAL.; 6th Av. Group's Head Says Property Owners Would Pay Assessment. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/warns-south-against-narrow-labor-policy-research-worker-says.html | WARNS SOUTH AGAINST NARROW LABOR POLICY; Research Worker Says Industry Will Lag if Employes' Welfare Is Disregarded. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/progress-indicated-in-general-trade-weekly-reviews-emphasize-the.html | PROGRESS INDICATED IN GENERAL TRADE; Weekly Reviews Emphasize the Vast Reserve Power That Business Is Showing. RETAIL LINES IMPROVE Reports on Steel Are Optimistic as to Output, but Prices Exhibit Weakness. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/20-columbia-freshmen-are-sued-for-51150-for-damage-at-inn-during.html | 20 Columbia Freshmen Are Sued for $51,150 For Damage at Inn During Sophomore Raid | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/exjudge-sw-smith-jr-cincinnati-jurist-dies-at-70-friend-of-hughes.html | EX-JUDGE S.W. SMITH JR.; Cincinnati Jurist Dies at 70--Friend of Hughes. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/italys-naval-plans-disturbing-to-france-new-program-said-not-likely.html | ITALY'S NAVAL PLANS DISTURBING TO FRANCE; New Program Said Not Likely to Facilitate Negotiations for Joining London Pact. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/college-music-for-byrd-tonight.html | College Music for Byrd Tonight. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/wagner-chorus-sung-downtown-glee-club-offering-of-an-die-kunst.html | WAGNER CHORUS SUNG.; Down-Town Glee Club Offering of "An Die Kunst" Called First Here. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/likely-to-back-drill-at-jamaica-school-education-boards-committee.html | LIKELY TO BACK DRILL AT JAMAICA SCHOOL; Education Board's Committee Holds Final Hearing on Military Training. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/bankshares-trust-in-receivership-stockholders-charges-assets-of-new.html | BANKSHARES TRUST IN RECEIVERSHIP; Stockholders Charges Assets of New Jersey Investment House Have Been Dissipated. Was Taken Over by New York Group. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/sidney-harris-quits-theatre-field.html | Sidney Harris Quits Theatre Field. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/model-assembly-leagues-vote.html | Model Assembly League's Vote. | True | ELMO FERRARA | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/axtell-disbarred-by-high-court-here-brazen-effrontery-of-lawyer-for.html | AXTELL DISBARRED BY HIGH COURT HERE; "Brazen Effrontery" of Lawyer for Seamen Denounced in Opinion as Unethical. HIS ADVERTISING CRITICIZED S.A. Langfur and Harry Rosenbaum Also Disciplined--M.J. Greenwald Receives Censure. Greenwald Is Censured. Heimsoth Criticized. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/colgate-triumphs-over-michigan-nine-wins-first-game-of-scheduled.html | COLGATE TRIUMPHS OVER MICHIGAN NINE; Wins First Game of Scheduled Double Bill, 8 to 1, Rain Halting Second Contest. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/pick-site-for-music-camp-sponsors-choose-maine-lake-for-high-school.html | PICK SITE FOR MUSIC CAMP.; Sponsors Choose Maine Lake for High School Students' Work. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/company-accepts-cut-in-phone-rates-will-obey-commission-under.html | COMPANY ACCEPTS CUT IN PHONE RATES; Will Obey Commission Under Protest--Way Left Open for Court Action Later. McCULLOH SCORES ORDER Company Head Says Board Was Insincere and Ignorant of True Operating Costs. Accuses Board of Pretense. COMPANY ACCEPTS CUT IN PHONE RATES Ward Cites Valuation Cut. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/cuban-labor-scores-reds-leaders-call-on-president-and-urge-stern.html | CUBAN LABOR SCORES REDS; Leaders Call on President and Urge Stern Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/engineering-awards-drop-contracts-in-country-show-19-decline-from.html | ENGINEERING AWARDS DROP.; Contracts in Country Show 19% Decline From First Third of 1929. | True | | C1B70542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/worker-dies-8-hurt-in-plane-explosion-three-are-critically-burned.html | WORKER DIES, 8 HURT IN PLANE EXPLOSION; Three Are Critically Burned by Blazing Gasoline at Fokker Plant. CAUSE OF BLAST UNKNOWN Foreman Insists Tank Was Empty While Crew Was Servicing the Plane at Teterboro. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/amherst-cub-nine-scores.html | Amherst Cub Nine Scores. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/panama-tolls-rise-while-transits-drop-larger-size-of-ships-using.html | PANAMA TOLLS RISE WHILE TRANSITS DROP; Larger Size of Ships Using Canal Is Responsible for Trend. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/bankers-fix-terms-of-young-plan-loan-american-share-of-300000000.html | BANKERS FIX TERMS OF YOUNG PLAN LOAN; American Share of $300,000,000 Bond Issue Will Not BeMore Than $90,000,000.MAJOR SLICE FOR FRANCEFlotation Is Likely in Last Weekof May--Treasury Agents WillDiscuss Brussels Decisions. | True | Special Cable to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/tenmonth-deficit-exceeds-145000000-government-spent-144000000-more.html | TEN-MONTH DEFICIT EXCEEDS $145,000,000; Government Spent $144,000,000 More Than in 1929--Receipts Up $101,000,000.SURPLUS IN JULY LIKELYPractically Every Department Showed an Increase in Expenses In Present Fiscal Year. Most Expenditures Rose. Heavy Refunding Due Soon. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/heavy-sales-lower-most-issues-on-curb-downturns-are-led-by-leading.html | HEAVY SALES LOWER MOST ISSUES ON CURB; Down-turns Are Led by Leading Stocks of Utilities, Oils and Industrials. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/64-players-to-open-tennis-season-today-fourth-annual-greater-new.html | 64 PLAYERS TO OPEN TENNIS SEASON TODAY; Fourth Annual Greater New York Title Tourney Will Start at Staten Island Club. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/his-only-heroes-of-parliament-are-guy-fawkes-and-cromwell.html | His Only Heroes of Parliament Are Guy Fawkes and Cromwell. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/says-dutch-lend-most-per-capita-league-report-also-shows-that.html | SAYS DUTCH LEND MOST PER CAPITA; League Report Also Shows That Australia Borrows Most on Population Basis. BRITAIN'S INCOME BIGGEST Figures Reveal United States as Lagging Behind Leaders in Foreign Financing. | True | Wireless to THE NEW YORK TIMES. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/white-outpoints-kelly-gains-verdict-in-feature-bout-at-106th.html | WHITE OUTPOINTS KELLY; Gains Verdict In Feature Bout at 106th Infantry Armory. | True | | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/allison-and-van-ryn-win-practice-match-defeat-loff-and-doeg-63-75.html | ALLISON AND VAN RYN WIN PRACTICE MATCH; Defeat Loff and Doeg, 6-3, 7-5, in Tuning Up for Davis Cup Contests. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/yale-beats-brown-in-golf-match-81-forrest-conquers-rival-captain-to.html | YALE BEATS BROWN IN GOLF MATCH, 8-1; Forrest Conquers Rival Captain to Lead Team to Intercollegiate League Victory. | True | Special to The New York Times. | C1B70542 |
| 1930-05-03 | 1930-05-03 | https://www.nytimes.com/1930/05/03/archives/wool-market-quiet-hoping-for-tariff-demand-not-heavy-and-mill.html | WOOL MARKET QUIET, HOPING FOR TARIFF; Demand Not Heavy and Mill Requisitions Discouraging--Foreign Prices Firmer. | True | | C1B70542 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hails-air-exploration-of-byrd-and-wilkins-brooklyn-chamber.html | HAILS AIR EXPLORATION OF BYRD AND WILKINS; Brooklyn Chamber Publication Calls Their Methods Way to Solve Antarctic Secrets. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-kaisers-chancellor-speaks-prince-von-billow-in-his-startlingly.html | THE KAISER'S CHANCELLOR SPEAKS; Prince von Billow, in His Startlingly Frank Memoirs, Reveals the Dangerous Instability of William II and Lays Bare the Inner Workings of the Diplomacy Which Led Up to the War II. Germany and Russia THE GERMAN KAISER'S CHANCELLOR SPEAKS IV. Germany and Austria. V. Germany and Britain. From a Painting Made a Schonbrunn in May, 1908, on the Sixieth Anniversary of the Austrian Emperor's Accession. From a Photograph of Meeting of Kais and Czar at a Baltic Pov in July, 1912. Illustrations on This Page Copyright by Ullstein A.G., Berlin. | True | By Valeriu Marcu | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/an-accident-analysis.html | AN ACCIDENT ANALYSIS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/tailors-paper-scores-british-artists-work-many-flaws-found-in-dress.html | TAILORS' PAPER SCORES BRITISH ARTIST'S WORK; Many Flaws Found in Dress Portrayal in Royal Academy'sExhibition in London. | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hungary-thankful-for-american-gift-carnegie-peace-endowments-book.html | HUNGARY THANKFUL FOR AMERICAN GIFT; Carnegie Peace Endowment's Book Donation to Budapest Library Is Praised There. "HUNGARIAN LIFE" ARTICLE Translation Sent Here by American Minister Wright Comments on "Rich Material." Book on Painting. Modern Architecture. Old Graves in East Prussia. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/dars-membership-grows.html | D.A.R.'S MEMBERSHIP GROWS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/penn-cubs-win-at-tennis-repulse-yale-freshman-team-on-courts-at-new.html | PENN CUBS WIN AT TENNIS; Repulse Yale Freshman Team on Courts at New Haven, 8-1. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/britain-is-confident-senate-will-ratify-london-naval-pact-america.html | BRITAIN IS CONFIDENT SENATE WILL RATIFY LONDON NAVAL PACT; America Seen as More Nearly Achieving Original Aims Than Any Other Nation. TOKIO'S GAIN RATED SECOND But England, France and Italy Must Still Seek Agreement Outside Treaty Limits. "BARGAIN" IS CITED FOR US Accord Considered Best Possible at Present and London Thinks Objections Will Be Met. Others Failed to Win Objectives. Can Build Large Vessels. BRITAIN CONFIDENT SENATE WILL RATIFY Seen as Best Arrangement. | True | By Edwin L. James. Special Cable To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/george-v-wins-a-crown-of-affection-twenty-years-covering-the-dark.html | GEORGE V WINS A CROWN OF AFFECTION; Twenty Years, Covering the Dark Days of the War, Have Made Strong Ties Between the King and His People GEORGE V WINS A NEW CROWN | True | By Sir Philip Gibbsfrom the Poluting By Richard Jack. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/gg-sicards-have-a-daughter.html | G.G. Sicards Have a Daughter. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hold-tube-bookmakers-four-are-arrested-when-the-police-raid-hudson.html | HOLD TUBE BOOKMAKERS; Four Are Arrested When the Police Raid Hudson Tunnel Gathering. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/through-the-black-forest-of-germany.html | Through the Black Forest of Germany | True | From "Germany," by Gerald Bullett. (MACMILLAN.) | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lehigh-turns-back-lafayettes-nine-shells-three-rival-pitchers-hard.html | LEHIGH TURNS BACK LAFAYETTE'S NINE; Shells Three Rival Pitchers Hard to Triumph in Game at Easton by 11 to 7. SITRAUSS STARTS IN BOX Is Succeeded by Zakorka on Mound for Victors—Harris and Wilcox Hit Home Runs. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/fire-menaces-resort-pennsylvania-national-guard-aids-fight-on.html | FIRE MENACES RESORT.; Pennsylvania National Guard Aids Fight on Flames. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/nyu-summer-school-to-teach-retailing-six-courses-are-offered-for.html | N.Y.U. SUMMER SCHOOL TO TEACH RETAILING; Six Courses Are Offered for Teachers Planning to Go Into Selling Field. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/german-ship-owners-acquitted-in-hamburg-court-says-abduction-is-not.html | GERMAN SHIP OWNERS ACQUITTED IN HAMBURG; Court Says Abduction Is Not Proved in Falke Case, but Calls Acts Treasonable. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/other-wedding-plans-valentinoboscowitz.html | Other Wedding Plans; Valentine--Boscowitz. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/aquitania-eleven-loses-bows-to-general-electric-soccer-team-by-5-to.html | AQUITANIA ELEVEN LOSES; Bows to General Electric Soccer Team by 5 to 3. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/a-new-novel-by-jean-prevost.html | A New Novel by Jean Prevost | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/navy-plebes-beat-browne-and-nichols-middies-row-to-easy-victory.html | NAVY PLEBES BEAT BROWNE AND NICHOLS; Middies Row to Easy Victory Over School Eight Which Won in English Henley. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/french-film-chatter-impressions-and-cinema-offerings-in-avignon-and.html | FRENCH FILM CHATTER; Impressions and Cinema Offerings in Avignon and Marseilles Near the Chateau d'If. | True | By Morris Gilbert. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mahlers-eighth-in-london-sir-henry-wood-conducts-the-symphony-of-a.html | MAHLER'S "EIGHTH" IN LONDON; Sir Henry Wood Conducts the "Symphony of a Thousand"--Weingartner a Visitor--Covent "Ring" Cycles-- Other Events Last of the Giants. Varied Orchestral Fare. Covent Garden "Ring." THE VILLA TRIEBSCHEN. CENTRAL EUROPE. FRENCH MUSIC NOTES. Musical Biography. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/pupils-in-us-high-schools.html | Pupils in U.S. High Schools. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/county-census-vanishes-with-tornado-in-kansas.html | County Census Vanishes With Tornado in Kansas | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hoover-will-open-red-cross-meeting-his-address-at-the-capital.html | HOOVER WILL OPEN RED CROSS MEETING; His Address at the Capital Tomorrow Morning Will Be Broadcast Over 2 Chains. 16-YEAR-OLD GIRL TO SPEAK Winner in Essay Contest Will Be the First Junior to Appear onNational Society's Program. Essay Winner is on Program. Will Broadcast Luncheon Speeches. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/joins-sugar-campaign-wife-of-trinidad-governor-helps-drive-for-home.html | JOINS SUGAR CAMPAIGN.; Wife of Trinidad Governor Helps Drive for Home Product. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/where-the-rivers-eat-land.html | WHERE THE RIVERS EAT LAND. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/americans-lending-to-flemish-art-show-pictures-and-other-objects-in.html | AMERICANS LENDING TO FLEMISH ART SHOW; Pictures and Other Objects in Antwerp Exhibition May 31 Insured for $11,000,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/says-hospital-aid-is-denied-veterans-legion-commander-declares-that.html | SAYS HOSPITAL AID IS DENIED VETERANS; Legion Commander Declares That Many Are Uncared For Because of Politics. FINDS 'NEEDY WAIT YEARS Asserts That Welfare Provided in Legislation is Held Up by Groups Eager for Sites. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-drama-in-dublin.html | The Drama in Dublin | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/weather-brings-gain-in-wholesale-trade-summer-apparel-call-centres.html | WEATHER BRINGS GAIN IN WHOLESALE TRADE; Summer Apparel Call Centres on Dresses--More Interest Shown in Luggage. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/penn-ac-wins-in-10th-beats-muhlenberg-76-aided-by-an-error-in-close.html | PENN A.C. WINS IN 10TH.; Beats Muhlenberg, 7-6, Aided by an Error in Close Game. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/see-new-bank-rates-aiding-german-loan-bankers-believe-cuts-in-paris.html | SEE NEW BANK RATES AIDING GERMAN LOAN; Bankers Believe Cuts In Paris and London Were Made for That Purpose. DECREASE HERE A RESULT Federal Reserve Regarded as Facing Flow of Gold or Lowering of Charge. OTHER VIEWS ALSO HELD World-Wide Conditions of Trade Called Justification for Reduction of Rediscounts. Cut Not Expected Here. Rates for Bills Maintained. Cooperation Abroad. SEE NEW BANK RATES AIDING GERMAN LOAN Allotments of the Loan. Girdler Keeps Mentor Residence. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/montreal-triumphs-over-newark-again-scores-fourth-successive.html | MONTREAL TRIUMPHS OVER NEWARK AGAIN; Scores Fourth Successive Victory, Batting Mamaux Out of Box-- Bears Also Rout Pomorski. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-belmont-ends-its-hotel-career-famous-hostelry-for-23-years.html | THE BELMONT ENDS ITS HOTEL CAREER; Famous Hostelry for 23 Years Closes Its Doors Without a Farewell Ceremony. LAST MEAL IS SOLEMN No Official Word Is Given as to the Future of the Building--May Be Remodeled for Offices. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mrs-carolyn-frevert-sister-of-david-graham-phillips-dies-after.html | MRS. CAROLYN FREVERT.; Sister of David Graham Phillips Dies After Illness of Three Weeks. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/plan-2000000-airport-atlantic-aviation-officials-reveal-jamaica-bay.html | PLAN $2,000,000 AIRPORT.; Atlantic Aviation Officials Reveal Jamaica Bay Project. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/westchester-memorial-as-enduring-as-the-pyramidas-illustrious-as.html | WESTCHESTER MEMORIAL; AS ENDURING AS THE PYRAMIDA--AS ILLUSTRIOUS AS WESTMINSTER ABBEY | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/interest-in-gliders-utility-of-motorless-craft-as-training-for.html | INTEREST IN GLIDERS; Utility of Motorless Craft as Training for Powered Flight Brings Out Pilot Support | True | By Leo A. Kieran. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lines-for-actresses-scrapbooks-lucy-from-new-rochelle.html | LINES FOR ACTRESSES SCRAPBOOKS; Lucy From New Rochelle. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/two-runs-in-ninth-win-for-athletics-simmonss-double-sends-the.html | TWO RUNS IN NINTH WIN FOR ATHLETICS; Simmons's Double Sends the Tigers Down to Third Straight Defeat in Philadelphia. THREE DRIVE HOME RUNS Foxx, Cochrane and McManus Connect Before 18,000--EarnshawBrilliant in Last Four Innings. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/st-anns-wins-on-track-defeats-regis-in-dual-meet-8160-atkinson-high.html | ST. ANN'S WINS ON TRACK.; Defeats Regis in Dual Meet, 81-60 --Atkinson High Scorer. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/profit-on-imports-aim-of-store-body-careful-analysis-is-now-being.html | PROFIT ON IMPORTS AIM OF STORE BODY; Careful Analysis Is Now Being Made Into Direct Trade, Official Says. COMPETITION HAS GROWN Thus Reducing Margins-- Reorders Encouraged--Definite Place for Ordering Here. Study in Two Parts. Will Survey Handling Costs. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lace-returns-again-to-favor-once-more-it-is-the-mark-of-fashion.html | LACE RETURNS AGAIN TO FAVOR; Once More It Is the Mark of Fashion After Having Fallen From Its High Place | True | By Diana Ricephotograph By Brown Brothers. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/recorded-music-bachs-mass-now-made-available-to-all-ravels-bolero.html | RECORDED MUSIC; Bach's "Mass" Now Made Available to All--Ravel's "Bolero" Done by Bostonians | True | By Compton Pakenham. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/moslem-judge-scores-education-for-women-opinion-of-cairo-court.html | MOSLEM JUDGE SCORES EDUCATION FOR WOMEN; Opinion of Cairo Court Contrasts With Sports Day at Baghdad Girls' School. | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/strayer-asks-end-of-school-politics-columbia-teacher-wants.html | STRAYER ASKS END OF SCHOOL POLITICS; Columbia Teacher Wants Education Standards as Rigidas in Medicine or Law. REVIEWS 25 YEARS' WORK Honored by Associates and Students,He Stresses Need for Best Typesof Men in Schools. Finds Great Progress Made. Calls Service Most Important. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/columbia-freshmen-lose-roxbury-school-wins-tennis-match-on-south.html | COLUMBIA FRESHMEN LOSE; Roxbury School Wins Tennis Match on South Field, 8 to 1. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/our-native-humor-in-the-making-tall-tales-of-the-southwest-brings.html | Our Native Humor in the Making. "Tall Tales of the Southwest" Brings Together Some Specimens of the Frontier Wit That Fed the Genius of Mark Twain | True | By John Chamberlain | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/business-leaders-from-west-here-goodwill-tour-members-will-study.html | BUSINESS LEADERS FROM WEST HERE; Good-Will Tour Members Will Study Civic Improvements in Eastern Cities. URGE LOWER FARE TO COAST Point Out That Cost of Trip to the Pacific States is Higher Than Voyage From Here to London. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/news-from-a-midwestern-front.html | NEWS FROM A MID-WESTERN FRONT | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cox-to-return-to-politics-he-will-preside-at-ohio-democratic-rally.html | COX TO RETURN TO POLITICS; He Will Preside at Ohio Democratic Rally June 5. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/engineers-task-never-completed-building-of-projected-columbian.html | ENGINEERS' TASK NEVER COMPLETED; Building of Projected Columbian Exposition Features on Dunderberg Halted. 4-MILE SPIRAL RAILROAD To Run From Jones Point on the Hudson Around the Mountain Was Abandoned. A Projected Railway. Three-Hundred-Foot Tunnel Started. The Scars Covered. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hilly-will-demand-business-phone-cut-he-is-satisfied-with-relief.html | HILLY WILL DEMAND BUSINESS PHONE CUT; He Is Satisfied With Relief Given in Home Schedules, but Sees Trade Unfairly Treated. WILL CENTRE ON ACCOUNTING Action to Take $12,000,000 From Depreciation Fund This Year Planned. COMPANY GIRDS FOR FIGHT National Bell System Expected to Aid State Subsidiary in Combating City's Attack. Assails Depreciation Fund. Phone Company Maps Fight. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cost-of-reforestation-connecticut-tells-of-its-national-forests.html | COST OF REFORESTATION.; Connecticut Tells of Its National Forests. Massapequa Improvements. Feeding" Ailing Trees. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/adds-to-war-library-princeton-has-vast-collection-of-reports-on.html | ADDS TO WAR LIBRARY.; Princeton Has Vast Collection of Reports on World Conflict. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/charles-h-leahman-expresident-of-winnipeg-grain-exchange-dies-while.html | CHARLES H. LEAHMAN.; Ex-President of Winnipeg Grain Exchange Dies While Motoring. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/kurzrok-triumphs-as-net-play-opens-1929-champion-takes-two-matches.html | KURZROK TRIUMPHS AS NET PLAY OPENS; 1929 Champion Takes Two Matches in Greater New York Title Tennis Tourney. KYNASTON ALSO VICTOR Five Players Gain Third Round In Stand-Field of 64 in Competition. Beats Baker by 6--0, 6--1. Phillips Gains Third Round. JOE DUNDEE BEATS ROSEN. Former Welter Champion Wins Verdict at New Ridgewood. | True | By Allison Danzig | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bad-slums-that-remain-a-reproach-to-new-york-a-littered-doorway.html | BAD SLUMS THAT REMAIN A REPROACH TO NEW YORK; A LITTERED DOORWAY | True | By Frances D. McMullen. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/yale-rugby-team-triumphs-easily-overwhelms-new-york-rc-at-new-haven.html | YALE RUGBY TEAM TRIUMPHS EASILY; Overwhelms New York R.C. at New Haven, 27-0--Lane of Visitors Injured. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/growth-of-chain-stores-in-canada-132-systems-sold-189723797-worth.html | GROWTH OF CHAIN STORES IN CANADA; 132 Systems Sold $189,723,797 Worth of Goods in a Year. TOTAL RETAIL $2,000,000,000 Rivalry Expected to Develop Between Independents and Chains,Says the C.P.R. $189,723,797 in a Year. In Ontario and Quebec. More Town Boys Study Farming. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/turkish-debt-pact-due-government-also-may-accept-loan-from-ottoman.html | TURKISH DEBT PACT DUE; Government Also May Accept Loan From Ottoman Commission. | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/seeks-air-mail-line-st-louis-lists-service-to-new-orleans-as-major.html | SEEKS AIR MAIL LINE.; St. Louis Lists Service to New Orleans as Major Project. NEW $3,100,000 ELEVATOR. Canada Lets Contract for 5,500,000Bushel Plant at Prescott. St. Louis County Chicken Farms. Chick Mortality Reduced. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/three-ideas-of-paneuropa-as-discussed-in-germany-they-are.html | THREE IDEAS OF PAN-EUROPA; As Discussed in Germany They Are Federation, Or economic or Political Cooperation Three Chief Approaches. Two Sides to the Picture. | True | By Kendall Foss. Wireless To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/legal-comment-accident-responsibility-of-amusement-resorts-unwise.html | LEGAL COMMENT; Accident Responsibility of Amusement Resorts; Unwise for Autoists To Be Obstinate About the Right of Way; Copyright Royalties | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lowman-upholds-search-at-bremen-orders-inquiry-on-hipslapping-but.html | LOWMAN UPHOLDS SEARCH AT BREMEN; Orders Inquiry on 'Hip-Slapping,' but Fails to Rescind HisRecent Edict Against It. WHOLESALE ACTION DENIED Only One Flask of Liquor and FewToys of Foreign Make Were Reported Found by Guards. Officials Here Deny Search. Ship Line Fails to Complain. Lowman Orders Inquiry. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-10-no-title.html | Article 10 – No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bankers-see-aviation-on-sounder-footing-financial-opinion-inclines.html | BANKERS SEE AVIATION ON SOUNDER FOOTING; Financial Opinion Inclines to View That Period of Over-Expansion Has Passed--Cuts in Costs and Prices HaveHelped, With Mergers, in the Settling Process Regaining a Balance. | True | By Sidney Fish.international Newsreel Photo. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/planets-shine-in-west-this-week-jupiter-and-venus-both-brilliant-in.html | PLANETS SHINE IN WEST THIS WEEK; Jupiter and Venus Both Brilliant in the Sky At Evening | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/composers-rewards-a-perilous-future-for-creative-arttests-and.html | COMPOSER'S REWARDS; A Perilous Future for Creative Art--Tests And Problems of a New Day A CHADWICK ANNIVERSARY. VITTORIO GIANNINI. SLAVIC MUSIC NOTES. | True | By Olin Downes. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/warren-r-hedden-brooklyn-church-organist-and-guilmant-school.html | WARREN R. HEDDEN.; Brooklyn Church Organist and Guilmant School Professor Dies. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/remsen-seeks-children-new-yorker-asks-reno-court-to-award-custody.html | REMSEN SEEKS CHILDREN.; New Yorker Asks Reno Court to Award Custody to Him. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/steel-no-longer-prince-or-paurer-bankers-see-stability-of-the.html | STEEL NO LONGER 'PRINCE OR PAURER'; Bankers See Stability of the Leading Companies Shown by Their Quarterly Reports. NEW POLICIES EFFECTIVE Diversification of Products and Sources of Income Offset Depression. Changes in Conditions. Other Sources of Income. STEEL NO LONGER 'PRINCE OR PAUPER' | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/australia-checks-english-at-cricket-grimmetts-new-trundling-style.html | AUSTRALIA CHECKS ENGLISH AT CRICKET; Grimmett's New Trundling Style Captures Seven Wickets for Forty-Six Runs. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/junior-relief-societys-annual-luncheon-will-be-held-may-13.html | JUNIOR RELIEF; Society's Annual Luncheon Will Be Held May 13 | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/army-forbids-col-mcnab-friend-of-morrow-to-make-public-speeches-for.html | Army Forbids Col. McNab, Friend of Morrow, To Make Public Speeches for Candidate | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/reds-international-shifts-worldwide-aims-founded-as-an-instrument.html | REDS "INTERNATIONAL" SHIFTS WORLD-WIDE AIMS; Founded as an Instrument to Bring About Revolution Its Defeats Have Led It to Seed to Enlist New Sympathy Through Courted "Persecutions" World-Wide Objective. Other Aims Discerned. The Present Policy. | True | By Joseph Shaplen. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/nyac-nine-wins-from-manhattan-makes-fourteen-hits-to-down-college.html | N.Y.A.C. NINE WINS FROM MANHATTAN; Makes Fourteen Hits to Down College Team, 14-3, in Game at Jasper Field. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/william-e-kerr-city-clerk-of-ithaca-for-25-years-dies-at-age-of-77.html | WILLIAM E. KERR.; City Clerk of Ithaca for 25 Years Dies at Age of 77. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/to-honor-earl-of-derby-the-englishspeaking-union-and-pilgrims.html | TO HONOR EARL OF DERBY.; The English-Speaking Union and Pilgrims' Society to Be Hosts. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/william-johnson-empire-builder-mr-pound-does-justice-to-a-forgotten.html | William Johnson, Empire Builder; Mr. Pound Does Justice to a Forgotten Irishman Who Played a Big Part in Opening Up the West | True | By Charles Willis Thompson | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/father-of-seven-a-suicide-long-branch-nj-contractor-depressed-by.html | FATHER OF SEVEN A SUICIDE; Long Branch (N.J.) Contractor Depressed by Financial Troubles. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lindbergh-is-here-after-7day-flight-reaches-roosevelt-field-from.html | LINDBERGH IS HERE AFTER 7-DAY FLIGHT; Reaches Roosevelt Field From Miami in 8 Hours 58 Minutes Without a Stop.ELUDES AIRPORT GREETERSPredicts Night Service in SouthAmerica-- Regards TimeClipping Trip a Success. 2,000 People Greet Lindbergh. Jokes About Report of His Death. LINDBERGH IS HERE AFTER 7-DAY FLIGHT Averages 135 Miles an Hour. Night Air Mail Service Predicted. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/navy-twelve-puts-harvard-to-rout-shows-brilliant-team-play-to-crush.html | NAVY TWELVE PUTS HARVARD TO ROUT; Shows Brilliant Team Play to Crush Harvard, 15-1, in Lacrosse Match. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/crisis-over-church-and-state-in-malta-governor-calls-privy-council.html | CRISIS OVER CHURCH AND STATE IN MALTA; Governor Calls Privy Council to Discuss Warning to Voters by Archbishop. ELECTION MAY BE DELAYED Trouble Arose When Premier Refused to Allow Friar to Be Ousted From Island by Clergy. | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/modern-religious-art.html | MODERN RELIGIOUS ART | True | By Jacques Mauny. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/gain-made-in-april-in-municipal-loans-aggregate-of-141122874-is.html | GAIN MADE IN APRIL IN MUNICIPAL LOANS; Aggregate of $141,122,874 Is Largest for the Period Since 1922. FOUR MONTHS INCREASE Total Put at $452,442,013, Against $358,503,108 a Year Ago-- Big State Issue. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/wet-straws-in-corn-belt-section-puzzled-by-dry-poll-figures-fails.html | WET STRAWS IN CORN BELT; Section, Puzzled by Dry Poll Figures, Fails to Encourage Anti-Prohibition Campaigners Corn Belt Surprised. Prohibition in the 1930 Elections. | True | By Poland M. Jones. Editorial Correspondence, The New York Times | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-weatherhouse-and-other-new-works-of-fiction-author-of-the-great.html | "The Weatherhouse" and Other New Works of Fiction; AUTHOR OF "THE GREAT MEADOW" Latest Works of Fiction RENAISSANCE IN CHICAGO A PLAYWRIGHT'S NOVEL Latest Works of Fiction A YOUNG HEIRESS A WAR AGE MONGOLIAN RAIDERS HIGH-BORN FOLK FLYING GANGSTERS | True | Photo by Jay Te Winburn. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/stewart-browns-checks-senators-killefers-southpaw-star-turns-in-his.html | STEWART, BROWNS, CHECKS SENATORS; Killefer's Southpaw Star Turns In His Fourth Victory, Outpitching Liska. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/big-sewer-projects-westchester-board-due-to-approve-9900000-for-new.html | BIG SEWER PROJECTS; Westchester Board Due to Approve $9,900,000 for New Work. East Side Repaving. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/navy-riflemen-beat-107th-regiment-team-triumph-by-2306-to-2289-in.html | NAVY RIFLEMEN BEAT 107TH REGIMENT TEAM; Triumph by 2,306 to 2,289 in Match at Annapolis--Devereaux's 240 Leads Field | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/held-in-1922-slaying-assault-suspect-recognized-as-man-hunted-as.html | HELD IN 1922 SLAYING.; Assault Suspect Recognized as Man Hunted as Killer of Boy, 4. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/airplane-ushers-in-new-economic-era-herbert-hoover-jr-sees-transit.html | AIRPLANE USHERS IN NEW ECONOMIC ERA; Herbert Hoover Jr. Sees Transit by Air Increasing Volume of Travel and Thus Aiding All Transport Systems, on Land and Over Sea Beacons Bring Safety. | True | By Herbert Hoover Jr. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/queens-tract-at-auction-rego-park-lots-to-be-sold-by-jr-murphy-this.html | QUEENS TRACT AT AUCTION.; Rego Park Lots to Be Sold by J.R. Murphy This Month. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/salt-for-range-cattle-pasture-can-be-regulated-by-proper.html | SALT FOR RANGE CATTLE.; Pasture Can Be Regulated by Proper Distribution, Says Service. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/antiques-bring-68038-threeday-auction-of-breslin-and-hinman.html | ANTIQUES BRING $68,038.; Three-Day Auction of Breslin and Hinman Collections Ends Here. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/a-notable-academic-year-striking-contributions-to-the-difficult.html | A NOTABLE ACADEMIC YEAR; Striking Contributions to the Difficult Problems Of Financing and Housing Adult Education. Finance. Athletics. | True | By Charles Franklin Thwing President Emeritus of Western Reserve University.holder Tower At Princeton. Etching By Robert Logan, Courtesy of Kennedy & Company. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/constantinople-evil-to-go-but-city-will-lose-much-revenue-by-ending.html | CONSTANTINOPLE EVIL TO GO; But City Will Lose Much Revenue by Ending Galata Bride Tolls Children Take Charge. | True | By J.w. Collins. Wireless To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/wheat-outlook-favorable-corn-prospects-also-are-good-in-the-kansas.html | WHEAT OUTLOOK FAVORABLE.; Corn Prospects Also Are Good in the Kansas City Area. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/facts.html | FACTS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/strive-for-better-planes-in-laboratory-and-plant-engineers-and.html | STRIVE FOR BETTER PLANES; In Laboratory and Plant Engineers and Designers Seek Flight Improvement-- Motors Are Most Fertile Field Oil Burner of Interest. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/todays-programs-in-citys-churches-prayers-will-be-offered-for-gold.html | TODAYS PROGRAMS IN CITY'S CHURCHES; Prayers Will Be Offered for Gold Star Mothers Sailing Wednesday for France. SERMONS ON PILGRIMAGE Pastors to Mark Vacation Day by Urging Parents to Aid Children In Selecting Life Work. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/east-side-boys-stage-hockey-match-in-street-police-on-sidelines.html | East Side Boys Stage Hockey Match in Street; Police on Sidelines Keep Autos Out of Way | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/honors-cornell-students-tau-beta-pi-engineering-fraternity-elects.html | HONORS CORNELL STUDENTS; Tau Beta Pi, Engineering Fraternity, Elects Members. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/edna-m-dudley-hostess-gives-a-luncheon-at-pierres-for-seniors-of.html | EDNA M. DUDLEY HOSTESS; Gives a Luncheon at Pierre's for Seniors of Spence School. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/photographs-peak-270-miles-distant-army-air-expert-breaks-own.html | PHOTOGRAPHS PEAK 270 MILES DISTANT; Army Air Expert Breaks Own Record With Picture of Mount Rainier. ROSE 20,000 FEET IN PLANE Further Records Are Possible, Says Stevens, but Only by Flying to a Much Greater Height. | True | Special to The New York Times.Photo by 15th Photo Section, Air Corps, United States Army. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/nathaniel-f-emmons-former-boston-wool-trader-and-noted-dog-breeder.html | NATHANIEL F. EMMONS; Former Boston Wool Trader and Noted Dog Breeder Dies. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bates-adopts-3year-ruling-in-track-and-field-athletics.html | Bates Adopts 3-Year Ruling In Track and Field Athletics | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/one-city-of-nine-dry-in-late-digest-poll-three-give-majorities-for.html | ONE CITY OF NINE DRY IN LATE DIGEST POLL; Three Give Majorities for Repeal, Two Others Yield Pluralities Against Amendment. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/1930-handicaps-of-3476-golfers-representing-189-clubs-in-met.html | 1930 Handicaps of 3,476 Golfers Representing 189 Clubs in Met. District; Number Before Each Name Indicates Handicap, Number After Name Shows Club to Which Player Belongs | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/vienna-stock-exchange.html | VIENNA STOCK EXCHANGE. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/assail-power-contracts-arizona-officials-will-carry-boulder-dam.html | ASSAIL POWER CONTRACTS.; Arizona Officials Will Carry Boulder Dam Fight to Supreme Court. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/penn-defeats-yale-gains-league-lead-masters-hurls-superbly-as-his.html | PENN DEFEATS YALE, GAINS LEAGUE LEAD; Masters Hurls Superbly as His Mates Bat Two Pitchers Hard to Win, 10-2. CANIGLIA STARS AT BAT Gets 2 Doubles and 2 Singles in 5 Times Up--Callaghan Duplicates His Record. Batting Stars Bunch Doubles. Penn Gains Lead. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/wl-abbott-dies-retired-steel-man-former-chairman-of-board-of.html | W.L. ABBOTT DIES; RETIRED STEEL MAN; Former Chairman of Board of Carnegie Company, 77, Had Resigned in 1892. LED IN ORGANIZING INDUSTRY He Was a Partner of Andrew Carnegie and an Official of Many of His Companies. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/sugar-prices-lifted-by-house-tariff-cut-spot-raw-here-up-132-to-1.html | SUGAR PRICES LIFTED BY HOUSE TARIFF CUT; Spot Raw Here Up 1-32 to 1 9-16 Cents a Pound, With Futures Also Recovering. OUTLOOK PUZZLES TRADERS Some Expect Rush of Shipments From Cuba Before NewDuty Becomes Effective. Futures Market Also Gains. SUGAR PRICES LIFTED BY HOUSE TARIFF CUT Quick Shipments Expected. Conflicting Price Factors. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/one-little-friend-of-the-farmer.html | ONE LITTLE FRIEND OF THE FARMER | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/steel-merger-foes-seek-antitrust-data-sheet-and-tube-official.html | STEEL MERGER FOES SEEK ANTI-TRUST DATA; Sheet and Tube Official Bought Up Stock With Mining Company Funds, Eaton Learns. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lafayette-track-victor-triumphs-over-muhlenberg-in-dual-meet-by-89.html | LAFAYETTE TRACK VICTOR.; Triumphs Over Muhlenberg in Dual Meet by 89 to 37. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/honor-elmira-dean-alumnac-pay-tribute-to-dr-burlingame-at-luncheon.html | HONOR ELMIRA DEAN.; Alumnac Pay Tribute to Dr. Burlingame at Luncheon Here. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-best-to-be-had.html | THE BEST TO BE HAD. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/plan-world-parley-on-home-training-american-groups-to-take-part-in.html | PLAN WORLD PARLEY ON HOME TRAINING; American Groups to Take Part in Education Congress Opening in Liege Aug. 4.DUCHESS LEADS WORKSister of King Albert of the BelgiansFounded League to Aid Children There In 1899.Home Training Stressed. Aided 75,000 Children. Kentucky Banking Official Freed. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/wells-fargo-robbed-in-vera-cruz.html | Wells Fargo Robbed in Vera Cruz. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/will-hear-jameson-on-gift-to-cannon-senators-will-investigate.html | WILL HEAR JAMESON ON GIFT TO CANNON; Senators Will Investigate Unreported Donation of $48,300 to Anti-Smith Fight.McBRIDE IS NEXT WITNESSLobby Committee Is Studying AntiSaloon League Correspondencein Files at Washington. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/soviet-permit-to-yancey-russia-approves-proposed-flight-will-go-to.html | SOVIET PERMIT TO YANCEY.; Russia Approves Proposed Flight-- Will Go to South America First. Costa Rican Flying Here on Mission Exposes Photography Fraud. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-willys-eight-makes-appearance-senior-companion-to-six-of-same.html | NEW WILLYS EIGHT MAKES APPEARANCE; Senior Companion to Six of Same Name in Medium Price Class-- Submitted to Tests-- Four Body Styles | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/politics-in-the-hospitals-the-new-york-medical-week-urges-action.html | POLITICS IN THE HOSPITALS; The New York Medical Week Urges Action. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/unemployment-datas-value.html | Unemployment Data's Value. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/byrd-ships-2814-miles-from-balboa.html | Byrd Ships 2,814 Miles From Balboa | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/union-beaten-at-tennis-loses-to-colgate-in-team-match-7-to-2-at.html | UNION BEATEN AT TENNIS.; Loses to Colgate in Team Match, 7 to 2, at Schenectady. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/notre-dame-nine-bows-is-beaten-by-michigan-state-32-at-east-lansing.html | NOTRE DAME NINE BOWS.; Is Beaten by Michigan State, 3-2, at East Lansing. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/battle-on-high-school-stirs-philadelphia-proposal-to-merge-old.html | BATTLE ON HIGH SCHOOL STIRS PHILADELPHIA; Proposal to Merge Old Classical With New 'Comprehensive' Institution Starts Lively Warfare. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-art-centres-decade-of-service-fostering-of-design-by-allied.html | THE ART CENTRE'S DECADE OF SERVICE; Fostering of Design By Allied Groups But One of Its Achievements DECORATIVE ART IN THE HOTELS | True | By Walter Rendell Storeyphotograph By H. Shabbrook Collins.photograph By John Adams Davis. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/gugliemo-ferrero-on-the-unity-of-the-modern-world-the-italian.html | Gugliemo Ferrero on the Unity of the Modern World; The Italian Historian Takes a Gloomy View of the Way Things Are Going at Present | True | By P.w. Wilson | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/baltimore-gets-22-hits-batters-toronto-while-bolen-holds-losers.html | BALTIMORE GETS 22 HITS; Batters Toronto, While Bolen Holds Losers Safe All the Route. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/crothers-annexes-4th-us-trap-title-breaks-192-out-of-200-in-field.html | CROTHERS ANNEXES 4TH U.S. TRAP TITLE; Breaks 192 Out of 200 in Field of 177 Amateurs at New York A.C. Traps. PAYNE FINISHES WITH 190 Siebert of N.Y.A.C. Is Third With 189--Four Tie for Fourth Place With 188. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/sell-nutley-lots-two-hundred-building-sites-at-auction-this-month.html | SELL NUTLEY LOTS.; Two Hundred Building Sites at Auction This Month. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/discussing-proposed-roads-to-a-new-economic-order.html | Discussing Proposed Roads to a New Economic Order. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/american-films-of-fur-trappers.html | American Films of Fur Trappers. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/crowding-menaces-ohio-institutions-governor-cooper-asks-citizens.html | CROWDING MENACES OHIO INSTITUTIONS; Governor Cooper Asks Citizens' Committee to Formulate TenYear Relief Program.PRISON REVOLT SEEMS OVER Thirty of the Convicts Who AreStill Mutinous Put on BreadandWater Diet. MILITIA TO STAY ON DUTY 500 Prisoners Have Resumed Work--Number Being Reduced by Paroles and Transfers. Passive Rebellion Seems Over. Overcrowding Being Reduced. | True | By F. Raymond Daniell. Special To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/father-of-2-dies-in-fire-montclair-man-was-preparing-lake-cottage.html | FATHER OF 2 DIES IN FIRE.; Montclair Man Was Preparing Lake Cottage for His Family. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/ice-patrol-sets-routes-gives-directions-to-ships-coming-into-gulf.html | ICE PATROL SETS ROUTES.; Gives Directions to Ships Coming Into Gulf of St. Lawrence. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-2-no-title-ferrero-on-world-unity.html | Article 2 -- No Title; Ferrero on World Unity | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/oakland-company-has-a-new-vice-president-the-new-willys-eight-de.html | OAKLAND COMPANY HAS A NEW VICE PRESIDENT; THE NEW WILLYS EIGHT DE LUXE COUPE | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/yale-freshman-team-triumphs-on-track-walsh-and-moore-outstanding.html | YALE FRESHMAN TEAM TRIUMPHS ON TRACK; Walsh and Moore Outstanding Performers in Victory Over And over by 83-43. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/a-strong-war-picture-exceptionally-impressive-scenes-in-all-quiet.html | A STRONG WAR PICTURE; Exceptionally Impressive Scenes in "All Quiet on the Western Front"--Other Films The Mad Steward. Crooks vs. Crooks. | True | By Mordaunt Hall. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mkellar-attacks-parts-of-naval-pact-but-ratification-is-now-deemed.html | M'KELLAR ATTACKS PARTS OF NAVAL PACT; But Ratification Is Now Deemed Certain Despite Some Opposition. HEARINGS BEGIN TOMORROW Adams and Naval Officers Will Testify-- Stimson Silent on Bridgeman Criticism. Stimson Silent on Bridgman. M'KELLAR ATTACKS PARTS OF NAVAL PACT | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/electric-concern-changes-hands.html | Electric Concern Changes Hands. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/gf-genteses-give-dinner-henry-b-macks-also-entertain-at-st-regis.html | G.F. GENTESES GIVE DINNER; Henry B. Macks Also Entertain at St. Regis Roof Garden. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/weather-helps-trade-here-backwardness-of-buyers-noticeable-before.html | WEATHER HELPS TRADE HERE; Backwardness of Buyers, Noticeable Before Easter, Is Lessened. UNEVEN TREND SEEN IN WEEK'S BUSINESS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/helen-r-hebbard-to-wed-ja-pope-betrothal-of-senior-at-smith-college.html | HELEN R. HEBBARD TO WED J.A. POPE; Betrothal of Senior at Smith College Is Announced by Her Parents. FIANCE IS YALE GRADUATE He Is Member of Chi Psi Fraternity and Elihu Club-- Dinner Given for Fiancee. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/austrian-empire-liquidated-settlement-of-reparations-dispute.html | AUSTRIAN EMPIRE LIQUIDATED; Settlement of Reparations Dispute Improves Relations of Hungary and Her Neighbors | True | By John MacCormac. Wireless To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/business-still-subnormal-industry-in-new-england-is-17-per-cent.html | BUSINESS STILL SUBNORMAL.; Industry in New England Is 17 Per Cent Under Last Year. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mrs-de-brabant-gives-reception.html | Mrs. de Brabant Gives Reception. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/unrest-in-chicago-tongs-trouble-is-feared-from-dissension-within-on.html | UNREST IN CHICAGO TONGS.; Trouble Is Feared From Dissension Within On Leongs and Hip Sings. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/capt-wiamel-dies-at-sea-commander-of-hamburgamerican-liner-left.html | CAPT. WIAMEL DIES AT SEA.; Commander of Hamburg-American Liner Left Baltimore Thursday. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/for-the-navy-men.html | FOR THE NAVY MEN | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/president-and-senate.html | PRESIDENT AND SENATE. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cornell-defeats-princetons-nine-pounds-out-fourteen-hits-and-is.html | CORNELL DEFEATS PRINCETON'S NINE; Pounds Out Fourteen Hits and Is Aided by Seven Errors in Scoring 9-6 Victory. ROUTS MOLES IN SECOND Winners Tally Four Runs and Never Relinquish Lead--Losers Drop Fourth Game of Week. Maiorana Leads Attack. Cornell Scores Three More. | True | Special to The New York Times. Times Wide World Photo. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/st-johns-wins-at-track-defeats-savage-school-67-to-32-in-brooklyn.html | ST. JOHN'S WINS AT TRACK.; Defeats Savage School, 67 to 32, in Brooklyn Meet. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/samuel-saretsky-one-of-founders-of-american-student-zionist.html | SAMUEL SARETSKY.; One of Founders of American Student Zionist Federation Dies. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/headquarters-built-for-salvation-army-new-group-of-buildings.html | HEADQUARTERS BUILT FOR SALVATION ARMY; New Group of Buildings Nearing Completion in West Fourteenth Street. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/south-american-mail-in-flier-lands-at-newark-completing-circuit-of.html | SOUTH AMERICAN MAIL IN.; Flier Lands at Newark, Completing Circuit of New Route. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/worlds-shot-mark-beaten-by-rothert-stanford-star-makes-toss-of-52.html | WORLD'S SHOT MARK BEATEN BY ROTHERT; Stanford Star Makes Toss of 52 Feet 1 5/8 Inches at San Francisco--Brix Second. New Lenox Arranges Show. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/women-adopt-peace-as-major-program-league-of-voters.html | WOMEN ADOPT PEACE AS MAJOR PROGRAM; League of Voters Enthusiastically Approves Work for Reduction of Armaments. SIX OFFICERS RE-ELECTEDMiss Sherwin, Retained as President, Gets Ovation--Mock Trial Closes Convention at Louisville. Family Rights to Be Studied. Hold Mock Trial. | True | By Winifred Mallon. Special To The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lady-haldon-dies-in-fall-body-found-at-brighton-cliffsan-accident.html | LADY HALDON DIES IN FALL.; Body Found at Brighton Cliffs--An Accident, Lord Haldon Says. | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-squibb-building-formally-opened-latest-addition-to-upper-fifth.html | NEW SQUIBB BUILDING FORMALLY OPENED; Latest Addition to Upper Fifth Avenue Skyscrapers Well Rented. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lost-islands-come-back-seven-are-reattached-to-philippine.html | LOST ISLANDS COME BACK; Seven Are Reattached to Philippine Archipelago by Treaty. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/all-in-a-week.html | ALL IN A WEEK | True | By L.h. Robbins. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/penn-cub-twelve-wins-opens-season-by-defeating-erasmus-hall-9-to-3.html | PENN CUB TWELVE WINS; Opens Season by Defeating Erasmus Hall, 9 to 3. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/barnard-to-hear-turkish-woman.html | Barnard to Hear Turkish Woman. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/state-acts-to-save-whitestone-branch-transit-board-at-washington-at.html | STATE ACTS TO SAVE WHITESTONE BRANCH; Transit Board at Washington Attacks Order Allowing Long Island to Drop Line. HARDSHIPS POINTED OUT Families Would Be Forced to Move and Real Estate Values Cut by Abandonment. Population of 35,000 Served. Company Deficit Denied. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/concerning-chekhov-idol-of-the-professionals-whom-the-large-public.html | CONCERNING CHEKHOV; Idol of the Professionals Whom the Large Public Ignores--The Consummate Artistry of "Uncle Vanya" | | By J. Brooks Atkinson. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/pictures-for-week-ending-may-10.html | Pictures for Week Ending May 10 | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/summer-heat-yields-to-cooling-breezes-temperature-however-remains.html | SUMMER HEAT YIELDS TO COOLING BREEZES; Temperature, However, Remains Above Normal--Fair Skies Forecast for Today. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/stocks-break-again-4867530-shares-are-traded-in-two-hours-distress.html | STOCKS BREAK AGAIN; 4,867,530 SHARES ARE TRADED IN TWO HOURS; Distress Selling Helps Drive Leaders Down at Opening of Record Saturday Session. SOME RESISTANCE SHOWN Bargain Buying Causes Slight Rallies, but Nearly Whole List is Off at Close. SHORTS DUMP BIG BLOCKS Losses of From 10 to 18 Points Scored by Leaders-- Bankers Not Worried, Call Slump "Healthy." Big Blocks Sold at Opening. STOCKS BREAK AGAIN WITH RECORD SALES Distress Selling Starts Slump. Average Decline $5.63. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/two-british-ships-crash-small-coasting-vessel-seriously-damaged-in.html | TWO BRITISH SHIPS CRASH; Small Coasting Vessel Seriously Damaged in Collision. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/apartment-houses-going-at-auction-west-side-buildings-feature.html | APARTMENT HOUSES GOING AT AUCTION; West Side Buildings Feature Offerings by Joseph P. Day This Month. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/king-opens-liege-exhibit-royal-party-traverses-the-entire-city-by.html | KING OPENS LIEGE EXHIBIT.; Royal Party Traverses the Entire City by Barge to View Centenary. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-36-no-title.html | Article 36 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/flimsy-captures-the-pimlico-oaks-hp-whitney-filly-scores-nose.html | FLIMSY CAPTURES THE PIMLICO OAKS; H.P. Whitney Filly Scores Nose Victory Over Her Grace in Stirring Duel. SNOWFLAKE HOME THIRD Saves Show Position From Lost Agnes--Winner Earns $4,990 for Her Owner. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/fl-thompson-acquitted-new-yorker-is-cleared-in-massachusetts-of.html | F.L. THOMPSON ACQUITTED.; New Yorker Is Cleared in Massachusetts of Attempt to Kill Wife. Aid Scholarship Fund at Tea. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/walker-in-bermuda-gets-official-welcome-plans-to-start-back-to-new.html | Walker in Bermuda Gets Official Welcome; Plans to Start Back to New York Wednesday | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/baudelaires-life-and-work-in-a-critical-study-mr-shanks-writes-well.html | Baudelaire's Life and Work In a Critical Study; Mr. Shanks Writes Well of the French Poet Whose Reputation Has Grown With Time | True | By Herbert Gorman from A Drawing By Deroy. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-younger-generation-has-its-say.html | THE YOUNGER GENERATION HAS ITS SAY | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/an-untamed-giant-awaits-its-harness-a-picture-of-the-collorado.html | AN UNTAMED GIANT AWAITS ITS HARNESS; A Picture of the Colorado River at the Site of The Boulder Dam A GIANT AWAITS ITS HARNESS | | By Mildred Adams from the Model of the U.s. Reclamation Bureau Engineers.,photograph From L.a. Bureau of Power and Light.photograph From L.a. Bureau of Power and Light.photograph By Southwest News Service. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/repudiate-auto-leagues-brooklyn-officials-deny-permitting-use-of.html | REPUDIATE AUTO LEAGUES; Brooklyn Officials Deny Permitting Use of Name in Alleged "Racket." | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/washburn-burial-tuesday-funeral-services-to-be-held-at-church-of.html | WASHBURN BURIAL TUESDAY; Funeral Services to Be Held at Church of the Ascension Here. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/that-important-matter-of-royalties-notes-on-the-sliding-scale-which.html | THAT IMPORTANT MATTER OF ROYALTIES; Notes on the Sliding Scale, Which Measures Fame and Fortune, With Some Figures Out of the Records | True | By John Hutchens. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/adopted-higher-prices-selling-agent-reversed-the-field-with-good.html | ADOPTED HIGHER PRICES.; Selling Agent "Reversed the Field" With Good Results. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/seminary-opens-fete-at-princeton-class-of-1930-to-observe-final.html | SEMINARY OPENS FETE AT PRINCETON; Class of 1930 to Observe Final Commencement Exercises on Tuesday. TO HOLD ALUMNI LUNCHEON University Field Artillery Will Be Reviewed by Major Gen. Ely on Regimental Day Thursday. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/walsh-board-backed-on-a-brooklyn-permit-justice-upholds-ruling-on.html | WALSH BOARD BACKED ON A BROOKLYN PERMIT; Justice Upholds Ruling on Garage, but Censures Delegating Duty to Notify an Owner. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/queries-entry-of-reds-representative-johnson-asks-labor-department.html | QUERIES ENTRY OF REDS.; Representative Johnson Asks Labor Department About Whalen Data. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/association-work-shown-by-contest-thirty-five-entries-for-award-list.html | ASSOCIATION WORK SHOWN BY CONTEST; Thirty-five Entries for Award List Their Achievements Since 1920. MARKETING ACTIVITY LEADS Followed by Product Improvement and Group Routine--Patent Agreement Hailed. Intended to Promote Service. Has Saved Millions. Program of Steel Institute. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/princeton-four-beaten-loses-to-fort-hamilton-riders-86-as-lieut.html | PRINCETON FOUR BEATEN.; Loses to Fort Hamilton Riders, 8-6, as Lieut. Kiefer Stars. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/fraud-charges-end-selling-by-brokers-750000-loss-to-public-misled.html | FRAUD CHARGES END SELLING BY BROKERS; $750,000 Loss to Public, Misled by Wrong Statements,Charged by Officials.CREX CARPET STOCK RUN UP Guardian Financial Plan, Inc., Hansell & Co., Five Other Firms andSix Individuals Enjoined. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/rochester-slayer-guilty-jury-brings-in-manslaughter-verdict-against.html | ROCHESTER SLAYER GUILTY.; Jury Brings In Manslaughter Verdict Against Lowden. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/urges-tunnel-to-link-city-subway-to-bmt-campbell-of-uptown-business.html | URGES TUNNEL TO LINK CITY SUBWAY TO B.M.T.; Campbell of Uptown Business Body Says Plan Would Add Through Routes. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/retail-director-pleases-lazarus-appointment-to-chamber-board.html | RETAIL DIRECTOR PLEASES; Lazarus Appointment to Chamber Board Gratifies Retailers. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/held-for-beating-woman-salesman-injured-her-after-party-husband.html | HELD FOR BEATING WOMAN.; Salesman Injured Her After Party, Husband Charges. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/junior-prom-attracts-men-from-43-colleges-attend-mount-holyoke.html | JUNIOR PROM ATTRACTS.; Men From 43 Colleges Attend Mount Holyoke Festivities. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/friedsam-predicts-boom-on-34th-st-discusses-effect-the-empire-state.html | FRIEDSAM PREDICTS BOOM ON 34TH ST.; Discusses Effect the Empire State Building Will Have on the Neighborhood. TRAFFIC AND SALES CHECKED Save New York Committee and Zoning Paved Way for Manhattan's Tallest Structure. Demand for Lofts Created. A Skyscraper of 1853. | True | By Col. Michael Friedsam. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/city-college-plans-charter-day-fete-will-observe-83d-anniversary-on.html | CITY COLLEGE PLANS CHARTER DAY FETE; Will Observe 83d Anniversary on Wednesday With Assembly of Students and Faculty. R.O.T.C. REVIEW SCHEDULED Major Gen. Ely Will Inspect Corps -- Extra-Curricular Honors Will Be Awarded. Ely to Review Student Corps. Name Changed in 1866. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cuban-labor-scores-reds-leaders-call-on-president-and-urge-stern.html | CUBAN LABOR SCORES REDS.; Leaders Call on President and Urge Stern Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/uses-only-707-pound-of-coal-to-produce-unit-of-electricity.html | Uses Only .707 Pound of Coal To Produce Unit of Electricity | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/low-interest-checks-gold-flow-to-sweden-lifting-of-embargo-on.html | LOW INTEREST CHECKS GOLD FLOW TO SWEDEN; Lifting of Embargo on Imports of the Metal Makes for Country's Normalcy in Money. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-game-that-all-nations-are-playing-having-become-both-a-sport.html | THE GAME THAT ALL NATIONS ARE PLAYING; Having Become Both a Sport and a Social Institution, Tennis Claims As Devotees King and Commoner, Youth and the Veteran | True | By George H. Copeland | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/art-exhibited-in-new-york.html | ART EXHIBITED IN NEW YORK | True | By Ruth Green Harris. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/gossip-of-the-rialto-aristophanes-has-a-hitthe-summer-revue.html | GOSSIP OF THE RIALTO; Aristophanes Has a Hit—The Summer Revue Situation—Mr. Carroll in "The Garrick Gaieties" | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-church-for-pittsburgh-mellon-gift-one-of-nations-finest.html | NEW CHURCH FOR PITTSBURGH; Mellon Gift, One of Nation's Finest Edifices, Will Be a Monument to Presbyterianism Cram the Designer. Pioneer Scotch-Irish. | True | By William T. Martin. Editorial Correspondence, the Newe York Times | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mask-and-wig-boxholders-u-of-ps-play-john-faust-ph-d-at.html | MASK AND WIG BOXHOLDERS; U. of P.'s Play, "John Faust, Ph. D.," at Metropolitan Saturday. Robert P. Warrens Have a Son. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/dr-perry-to-lead-lambeth-delegation-many-american-bishops-are.html | DR. PERRY TO LEAD LAMBETH DELEGATION; Many American Bishops Are Expected to Attend Episcopal Parley in London July 5. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/smith-opens-doors-of-new-bank-office-concern-to-aid-small-borrowers.html | SMITH OPENS DOORS OF NEW BANK OFFICE; Concern to Aid Small Borrowers Dedicates Headquarters at 116 Fifth Avenue. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/amtorg-plea-denied-for-whalen-inquiry-police-head-says-he-must.html | AMTORG PLEA DENIED FOR WHALEN INQUIRY; Police Head Says He Must Guard Evidence Until Investigation of Reds Here Is Ended.SURE DATA IS AUTHENTIC Department Doubts Bogdanov Will Sue—Fish Seeks Actionby Congress. Whalen's Reply to Bogdanov. New Data Expected. Possibility of a Suit. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/ravinia-opera-season-summer-performances-in-chicago-to-open-on-june.html | RAVINIA OPERA SEASON.; Summer Performances in Chicago to Open on June 21. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/harvard-tennis-victor-scores-twentythird-consecutive-triumph.html | HARVARD TENNIS VICTOR.; Scores Twenty-third Consecutive Triumph, Beating N.Y.U., 6-3. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/goldsborough-forced-back-by-a-storm.html | GOLDSBOROUGH FORCED BACK BY A STORM | True | By Frank Goldsborough. Special To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/saes-anniversary-visible-dials.html | S.A.E.'S ANNIVERSARY; VISIBLE DIALS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/a-national-poll-on-music-week.html | A NATIONAL POLL ON MUSIC WEEK | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/philippine-air-tour-ends-keen-interest-is-reported-for-commercial.html | PHILIPPINE AIR TOUR ENDS.; Keen Interest Is Reported for Commercial Aviation. Hires Plane and Leaps to Death | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/realty-golf-tourney-brooklyn-board-plans-contest-at-farmingdale.html | REALTY GOLF TOURNEY.; Brooklyn Board Plans Contest at Farmingdale June 11. Home Financing Plan. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/dartmouth-wins-meet-triumphs-over-syracuse-track-team-by-73-13.html | DARTMOUTH WINS MEET.; Triumphs Over Syracuse Track Team by 73 1-3 Points to 58 2-3. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/braves-bat-hard-and-beat-pirates-stage-lusty-assaults-in-two.html | BRAVES BAT HARD AND BEAT PIRATES; Stage Lusty Assaults in Two Different Innings to Win Final Game of Series. MARANVILLE IN STAR ROLE Holds Centre of Stage as Boston Clubs Three Pittsburgh Hurlers— Grimes Fails Against Old Mates. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/girl-students-to-contest-new-jersey-college-invites-32-high-schools.html | GIRL STUDENTS TO CONTEST; New Jersey College Invites 32 High Schools to Enter Games. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-modern-art-show-exhibits-of-homer-ryder-and-eakins-on-display.html | NEW MODERN ART SHOW.; Exhibits of Homer, Ryder and Eakins on Display Thursday. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/amendments-to-multiple-dwelling-law-counsel-to-committee-explains.html | AMENDMENTS TO MULTIPLE DWELLING LAW; Counsel to Committee Explains the Most Important Changes Now in Effect Greater Fire Protection. Sanitary Requirements. GOELET BUILDING PLANS. Committee Studying Methods for Fifth Avenue Edifice. First Avenue Association Moving. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/gay-beach-fashions-for-summer-days-pajama-vogue-pastel-colors-dress.html | GAY BEACH FASHIONS FOR SUMMER DAYS; PAJAMA VOGUE Pastel Colors, Dress Details Seen in Bathing Suits Bathing Suits Different | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/censors-defied-in-england.html | CENSORS DEFIED IN ENGLAND | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/over-a-chicago-lunch-table-prohibitions-conflicting-claims-the.html | OVER A CHICAGO LUNCH TABLE; Prohibition's Conflicting Claims the Ultimate Topic When Two or Three Gather Dissenting Opinion. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/plane-propellers-kill-two-women.html | Plane Propellers Kill Two Women. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cocoa-futures-decline-imports-decrease-but-heavy-selling-depresses.html | COCOA FUTURES DECLINE.; Imports Decrease, but Heavy Selling Depresses Prices. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/farewell-dinner-for-louise-boyd.html | Farewell Dinner for Louise Boyd. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/dates-in-national-set-giants-and-robins-affected-by-changes-in-the.html | DATES IN NATIONAL SET.; Giants and Robins Affected by Changes in the Schedule. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mental-health-aims-told-program-of-congress-opening-in-washington.html | MENTAL HEALTH AIMS TOLD.; Program of Congress Opening in Washington Tomorrow Is Issued. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cornell-and-penn-tie-at-lacrosse-play-overtime-55-deadlock-on.html | CORNELL AND PENN TIE AT LACROSSE; Play Overtime 5-5 Deadlock on Neutral Field in Philadelphia. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/morrow-watches-lindberghs-moves.html | Morrow Watches Lindbergh's Moves | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/jewish-drive-date-set-allied-campaign-for-2500000-to-open-here-on.html | JEWISH DRIVE DATE SET.; Allied Campaign for $2,500,000 to Open Here on May 27. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/georgetown-nine-wins-beats-seton-hall-by-102white-stars-on-mound.html | GEORGETOWN NINE WINS; Beats Seton Hall by 10-2--White Stars on Mound. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/texan-culture-goes-native-southwest-is-realizing-that-romance-and.html | TEXAN CULTURE GOES NATIVE; Southwest Is Realizing That Romance and Art Of an Empire Is Dying Unrecorded Resentment of the East. Native Material Exploited. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/forest-fires-sweep-wide-area-near-city-staten-island-blaze.html | FOREST FIRES SWEEP WIDE AREA NEAR CITY; Staten Island Blaze Threatens Five Communities and Long Island Woods Burn. FOUR IN SOUTHERN JERSEY 5,000 Acres Swept by Flames Near Hammonton--Autoists Forced to Join Fighters. Staten Island Blaze Flares Up. Burns 36 Hours in Jersey. FOREST FIRES SWEEP WIDE AREA NEAR CITY Twenty-Mile Front on Long Island Volunteers Fight at East Islip. Gasoline Tanks Threatened. Mayor Helps Fighters. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mit-varsity-crew-defeats-princeton-tech-wins-by-length-and-a.html | M.I.T. VARSITY CREW DEFEATS PRINCETON; Tech Wins by Length and a Quarter on Lake Carnegie With Steady Finish. JAYVEES ALSO VICTORIOUS Regatta Honors Divided, However, When Nassau 150'sand Freshmen Triumph. Waters Calmer Beyond Bend. Freshmen Win Handily. M.I.T. Remains Steady. M.I.T. VARSITY CREW DEFEATS PRINCETON | True | By Lincoln A. Werden. Special To the New York Times.p.&A. Photo. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hall-of-fame-lays-unveiling-plans-descendants-of-nine-great.html | HALL OF FAME LAYS UNVEILING PLANS; Descendants of Nine Great Americans to Act at N.Y.U. Ceremony on Thursday. GATES TO BE PRESENTED Memorial Gift of Entrances Will Feature Program--Notables to Deliver Eulogies. Dr. Johnson Will Preside. Descendants to Unveil Busts. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/danes-laud-american-art-king-and-queen-are-among-first-at.html | DANES LAUD AMERICAN ART.; King and Queen Are Among First at Copenhagen Exhibit. | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/antique-furniture-to-be-auctioned-reed-family-heirlooms-are-fine.html | ANTIQUE FURNITURE TO BE AUCTIONED; Reed Family Heirlooms Are Fine Examples of Early Colonial Period. HIGHBOY DATES FROM 1700 "Tuck-away" Table of Curly Maple Has Folding Trestle Gate Legs-- Banjo Clocks Are Included. Rare Items Are Listed. Banjo Clocks Are Included. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-35-no-title.html | Article 35 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/greta-garbos-latest-film-taking-a-scene-from-romance-in-which-doris.html | GRETA GARBO'S LATEST FILM; Taking a Scene From "Romance," in Which Doris Keane Once Starred on the Stage FOR COLOR FILMS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/dependent-america.html | DEPENDENT AMERICA. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-york-symphony-in-paris-triumph-critical-opera-audience-hails.html | NEW YORK SYMPHONY IN PARIS TRIUMPH; Critical Opera Audience Hails Enthusiastically Program Led by Toscanini. MOOD OF AMERICA NOTED Performance Called Revelation of Nation's Music--Ambassador and Mrs. Edge Present. | True | By P.j. Philip. Special Cable To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/club-lease-extended-by-stamp-collectors-plans-for-permanent-home.html | CLUB LEASE EXTENDED BY STAMP COLLECTORS; Plans for Permanent Home Will Be Completed at End of Year-- Exhibits Are Announced. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/penn-track-team-turns-back-yale-berlinger-who-scores-fifteen-points.html | PENN TRACK TEAM TURNS BACK YALE; Berlinger, Who Scores Fifteen Points, Points Way to 68 66 Triumph. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/medical-centre-plan-for-brooklyn-backed-dr-fd-jennings-answering-dr.html | MEDICAL CENTRE PLAN FOR BROOKLYN BACKED; Dr. F.D. Jennings, Answering Dr. Flexner, Says There Is Need for Emphasis on Clinical Work. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/colonial-society-elects-prof-arthur-adams-is-named-head-of-new.html | COLONIAL SOCIETY ELECTS; Prof. Arthur Adams Is Named Head of New Jersey Group. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/west-coast-and-dry-polls-southern-california-talks-prohibition-but.html | WEST COAST AND DRY POLLS; Southern California Talks Prohibition, but It Thinks Foreign Trade, Now a Reality Poll Shows Changes. Increasing Foreign Trade. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/must-produce-books-in-equitable-suit-trust-official-also-receiver.html | MUST PRODUCE BOOKS IN EQUITABLE SUIT; Trust Official, Also Receiver for Green Star Steamship Co., Loses Point in Bond Action. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/rembrandts-in-detroit-eighty-paintings-by-dutch-master-on-view-at.html | REMBRANDTS IN DETROIT.; Eighty Paintings by Dutch Master on View at Institute of Arts. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/america-approaching-stabilized-population-rapid-rate-of-increase-in.html | AMERICA APPROACHING STABILIZED POPULATION; Rapid Rate of Increase in the Past Due to Temporary Factors Which Are Now Passing-- Changes Momentous For Economic and Social Life A Final Estimate. Temporary Influences. A Stationary Population. The Curve of Growth. APPROACH TO A STABILIZED POPULATION End of Our Period of Expansion and a Country of 150,000,000 Inhabitants Is Forecast for 1970 Changes Within a Life-Time. Not a Local Phenomenon. | True | By Louis I. Dublin, Ph.d., Statistician of the Metropolitan Life Insurance Company. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/catholics-gather-to-honor-eucharist-carthage-congress-draws-16000.html | CATHOLICS GATHER TO HONOR EUCHARIST; Carthage Congress Draws 16,000 Pilgrims From All Parts of the World. 2 SHIPLOADS OF AMERICANS Nearly 20 Large Vessels Will Lie at Anchor May 7 to 11--Ten Cardinals to Attend. Pilgrims to Live on Ships. Ceremonies to Open Wednesday. First Pilgrims in Tunis. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/farm-debenture-rejected-in-house-under-veto-hint-flexible-tariff.html | FARM DEBENTURE REJECTED IN HOUSE UNDER VETO HINT; FLEXIBLE TARIFF RETAINED; TWO VICTORIES FOR HOOVER Republicans Defeat Senate Tariff Changes He Strongly Opposed.DEBENTURE VOTE, 231-161House Refuses, 236 to 154, toRepeal President's Powerto Change Duties.WARNING OF VETO SOUNDEDTilson Quotes From Letter President Wrote Thursday to ShowHis Unchanged Opposition. The President's Letter. Tilson Assails Debenture. Flexible Tariff Upheld. Debate on Debentures. Act Quickly on Flexible Tariff. Think the Debenture Is Killed. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-41-no-title-byrds-polar-pictures-a-splendid-camera-record.html | Article 41 -- No Title; BYRD'S POLAR PICTURES A Splendid Camera Record Taken in Antarctica By the Flying American Explorers | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/river-club-interests-society-new-organization-on-east-side-to-have.html | RIVER CLUB INTERESTS SOCIETY; New Organization on East Side to Have Complete Athletic, Social and Boating Facilities | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/ireland-and-monaco-divide-at-tennis-halve-singles-in-davis-cup-play.html | IRELAND AND MONACO DIVIDE AT TENNIS; Halve Singles in Davis Cup Play -- Rumania Gains Edge Over Poland at Warsaw. Jugoslavia Beats Sweden. Japan Puts Out Hungary. Australia Downs Switzerland. Spain Defeats Belgium. ELKINS WINS DECISION. Defeats Oroz in Six-Round Bout at Olympia B.C. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/jones-on-ship-warns-his-team-of-hard-golf-battle-ahead.html | Jones on Ship Warns His Team Of Hard Golf Battle Ahead | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/russias-use-of-the-radio-government-controlled-stations-cover-russia.html | RUSSIA'S USE OF THE RADIO; Government Controlled Stations Cover Russia -- International Propaganda Denied | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/reading-evens-series-triumphs-by-8-to-3-over-the-league-leading.html | READING EVENS SERIES; Triumphs by 8 to 3 Over the League Leading Buffalo Club. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/holy-cross-drive-sets-back-fordham-errors-by-maroons-contribute.html | HOLY CROSS DRIVE SETS BACK FORDHAM; Errors by Maroons Contribute Also to Rivals' Victory by Score of 18-6. 3 PITCHERS BATTED HARD Andrews, Foley and Comerford Fail to Stem Attack--Sims Hurls Steadily for Winners. Holy Cross Starts Early. Sabatini's Double Helps. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/population-less-in-old-yorkville-latest-census-figures-indicate.html | POPULATION LESS IN OLD YORKVILLE; Latest Census Figures Indicate Decline of 38,000 Within Ten Years. LIVING STANDARDS CHANGE Expensive Apartment Edifices Are Wiping Out Archaic Tenement Structures. South Orange Home Sold. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/simpson-wins-dash-by-2yard-margin-outruns-tolan-in-100-at-ohio.html | SIMPSON WINS DASH BY 2-YARD MARGIN; Outruns Tolan in 100 at Ohio Relays, Triumphing in 0:09 5-10 -- Bracey Is Third. WARNE NEAR VAULT RECORD Northwestern Star Tops 13 Feet 11 1/8 Inches at Columbus-- 22 Marks Battered. MICHIGAN FOUR BRILLIANT Lowers Standard in Taking Mile Team Race--Notre Dame Sets Mark for Two Miles. Compete on Fast Track. Two Divide the Honors. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/jennie-lee-dead-won-fame-on-stage-long-known-throughout-world-for.html | JENNIE LEE DEAD; WON FAME ON STAGE; Long Known Throughout World for Her Role in Dickens's "Bleak House." PLAY RAN MANY YEARS Came to This Country In Early '70s, Appearing With Elder Sothern In "Our American Cousin." | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/programs-of-the-waning-concert-season.html | PROGRAMS OF THE WANING CONCERT SEASON | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-little-theatres.html | THE LITTLE THEATRES | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/home-economics-colorado-agents-take-package-demonstrations-with.html | HOME ECONOMICS.; Colorado Agents Take "Package Demonstrations" With Them. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/frenchswiss-dispute-up-hague-court-allows-until-oct-1-for-documents.html | FRENCH-SWISS DISPUTE UP.; Hague Court Allows Until Oct. 1 for Documents on Customs Zones. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/investing-abroad-called-our-peril-professor-collins-tells-illinois.html | INVESTING ABROAD CALLED OUR PERIL; Professor Collins Tells Illinois College Women That It Is "TNT" in Latin Relations. WARNS OF "PATERNALISM" And Urges Cooperation With Other Nations--LL.D. Degree Awarded C.D. Pugsley, Donor of Institute. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/tuition-at-middlebury-raised.html | Tuition at Middlebury Raised. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/stevens-tennis-winner-defeats-rpi-in-all-but-first-match-at-castle.html | STEVENS TENNIS WINNER.; Defeats R.P.I. in All But First Match at Castle Point. London Lions Win Hockey Title. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cites-progress-in-building-work-robert-d-kohn-reviews-some.html | CITES PROGRESS IN BUILDING WORK; Robert D. Kohn Reviews Some Outstanding Features of the Past Year. IRONING OUT DIFFICULTIES Congress Has Honored 1,700 Workmen for Good Craftsmanship Five Years. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/form-international-committee-to-further-interest-in-gliding.html | FORM INTERNATIONAL COMMITTEE TO FURTHER INTEREST IN GLIDING | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/berlins-foreign-churches-grow-that-of-the-russian-colony-rises-on.html | BERLIN'S FOREIGN CHURCHES GROW; That of the Russian Colony Rises on Top of An Apartment House, and Now There Is A Mosque and a Buddhist Temple Funds Raised in England. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/state-hospital-group-plans-meeting-here-sessions-begin-thursday-at.html | STATE HOSPITAL GROUP PLANS MEETING HERE; Sessions Begin Thursday at Coney Island--Many Papers to Discuss Problems. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/rubber-output-curtailed-dutch-and-british-interests-also-agree-to.html | RUBBER OUTPUT CURTAILED; Dutch and British Interests Also Agree to Cut Tea Production. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-39-no-title.html | Article 39 -- No Title | True | Photo by Michael Gallo. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/air-corps-pilot-commended-for-saving-plane-in-fire.html | AIR CORPS PILOT COMMENDED FOR SAVING PLANE IN FIRE | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/crowned-queen-at-sweet-briar.html | Crowned Queen at Sweet Briar. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/uneven-trend-seen-in-weeks-business-improvement-in-some-lines-is.html | UNEVEN TREND SEEN IN WEEK'S BUSINESS; Improvement in Some Lines Is Offset by Less Encouraging Signs in Others. COMMODITY PRICES DROP Cut in Bank Rates, However, Is Hailed as Favorable Factor in Trade Revival. GAINS IN AUTO INDUSTRY Farm Implement Plants Are Heavy Steel Buyers--Reports From Federal Reserve Areas. Weakness in Stock Market. Increase in Auto Output. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/penn-state-loses-to-colgate-nine-sustains-first-setback-on-home.html | PENN STATE LOSES TO COLGATE NINE; Sustains First Setback on Home Field by 9 to 8 as Late Rally Is Checked. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lady-mildred-wins-blue-at-newark-polka-dot-farms-mare-is-in.html | LADY MILDRED WINS BLUE AT NEWARK; Polka Dot Farm's Mare Is in Faultless Form in Saddle Event at Horse Show. DENMARK DUE IS VICTOR Captures First Honors in Class for Road Hacks--Memorial Trophy Competition Event Keen. | True | By Henry R. Ilsley. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/rains-spur-texas-business-optimism-of-farmers-stimulates-sales-of.html | RAINS SPUR TEXAS BUSINESS; Optimism of Farmers Stimulates Sales of Merchandise. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/muldoon-the-czar-of-boxing.html | Muldoon, the Czar of Boxing | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/crescent-twelve-scores-gains-fifth-lacrosse-triumph-by-beating.html | CRESCENT TWELVE SCORES; Gains Fifth Lacrosse Triumph by Beating Montclair A.C., 8-1. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/rumania-battles-locusts-parties-of-men-sent-out-to-dig-trenches-to.html | RUMANIA BATTLES LOCUSTS; Parties of Men Sent Out to Dig Trenches to Halt Invasion. | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/deals-in-new-jersey-monmouth-beach-house-traded-for-long-island.html | DEALS IN NEW JERSEY.; Monmouth Beach House Traded for Long Island Parcel. Building Permits Indicate Gain. TRANSFERS RECORDED. BUSINESS LEASES. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/severe-slump-in-marriages-hits-hoovers-home-county.html | Severe Slump in Marriages Hits Hoover's Home County | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/italy-pushes-public-works-slum-zone-in-rome-being-transformed-into.html | ITALY PUSHES PUBLIC WORKS; Slum Zone in Rome Being Transformed Into One of the City's Show Places Quarter the "Cradle of Rome." | True | By Arnaldo Cortesi. Wireless To the New York Times.from Picturesque Italy. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/slavin-beats-leiner-gains-verdict-in-main-bout-at-212th.html | SLAVIN BEATS LEINER.; Gains Verdict in Main Bout at 212th Anti-Aircraft. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/army-victor-at-golf-defeats-mit-5-to-in-matches-at-storm-king-gc.html | ARMY VICTOR AT GOLF.; Defeats M.I.T., 5 to , in Matches at Storm King G.C. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/ursinus-nine-scores-60-place-allows-st-josephs-four-hits-and.html | URSINUS NINE SCORES, 6-0.; Place Allows St. Joseph's Four Hits and Strikes Out Ten. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/booth-sails-to-take-post-at-copenhagen-surgeon-general-cummings.html | BOOTH SAILS TO TAKE POST AT COPENHAGEN; Surgeon General Cummings Also Is Passenger on Leviathan--To Attend Health Parley. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/miss-fry-and-lee-win-titles-in-british-hard-court-tennis.html | Miss Fry and Lee Win Titles In British Hard Court Tennis | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/aid-radio-prosecution-board-officials-go-to-st-louis-for-fellowes.html | AID RADIO PROSECUTION.; Board Officials Go to St. Louis for Fellowes Case. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/gettysburg-again-wins-piles-up-eighth-straight-victory-by-downing.html | GETTYSBURG AGAIN WINS; Piles Up Eighth Straight Victory by Downing Bucknell, 4-0. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/policeman-kills-himself.html | Policeman Kills Himself. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/34073000-bonds-called-for-may-total-compares-with-23660000-in-april.html | $34,073,000 BONDS CALLED FOR MAY; Total Compares With $23,660,000 in April and $41,457,000 a Year Ago. SEVERAL FOREIGN ISSUES $29,000 Bulgarian Loan and $39,000 for Sao Paulo, Brazil-- Two Real Estate Obligations. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/yale-freshman-nine-overcomes-andover-fletcher-gets-triple-and.html | YALE FRESHMAN NINE OVERCOMES ANDOVER; Fletcher Gets Triple and Double and Scores Twice to Aid in Yearling Victory. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hakoah-defeats-giants-triumphs-by-3-to-2-in-first-round-of-lewis.html | HAKOAH DEFEATS GIANTS.; Triumphs by 3 to 2 in First Round of Lewis Cup Soccer Play. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cummins-indianapolis-driver-captures-100mile-auto-race.html | Cummins, Indianapolis Driver, Captures 100-Mile Auto Race | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cuba-issues-sugar-figures.html | Cuba Issues Sugar Figures | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/waterfront-lands-will-be-developed-shipping-terminal-is-planned-on.html | WATERFRONT LANDS WILL BE DEVELOPED; Shipping Terminal Is Planned on Large Brooklyn Site Bought by Syndicate. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/brooklyn-trading-dwellings-in-gates-avenue-and-monroe-street-sold.html | BROOKLYN TRADING.; Dwellings in Gates Avenue and Monroe Street Sold. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/curb-shares-in-reaction-but-resistance-is-stiffer-than-on.html | CURB SHARES IN REACTION.; But Resistance Is Stiffer Than on Exchange--Some Issues Gain. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/radio-programs-scheduled-for-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; RADIO PROGRAMS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/sea-safety-bill-called-too-drastic-navigation-group-head-objects-to.html | SEA SAFETY BILL CALLED TOO DRASTIC; Navigation Group Head Objects to Measure in Senate Lifting Liability Limitation.SEES BURDEN ON TOW BOAT Criticizes Provision That All Members of Crews Shall Be Eligibleto Citizenship. Sees Provisions Too Drastic. Towboats Affected. Objects to Curb on Crew. Visas Required in Japan. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/city-college-beats-mit-tennis-team-new-york-netmen-capture-both.html | CITY COLLEGE BEATS M.I.T. TENNIS TEAM; New York Netmen Capture Both Singles Matches to Triumph by Score of 5 to 2. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/slight-gains-in-st-louis-many-lines-of-industry-and-trade-report.html | SLIGHT GAINS IN ST. LOUIS; Many Lines of Industry and Trade Report Improvement. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/insurance-company-adds-capital.html | Insurance Company Adds Capital. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/detroit-to-quit-70yearold-jail.html | Detroit to Quit 70-Year-Old Jail. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/sues-competing-railroad-for-25000-reparations.html | Sues Competing Railroad For $25,000 Reparations | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/big-mergers-seen-ahead-in-utilities-statewide-companies-controlled.html | BIG MERGERS SEEN AHEAD IN UTILITIES; State-Wide Companies Controlled by Affiliated Interests, Indicated as Trend.BILLIONS TO BE INVOLVEDBringing of Natural Gas to Seaboard Likely to Tie Easternand Western Concerns. Large Merger Is Expected. Future Growth Considered. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/electricity-on-the-high-seas-it-was-used-on-shipboard-for-first.html | ELECTRICITY ON THE HIGH SEAS; It Was Used on Shipboard for First Time aHalf Century Ago The New Electrified Liners. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mrs-stresemann-to-lecture-here-widow-of-german-foreign-minister.html | MRS. STRESEMANN TO LECTURE HERE; Widow of German Foreign Minister Signed by Columbiainstitute for Next Season.BYRD ON VARIED PROGRAM Special Attention to Be Given toOur Foreign Policy, Called "aVeritable Question Mark." Large Arts and Letters Group. Sees Our Policy Under Fire. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/temple-nine-on-top-clouser-stars-as-haverford-is-defeated-by-6-to-2.html | TEMPLE NINE ON TOP.; Clouser Stars as Haverford Is Defeated by 6 to 2. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/reichsbank-expected-to-cut-rate.html | Reichsbank Expected to Cut Rate. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/villanova-yields-to-clyde-of-nyu-violet-hurler-unbeaten-in-two.html | VILLANOVA YIELDS TO CLYDE OF N.Y.U.; Violet Hurler, Unbeaten in Two Years, Turns in Third Victory This Season. | True | Times Wide World Photo. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/will-manage-railroad-homer-skeels-vice-president-of-st-johnsbury.html | WILL MANAGE RAILROAD.; Homer Skeels Vice President of St. Johnsbury & Lake Champlain. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/consider-sutton-gates-for-bishop-anglocatholic-episcopalians.html | CONSIDER SUTTON, GATES, FOR BISHOP; Anglo-Catholic Episcopalians Expected to Choose Between Two as Candidate. DR. CUMMINS IS MENTIONED Election Will Be Held at Convention Opening May 12 to Fill Vacancy Caused by Death. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/union-stops-ccny-as-meredith-stars-visitors-pitcher-delivers-hit-in.html | UNION STOPS C.C.N.Y. AS MEREDITH STARS; Visitors' Pitcher Delivers Hit in Eighth to Provide Winning Margin in 5-4 Victory. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/giant-transport-planes-mark-show-six-huge-liners-in-madison-square.html | GIANT TRANSPORT PLANES MARK SHOW; Six Huge Liners in Madison Square Garden Where Tiny Powered Glider Forms Contrast Full Week of Flying Planned Bear Witness to Safety. Air Mail Day Tomorrow. SWISS TAKING TO AIR PLAN 105 ARMY PLANES Fly 1,000,000 Miles in Queensland | True | By Lauren D. Lyman.photo Court Commercial Photos. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/denies-deserting-bixby-on-contrary-wealthy-long-beach-cal-man-left.html | DENIES DESERTING BIXBY.; On Contrary, Wealthy Long Beach (Cal.) Man Left Her, Wife Says. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/city-to-see-fleets-of-air-and-ocean-ten-squadrons-of-navy-planes.html | CITY TO SEE FLEETS OF AIR AND OCEAN; Ten Squadrons of Navy Planes and 64 Units of Surface Craft Due Wednesday. AERIAL REVIEW TO BE HELD Fliers Will Soar Over Battleships and Destroyers as Craft Steam to Anchorages. Air Fleet Due at Noon. Public May Visit Ships. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/five-more-aid-lee-family-total-of-44552-received-for-parents-and.html | FIVE MORE AID LEE FAMILY.; Total of $445.52 Received for Parents and Four Children. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/paris-trends-tweeds-and-berets-notable-at-racesevening-styles.html | PARIS TRENDS, Tweeds and Berets Notable At Races—Evening Styles Capelines for Daytime | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/navy-nine-defeats-duke-in-10th-inning-bauers-single-and-fitzgeralds.html | NAVY NINE DEFEATS DUKE IN 10TH INNING; Bauer's Single and Fitzgerald's Triple Give Academy Team a Victory by 8 to 7. 10TH TRIUMPH IN 11 GAMES Winners Rush Over Five Tallies in the Sixth Session After Two Men Are Out. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/allen-moves-to-oust-boston-police-head.html | ALLEN MOVES TO OUST BOSTON POLICE HEAD | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/motors-and-motor-men-piercearrow-anniversary-diamond-t-expands-the.html | MOTORS AND MOTOR MEN; Pierce-Arrow Anniversary. Diamond T Expands. The White Co. Reports. Hudson Test Reports. Rockelman Joins Chrysler. CAMPAIGNS WILL SEEK BETTER CARE OF CARS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/to-bear-mountain-park-motorists-will-find-upper-hudson-attractive.html | TO BEAR MOUNTAIN PARK; Motorists Will Find Upper Hudson Attractive at This Time Of the Year--An Easy Day's Trip To Harriman Park. New Jersey's 1930 Map. Thaw Damage Costly. Ferry Lines to Merge. The King's Highway. | True | By Leon A. Dickinson. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/elevators-installed-for-twostory-city-carriers-made-here-solve.html | ELEVATORS INSTALLED FOR 'TWO-STORY' CITY; Carriers Made Here Solve Unusual Transport Problem in Sao Salvador, North Brazil. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-accessories-new-bags-hats-and-clogs-for-beach-ensembles.html | THE ACCESSORIES; New Bags, Hats and Clogs for Beach Ensembles | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/discuss-collegian-in-industrial-work-members-of-society-for-the.html | DISCUSS COLLEGIAN IN INDUSTRIAL WORK; Members of Society for the Promotion of Engineering StateViews at Lehigh.HAVE NEED FOR ALL TYPES Responsibilities of Industry, of theCollege and of the GraduateAre Set Forth. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/indias-revolution-transcends-gandhi-her-transformation-is-unique-in.html | INDIA'S REVOLUTION TRANSCENDS GANDHI; Her Transformation Is Unique in That She Has Adapted To Her Own Uses the Ideas of the Western World INDIA'S CHALLENGE TO THE WEST PICTURES THAT WARD OFF EVIL IN CHINA. | True | By Michael Pymetching By Es. Lumsden, Entitledetching By E.s. Lumsden (THE SCALES.), Entitled (FEEDING THE BIRDS.) | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-43-no-title.html | Article 43 -- No Title | True | Times Wide World Photo. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/kansas-records-changes-in-farming-not-only-raises-larger-crops-but.html | KANSAS RECORDS CHANGES IN FARMING; Not Only Raises Larger Crops but Produces New Ones, Says J.C. Mohler. POWER FARMING GAINS Element of Uncertainty Removed From Agriculture of the Great Plains. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/classroom-and-campus-on-the-college-fronts-baseball-and-britain-new.html | CLASSROOM AND CAMPUS; ON THE COLLEGE FRONTS BASEBALL AND BRITAIN. NEW HISTORY METHODS. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/wholesale-trade-fair-building-permits-in-midwest-for-april-are-of.html | WHOLESALE TRADE "FAIR."; Building Permits in Mid-West for April Are of Year Ago. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/thrush-is-captive-in-chicago-skyscraper-well-resists-efforts-of.html | Thrush Is Captive in Chicago Skyscraper Well; Resists Efforts of Hundreds to Give It Freedom | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/yale-varsity-wins-with-columbia-next-eli-crew-beats-1929-victor-for.html | YALE VARSITY WINS, WITH COLUMBIA NEXT; Eli Crew Beats 1929 Victor for Blackwell Cup by Length-- Penn Takes Third. 55,000 WATCH THE RACES See Final Event Rowed in Darkness as Gale Delays Startof the Regatta.YALE JAYVEES ARE FIRSTBeat Columbia, While 150-Pound Eight Also Triumphs, LeadingPenn--Penn Cubs Score. Times for the Races. Face Fairly Smooth Water. Columbia's Start Best. YALE VARSITY WINS WITH COLUMBIA NEXT Rows With Great Evenness. | True | By Robert F. Kelley. Special To The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/xavier-cadets-parade-to-mass.html | Xavier Cadets Parade to Mass. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/george-eliot.html | George Eliot | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/challenges-to-britains-world-sovereignty-britannias-problems.html | CHALLENGES TO BRITAIN'S WORLD SOVEREIGNTY; BRITANNIA'S PROBLEMS Services Performed. | True | By P.w. Wilson. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/policehey-speed-it-up-you-cant-park-here.html | POLICE--"HEY! SPEED IT UP! YOU CAN'T PARK HERE" | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/spreckels-estate-divided-children-and-grandchildren-of-california.html | SPRECKELS ESTATE DIVIDED; Children and Grandchildren of California Get $13,792,618. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/big-realty-deal-on-east-42d-st-heckscher-interests-purchase-20story.html | BIG REALTY DEAL ON EAST 42D ST.; Heckscher Interests Purchase 20-Story Bartholomew Building and Adjoining Property.EAST 48TH STREET LEASETransactions End Week of Active Trading in Manhattan-- Suburban Property in Demand. Other Properties Also Acquired. Middle East Side District. Connecticut Realty Active. Plans 57th Street Office Building. Buys Two Bronx Apartments. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-weber-monograph-holger-cahill-has-illuminatingly-dramatized.html | NEW WEBER MONOGRAPH; Holger Cahill Has Illuminatingly Dramatized Career of This Artist Born in Russia | True | By Elisabeth Luther Cary. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/not-said-by-corliss-lamont.html | Not Said by Corliss Lamont. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/eros-god-of-love-and-cause-of-strife-is-appeased-its-return-to.html | EROS, GOD OF LOVE AND CAUSE OF STRIFE, IS APPEASED; Its Return to Piccadilly Circus Provides a Happy Ending To the Tragic Story of Alfred Gilbert the Sculptor EROS, LITTLE GOD OF LOVE, IS APPEASED NEIGHBORHOOD STORES SPREAD THE NEWS. | True | By Clair Pricephotograph By Burton Holmes, From Ewing Galloway.photograph Copyright By Elliott & Fry, Ltd.drawing By Randolph Schwabe. From (THE ARTIST'S LONDON.) | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/savings-loan-group-increases-resources-metropolitan-total-of.html | SAVINGS LOAN GROUP INCREASES RESOURCES; Metropolitan Total of $218,131,527 Represents 4 PerCent Gain in a Year. Queens Vacancy Survey. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/150-to-300-missing-in-typhoon-in-japan-storm-causes-2500000-loss.html | 150 TO 300 MISSING IN TYPHOON IN JAPAN; Storm Causes $2,500,000 Loss, Chiefly to Fishing Fleet of Saghalin Island. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cuts-in-electrical-lines-lower-prices-by-some-concerns-prove-little.html | CUTS IN ELECTRICAL LINES; Lower Prices by Some Concerns Prove Little Help to Trade. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/theresa-helburn-sails.html | Theresa Helburn Sails. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cubs-blank-phils-in-10inning-fray-error-by-friberg-on-hornsbys.html | CUBS BLANK PHILS IN 10-INNING FRAY; Error by Friberg on Hornsby's Grounder Lets in Only Run of the Game. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/two-women-named-in-cooley-charges-mrs-lawler-and-mrs-coughlin.html | TWO WOMEN NAMED IN COOLEY CHARGES; Mrs. Lawler and Mrs. Coughlin Listed as Two Against Whom Indictments Will Be Asked. FELONY LAID TO ALL THREE Probation Chief Also Accused of Sending Fake Telegram to Get Sick Leave for Sister. Says Cooley Sent Telegram. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/suit-says-surgeon-left-pliers-in-body-miss-julia-conklins-right-to.html | SUIT SAYS SURGEON LEFT PLIERS IN BODY; Miss Julia Conklin's Right to Seek Damages for Alleged Contract Breach Upheld.TIME LIMIT DISREGARDEDMalpractice Charge, However, Is Barred Under Statute in Divided Appellate Ruling. London Surgeon Made X-Ray. Malpractice Charge Barred. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/latecomers-at-concerts-the-public-cooperates.html | LATE-COMERS AT CONCERTS; THE PUBLIC COOPERATES. | True | LOUIS A. MATTSON,GEORGE V. DENNY Jr., | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | By John Kieran. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/enlarging-boardwalk-coney-island-extension-to-new-steamship-pier.html | ENLARGING BOARDWALK.; Coney Island Extension to New Steamship Pier. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/robins-big-rally-beats-cards-in-10th-sends-in-five-tallies-in-extra.html | ROBINS' BIG RALLY BEATS CARDS IN 10TH; Sends in Five Tallies in Extra Frame After St. Louis Ties Score in Eighth. ELLIOTT SAVES THE GAME Fans Hotly With Trying Run on 3d and 2 Out Following Cards' 4-Run Rally in Final Inning. Cardinals Tally in Fourth. Orsatti Doubles With Bases Full. | True | By Roscoe McGowen. Special To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/droll-pieter-breughel.html | Droll Pieter Breughel | True | By Herbert L. Matthews | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/reinhardt-to-make-film-to-produce-offenbachs-vie-parisienne-for-new.html | REINHARDT TO MAKE FILM.; To Produce Offenbach's "Vie Parisienne" for New European Group. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/wheat-prices-sag-after-brief-rally-spread-between-may-and-july.html | WHEAT PRICES SAG AFTER BRIEF RALLY; Spread Between May and July Narrows--Government Reported Moving Grain.CORN LOWER IN SYMPATHY Free Covering by Shorts Is Offset--Oats Have Upward Trend, butRye Is Dull and Depressed. Stock Market an Influence. Corn Prices Decline. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/union-track-men-beat-manhattan-triumph-by-79-to-47-to-keep-sixyear.html | UNION TRACK MEN BEAT MANHATTAN; Triumph by 79 to 47 to Keep Six-Year Record in Dual Meets Unblemished. LEHMAN IS HIGH SCORER Captures Three Firsts and One Third Place—Wind Retards Athletes at Schenectady. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/west-point-plebes-win-beat-dean-academy-in-track-meet-by-score-of.html | WEST POINT PLEBES WIN.; Beat Dean Academy in Track Meet by Score of 91 to 26. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/censorship-in-britain-trade-body-on-sufferance-authority-holds.html | CENSORSHIP IN BRITAIN; Trade Body on Sufferance Authority Holds Reins--Aged Individuals Decide on Films Political Abuse. The Censors. Public Interest Awakened. What of the New Censorship? FILM FLASHES | True | By Ivor Montagu, Founder of the London Film Society. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/30000-watch-hoyt-subdue-white-sox-yank-hurler-gives-2-singles-2.html | 30,000 WATCH HOYT SUBDUE WHITE SOX; Yank Hurler Gives 2 Singles, 2 Doubles, 2 Triples, Homer, but Scatters Them. NEW YORK GETS 2 IN 2D Lazzeri's Double in Third and Combs's Triple in Fourth Net 3 More Runs. KAMM HITS HOMER IN 9TH Drive Comes With No One On and Home Team Triumphs and Moves Out of Last Place. Five Runs Prove Sufficient. Break Comes in Second. | True | By William E. Brandt. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/rembrandt-in-detroit-large-exhibition-of-the-dutch-masters-work.html | REMBRANDT IN DETROIT; Large Exhibition of the Dutch Master's Work Just Opened--Art News Supplement Here, Then, Are "The" American Painters. An American Place. | True | By Edward Alden Jewell. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-air-service-to-open-new-york-boston-and-springfield-on-line.html | NEW AIR SERVICE TO OPEN.; New York, Boston and Springfield on Line Starting Thursday. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/garden-visits-trips-to-country-estates-are-now-under-way.html | GARDEN VISITS; Trips to Country Estates Are Now Under Way | True | Photo by the Misses Selby. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/consolidated-gas-to-send-139761342-for-plant-and-service.html | Consolidated Gas to Send $139,761,342 For Plant and Service Enlargements | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hill-wins-on-track-rallies-to-defeat-the-princeton-freshmen-by-72.html | HILL WINS ON TRACK.; Rallies to Defeat the Princeton Freshmen by 72 to 54. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/princes-promotion-likely-higher-army-and-navy-rank-forecast-for.html | PRINCE'S PROMOTION LIKELY; Higher Army and Navy Rank Forecast for British Heir. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/slays-woman-employer-oregon-youth-had-been-refused-permission-to.html | SLAYS WOMAN EMPLOYER.; Oregon Youth Had Been Refused Permission to Drive Car. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/injured-man-lays-in-shaft-2-days.html | Injured Man Lays in Shaft 2 Days. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/prohibitionthe-old-issue-revived.html | PROHIBITION--THE OLD ISSUE REVIVED | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/multitudinous-woes-put-circus-on-rocks-show-quits-at-haverstraw.html | MULTITUDINOUS WOES PUT CIRCUS ON ROCKS; Show Quits at Haverstraw After Tent Falls, Lions Escape, Unpaid Men Riot and All Go Hungry. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bourn-defeats-hardman-to-win-english-native-golf-title.html | Bourn Defeats Hardman to Win English Native Golf Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/back-goethals-memorial-former-aides-of-canal-builder-at-dinner-here.html | BACK GOETHALS MEMORIAL.; Former Aides of Canal Builder at Dinner Here Urge Congress to Act. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/an-ancient-city-of-the-incas-dr-bingham-sums-up-the-results-of-the.html | An Ancient City Of the Incas; Dr. Bingham Sums Up the Results Of the Machu Picchu Expedition | True | By Philip Ainsworth Means | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/england-and-our-tourists.html | ENGLAND AND OUR TOURISTS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/baby-auto-deaths-rise-tiny-british-cars-offer-hazard-in-position-of.html | BABY" AUTO DEATHS RISE; Tiny British Cars Offer Hazard in Position of Gasoline Tank. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/von-buelow-and-the-war.html | VON BUELOW AND THE WAR. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/in-the-suns-eclipse-science-finds-new-data-the-airplane-in-the.html | IN THE SUN'S ECLIPSE SCIENCE FINDS NEW DATA; The Airplane in the Atmosphere High Above Earth a New Aid to Observers | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-32-no-title.html | Article 32 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/71st-regiment-loses-bows-to-cadet-squad-by-2248-to-2163-in-match-at.html | 71ST REGIMENT LOSES.; Bows to Cadet Squad by 2,248 to 2,163 in Match at West Point. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/gov-moody-asks-harmony-party-peace-plea-believed-to-indicate-new.html | GOV. MOODY ASKS HARMONY; Party Peace Plea Believed to Indicate New Candidacy. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/stock-certificates-lost-missing-securities-believed-burned-with.html | STOCK CERTIFICATES LOST.; Missing Securities Believed Burned With Mail Plane. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/dead-mans-letter-disposed-of-realty-his-instructions-combined-with.html | DEAD MAN'S LETTER DISPOSED OF REALTY; His Instructions, Combined With Sister's Written Admissions, Are Upheld. OPINION BY JUDGE CRANE Court of Appeals Modifies Ruling Involving Properties in Rochester. Letters Provided Proof. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/presbytery-wins-suit-court-construes-lien-law-regarding-contract.html | PRESBYTERY WINS SUIT.; Court Construes Lien Law Regarding Contract Work. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/police-department.html | Police Department. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/nickel-exports-decline-in-canada-total-for-quarter-94-less-in-html | NICKEL EXPORTS DECLINE IN CANADA; Total for Quarter 9.4% Less in Weight, 6.9% in Value, Than in Period in 1929. COPPER, LEAD AND ZINC UP Foreign Shipments Increased In March--Coal Mined in Month 7.6 Per Cent Below 5-Year Average. Copper, Lead and Zinc Exports. Suggests Further Tax Cut. Finds Commercial Grade Zinc. $1,200,000 Spent in Flin Flon Area. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hoover-greets-poland-on-anniversary-day-ambassador-from-warsaw-is.html | HOOVER GREETS POLAND ON ANNIVERSARY DAY; Ambassador From Warsaw Is Dinner Host to Our New Envoy and Wife. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/egypt-checks-locusts-some-insects-break-through-but-defenders-keep.html | EGYPT CHECKS LOCUSTS.; Some Insects Break Through, but Defenders Keep Hordes Out. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/briand-prepares-a-crusade-his-project-for-european-federation-ready.html | BRIAND PREPARES A CRUSADE; His Project for European Federation Ready for Launching, but Faces Opposition | True | By P.j. Philip. Wireless To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/army-loses-at-tennis.html | ARMY LOSES AT TENNIS. | True | Beaten by Columbia, 6 To 3, At West Point.special To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/engineers-group-named-administrative-board-picked-from-leaders-of.html | ENGINEERS' GROUP NAMED.; Administrative Board Picked From Leaders of Profession. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/aircraft-companies-negotiate-on-merger-deal-involving-five.html | AIRCRAFT COMPANIES NEGOTIATE ON MERGER; Deal Involving Five Companies Is Considered at Meeting in Kansas City. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/moonlight-sail-st-christophers-guild-to-hold-event-on-may-26.html | MOONLIGHT SAIL.; St. Christopher's Guild to Hold Event on May 26 | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/eclipse-of-sun-inspires-radio-men-to-prophesy-television-looms-as-a.html | ECLIPSE OF SUN INSPIRES RADIO MEN TO PROPHESY; Television Looms as Aid to Astronomers--Those Far From Path of Shadow May View Next Celestial Show Here on Radio Screens A Strange Spectacle. Hoover Jr. Makes a Test. Tests Made in 1925. | True | By Orrin E. Dunlap Jr. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-future-in-the-colleges-dr-little-is-hopeful-about-the-higher.html | THE FUTURE IN THE COLLEGES; Dr. Little Is Hopeful About the Higher Education | True | By R.l. Duffus | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/brightwaters-activity-yacht-harbor-finished-and-bathing-beach-ready.html | BRIGHTWATERS ACTIVITY.; Yacht Harbor Finished and Bathing Beach Ready for Summer. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/italian-tobacco-monopoly-will-supply-increased-funds-to-retire.html | Italian Tobacco Monopoly Will Supply Increased Funds to Retire Public Debt | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-byrd-expeditions-work-with-the-camera-its-record-in-still-and.html | THE BYRD EXPEDITION'S WORK WITH THE CAMERA; Its Record in Still and Motion Pictures and Its Maps Made by Flying Photographers Were Obtained in the Face Of Hardship and Technical Difficulties Getting Water From Snow. Strange Views of Ice. Effects of Intense Cold. Pictures on the Bay Ice. | True | By Ashley C. McKinley. Copyright, 1930,By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/several-notable-bridals-this-week-the-ivesmeyer-ceremony-will-take.html | SEVERAL NOTABLE BRIDALS THIS WEEK; The Ives-Meyer Ceremony Will Take Place on Saturday at Bayside, L.I.--Duryea-Simonds Event on Thursday Sands Point Club. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/students-in-fights-with-police-in-spain-striking-university-men.html | STUDENTS IN FIGHTS WITH POLICE IN SPAIN; Striking University Man Clash Over Red Flag, but Join Forces Against Interference; DECLARE 24-HOUR STRIKE Trouble Caused by Return of Rector of Salamanca University, Who Wants a Republic. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/broadways-new-films-projection-jottings.html | BROADWAY'S NEW FILMS; PROJECTION JOTTINGS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/coffee-dance.html | COFFEE DANCE | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/albany-rebuilds-for-ocean-port-albany-sees-its-first-oceangoing.html | ALBANY REBUILDS FOR OCEAN PORT; ALBANY SEES ITS FIRST OCEAN-GOING SHIP | True | By F.p. Kimball. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/quotes-roman-law-in-rail-value-case-he-hale-delves-into-ancient.html | QUOTES ROMAN LAW IN RAIL VALUE CASE; H.E. Hale Delves Into Ancient History in Support of the Reproduction Basis. BACKS BRIMSTONE ROAD Recalls W.J. Bryan's Contention and Says the PrincipleControls Utility Rates. First Reference to Question. QUOTES ROMAN LAW IN RAIL VALUE CASE Basis of Contractors' Bids. Effect on Rate Schedules. Sees No Cause for Protest. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/wagner-nine-ahead-opens-its-season-by-triumph-over-li-university.html | WAGNER NINE AHEAD.; Opens Its Season by Triumph Over L.I. University, 14-6. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bo-short-line-argued-icc-hears-final-pleas-on-control-of-the-bs.html | B.&O. SHORT LINE ARGUED.; I.C.C. Hears Final Pleas on Control of the B.&S. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hear-hear.html | HEAR! HEAR! | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/stuyvesant-beats-curtis-takes-lead-scores-130-triumph-to-top-lower.html | STUYVESANT BEATS CURTIS, TAKES LEAD; Scores 13-0 Triumph to Top Lower Manhattan-Richmond P.S.A.L. Rivals. MONROE STOPS CLINTON, 7-5 Flushing Loses to Dickinson, 12-5-- Roosevelt, Washington Win-- Other School Results. Monroe Beats Clinton, 7-5. Flushing Beaten, 12-5. Roosevelt Beats Morris. Washington Wins, 8 to 1. St. Peter's Is Victor, 9--6. Tottenville Triumphs. Bushwick Loses, 9--4. Mamaroneck Beaten, 12--11. Fieldston Held Hitless. Peekskill Beats Jamaica. Milford Triumphs, 9--7. Mount Vernon Stops Hun, 11-8. Amateur Boxers to Help Fund. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/st-johns-cubs-win-gains-second-victory-of-year-by-defeating-stevens.html | ST. JOHN'S CUBS WIN.; Gains Second Victory of Year by Defeating Stevens Freshmen, 17-13. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/only-gypsy-priest-endre-poszar-won-unique-distinction-through.html | ONLY GYPSY PRIEST.; Endre Poszar Won Unique Distinction Through Archduke. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/to-open-mexican-link-mexico-city-motorcade-off-for-washington-next.html | TO OPEN MEXICAN LINK; Mexico City Motorcade Off for Washington Next October COMPULSORY INSURANCE A SCENIC SECTION OF THE NEW MEXICAN HIGHWAY | True | By J. Kenneth Mullin. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/rutgers-cubs-triumph-conquer-princeton-freshmen-in-lacrosse-game-by.html | RUTGERS CUBS TRIUMPH.; Conquer Princeton Freshmen in Lacrosse Game by 6 to 3. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/average-unit-sale-in-stores-reported-10-per-cent-lower.html | Average Unit Sale in Stores Reported 10 Per Cent Lower | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/active-features-of-city-and-suburban-realty-market-spring-realty.html | ACTIVE FEATURES OF CITY AND SUBURBAN REALTY MARKET; Spring Realty Activity. LONG ISLAND VALUES. Harry Levey Predicts Babylon and Farmingdale Increases. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/white-plains-record-high-price-paid-for-mamaroneck-avenue-corner.html | WHITE PLAINS RECORD.; High Price Paid for Mamaroneck Avenue Corner. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/sugar-and-coffee-sugar.html | SUGAR AND COFFEE.; Sugar. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/wholesale-orders-up-credit-index-rises-to-83-from-75-in-preceding.html | WHOLESALE ORDERS UP.; Credit Index Rises to 83 From 75 in Preceding Week. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/morrow-declines-senate-seat-now-ambassador-decides-to-enter-at-once.html | MORROW DECLINES SENATE SEAT NOW; Ambassador Decides to Enter at Once Into Campaign for the Nomination. RETURN TO MEXICO WAITS His Work There to Be Completed After Primary--Expected to Back Dry Modification. The Ambassador's Statement. MORROW DECLINES SENATE SEAT NOW Treaty Situation Altered. Effect on Other Candidates. Payments of Mexican Debt. Intensive Contest Looms. Foreign Policy May Be Issue. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/denies-poison-in-tannia-west-indian-professor-disputes-theory-on.html | DENIES POISON IN TANNIA.; West Indian Professor Disputes Theory on Cause on Nephritis. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bridge-zone-centre-improving-paterno-tract-on-the-palisades.html | BRIDGE ZONE CENTRE.; Improving Paterno Tract on the Palisades. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/rutgers-trounces-lehigh-in-lacrosse-held-even-22-in-first-half.html | RUTGERS TROUNCES LEHIGH IN LACROSSE; Held Even, 2-2, in First Half, Victors Attack Strongly in Second to Win, 11-2. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/fairbanks-goes-abroad.html | FAIRBANKS GOES ABROAD | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/westchester-plans-include-3-schools-educational-projects-raise.html | WESTCHESTER PLANS INCLUDE 3 SCHOOLS; Educational Projects Raise April Permit Totals in New Rochelle and White Plains. Staten Island Homes and Lots Sold. APARTMENT LEASES. BRONX BUILDING PLANS. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/computation-of-population-in-continental-united-states-192030.html | COMPUTATION OF POPULATION IN CONTINENTAL UNITED STATES, 1920-30 | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/red-sox-defeated-by-indians-in-9th-boston-leads-by-5-to-4-when.html | RED SOX DEFEATED BY INDIANS IN 9TH; Boston Leads by 5 to 4 When Cleveland Scores Twice to Take Second in a Row. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/10-more-days-needed-to-take-city-census-stragglers-still-making.html | 10 MORE DAYS NEEDED TO TAKE CITY CENSUS; Stragglers Still Making Returns -- 17th Assembly District Loses 14,006 in Population. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/l-howell-la-motte-dies-assistant-corporation-counsel-for-30-years.html | L. HOWELL LA MOTTE DIES; Assistant Corporation Counsel for 30 Years Until a Year Ago. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/textile-slump-continues-but-conditions-otherwise-in-the-fifth.html | TEXTILE SLUMP CONTINUES; But Conditions Otherwise in the Fifth District Are Better. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/reich-promotes-buelow-he-succeeds-schubert-as-undersecretary-for.html | REICH PROMOTES BUELOW; He Succeeds Schubert as UnderSecretary for Foreign Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mrs-l-roosevelt-lee-is-to-marry-again-mrs-robert-b-roosevelt.html | MRS. L. ROOSEVELT LEE IS TO MARRY AGAIN; Mrs. Robert B. Roosevelt Announces Her Daughter's Troth toHugh O'Donnell of New York. A Daughter to Mrs. Lloyd V. Mann. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/decade-has-seen-huge-air-growth-in-ten-years-since-last-aero.html | DECADE HAS SEEN HUGE AIR GROWTH; In Ten Years Since Last Aero Chamber Show in New York Aviation Has Expanded From Thin Line to Country-Wide Web | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/changes-in-companies-ss-french-leaves-berger-manufacturingnew.html | CHANGES IN COMPANIES; S.S. French Leaves Berger Manufacturing--New Brokerage Firms. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-england-turns-corner-tourists-tercentenary-celebrations-power.html | NEW ENGLAND TURNS CORNER; Tourists, Tercentenary Celebrations, Power, Projects Encourage Business Men Rounding the Corner. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/germans-find-new-comet-harvard-observatory-gets-word-of-discovery.html | GERMANS FIND NEW COMET.; Harvard Observatory Gets Word of Discovery in Corona Borealis. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cheaper-potash-seen-government-investigator-cites-the-expansion-of.html | CHEAPER POTASH SEEN.; Government Investigator Cites the Expansion of the Industry. CANADA'S WHEAT EXPORTS. Ships 366,233,474 Bushels in Year to 80 Countries. TO HAVE A MEDICAL CENTRE. One to Be Established in Heart of Boston. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/odd-realty-laws-in-foreign-lands-transfer-of-titles-a-slow-process.html | ODD REALTY LAWS IN FOREIGN LANDS; Transfer of Titles a Slow Process Compared With This Country. REQUIRE PHOTO IN TURKEY Prospective Sales Must Be Published in France--Denmark Allows Oral Transfers. Long Delays in France. Realty Security in Holland. HUDSON WATERFRONT. Nearly 70 Per Cent in Tarrytown Area Privately Owned. GLEN ROCK GROWING. Census Shows Population Doubled In Ten Years. MORRIS COUNTY GAINS. Association Formed to Foster Realty and Trade Growth. ARCHITECTS TO MEET. Hewlett and Kohn Are Nominees for Presidency. PLAN FOR CONVENTION. Building Managers Will Go by Boat to Biloxi Meeting. Send Safety Bulletins to Sweden. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/vassar-choir-in-concert-eighty-singers-heard-at-the-town-hall-in.html | VASSAR CHOIR IN CONCERT.; Eighty Singers Heard at the Town Hall in New Works. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/advises-open-mind-as-to-utility-laws-gadsden-of-ugi-discusses.html | ADVISES OPEN MIND AS TO UTILITY LAWS; Gadsden of U.G.I. Discusses Relations of Companies to the Public. NEW PROBLEM FOR FUTURE Criticisms of Service Rare, He Says--Publicity Overlooked in Seeking Improvements. Relations With the Public. Theories of Valuation. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/citizens-union-hits-roosevelt-as-timid-on-tammany-bills-veto-of.html | CITIZENS UNION HITS ROOSEVELT AS 'TIMID' ON TAMMANY BILLS; Veto of Salary Curb Is Cited as an Instance of Efforts to Retain Favor. SOME ACTIONS PRAISED "Excellent Judgment" Shown in Disposal of Utility Bills-- Court Reform Aid Lauded. "INCONSISTENCIES" NOTED Governor's "Yielding of Principles" to Tammany "Likely to Prove Costly to Taxpayer." Salary Curb Veto Attacked. CITIZENS UNION HITS ROOSEVELT AS 'TIMID' | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/franklin-in-comeback-brooklyn-matador-kills-two-bulls-in-spain.html | FRANKLIN IN COMEBACK.; Brooklyn Matador Kills Two Bulls in Spain After Injury. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/nyu-track-team-beats-georgetown-triumphs-by-count-of-97-to-38-in.html | N.Y.U. TRACK TEAM BEATS GEORGETOWN; Triumphs by Count of 97 to 38 in First Dual Meet of Year at Ohio Field. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/sharp-rise-in-auto-deaths-revealed-by-census-33-cities-set-record.html | Sharp Rise in Auto Deaths Revealed by Census; 33 Cities Set Record in Year Ending March 22 | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/fisher-endorses-grundy-candidacy-governors-letter-to-woman-removes.html | FISHER ENDORSES GRUNDY CANDIDACY; Governor's Letter to Woman Removes All Doubt on His Stand in Senatorial Fight. WORK FOR TARIFF LAUDED Governor Declares Thanks of Both Employers and Workers Are Due Senator for His Labors. Lauds Grundy's Tariff Service. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/highway-conditions-road-conditions-hereabouts-new-york-long-island.html | HIGHWAY CONDITIONS; Road Conditions Hereabouts. New York. Long Island. New England. Southern Parkway Near Completion. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/america-eavesdrops-as-marconi-broadcasts-inventor-on-board-his.html | AMERICA EAVESDROPS AS MARCONI BROADCASTS; Inventor on Board His Yacht Elettra Near Rome Discusses Television and Radio's Future-- New Yorkers Talk With Him Across 4,400 Miles A Big Factor for Peace. Greater Progress Expected. Television Is Discussed. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/regrets-masseys-going-stimson-praises-canadian-envoy-appointed-to.html | REGRETS MASSEY'S GOING.; Stimson Praises Canadian Envoy, Appointed to London Post. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/southern-methodist-hospitals-gain.html | Southern Methodist Hospitals Gain. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/tilden-gains-italian-net-final-wins-doubles-title-with-coen.html | Tilden Gains Italian Net Final; Wins Doubles Title With Coen | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/sifting-the-legends-of-noahs-flood.html | Sifting the Legends of Noah's Flood | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/maternity-aid-centre-association-to-hold-dinner-at-park-lane.html | MATERNITY AID; Centre Association to Hold Dinner at Park Lane | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/crain-confers-on-hunt-for-slayers-of-block-spurs-detectives-to.html | CRAIN CONFERS ON HUNT FOR SLAYERS OF BLOCK; Spurs Detectives to Redouble Efforts to Find Gunmen Who Killed Cabaret Man. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lifting-college-standards-the-experiments-at-swarthmore-which-have.html | LIFTING COLLEGE STANDARDS; The Experiments at Swarthmore Which Have Produced Encouraging Results A Period of Transition. The Present System. Intellectual Freedom. AS SENATORS SEE OUR DUTY ABROAD Views of Borah, Swanson and Vandenberg Are Representative of Opposition in Upper House to Foreign Commitments The Opinions Summed Up. In Case of Aggression. | True | By Frank Aydelotte. President of Swarthmore College. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/timely-letters-to-the-editor-on-topics-in-the-news-straw-votes.html | TIMELY LETTERS TO THE EDITOR ON TOPICS IN THE NEWS; STRAW VOTES DISINGENUOUS Choice of Enforcement, Modification or Repeal Not Sufficiently Broad. WE ARE PROGRESSING SLOWLY Much Remains to Be Done, However, in Developing Our Penological System PIONEERS NOT "SOONERS HOLDS ARTICLE X IS DEFINITE Mr. Hazelton Insists It Has No Bearing on Article V of Constitution WHALE CONSERVATION NEEDED Great Mammals in Danger of Extinction Due to Recent Large Catches FIRST-HAND ADVICE OVERLOOKED STATE CARES FOR OUR INDIANS New York Asks Nothing of Washington. But the Recognition of Jurisdiction WELCOME TO YUGOSLAVIA IMMIGRATION LAW CHRONOLOGY Recent Confusion in Senate the Result of Long Series of Changes | True | JOSEPH ERNEST McAFEE.WALTER N. THAYER Jr.E.W. HUNT.JOHN H. HAZELTON.DAVIS QUINNBENJAMIN BERINSTEIN.HENRY S. MANLEY.WILIIM F. LUNCH.GUY IRVING BURCH. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/benefiting-wantagh-new-roadway-will-help-realty-values-there.html | BENEFITING WANTAGH.; New Roadway Will Help Realty Values There. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bloomingdale-site-in-earlier-days-granted-to-john-danielson-in-1676.html | BLOOMINGDALE SITE IN EARLIER DAYS; Granted to John Danielson in 1676 for One Peck of Wheat a Year. PART OF BIG FARM TRACT Later Owned by Gaine, the Royalist Printer, Who Built East River Mansion. Building at Amswalk Lake. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-air-mail-contracts-brown-extends-awards-on-five-main-routes.html | NEW AIR MAIL CONTRACTS.; Brown Extends Awards on Five Main Routes Till 1936. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/parents-to-visit-rutgers-president-jm-thomas-will-receive-guests-at.html | PARENTS TO VISIT RUTGERS; President J.M. Thomas Will Receive Guests at Exercises on May 11 | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/a-radio-university.html | A RADIO UNIVERSITY. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/local-notes.html | LOCAL NOTES. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/penns-golf-team-upsets-georgetown-triumphs-by-6-to-3-on-rolling.html | PENN'S GOLF TEAM UPSETS GEORGETOWN; Triumphs by 6 to 3 on Rolling Green Course-- Brodbeck Beats Flanagan, 3 and 2. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/club-drives-to-gain-republican-votes-fifteenth-assembly-district.html | CLUB DRIVES TO GAIN REPUBLICAN VOTES; Fifteenth Assembly District Uses New Building to Aid Campaign Purposes. 1,000 MEMBERS ADDED Active Support for Mrs. Pratt and Senator Hofstadter Sought to Offset Democratic Plans. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/rare-lithographs-on-sale-this-week-carrier-ives-views-from-the-ayer.html | RARE LITHOGRAPHS ON SALE THIS WEEK; Carrier & Ives Views From the Ayer Collection to Go--One a Washington Mezzotint. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bacteria-in-the-soil-how-they-work-explained-by-wisconsin.html | BACTERIA IN THE SOIL.; How They Work, Explained by Wisconsin Specialist. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/operatic-biography-of-columbus-in-berlin-previewing-reveals-novel.html | "OPERATIC BIOGRAPHY" OF COLUMBUS IN BERLIN; Pre-viewing Reveals Novel Mingling of Movies With Milhaud's Score and Libretto by Claudel. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/betsey-cushing-names-attendants-large-bridal-party-chosen-by.html | BETSEY CUSHING NAMES ATTENDANTS; Large Bridal Party Chosen by Fiancee of James Roosevelt, Governor's Son. CEREMONY TO BE IN CHURCH It Will Take Place at Brookline, Mass., on the Afternoon of June 4. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hoover-to-review-fleet-battleships-will-assemble-at-hampton-roads.html | HOOVER TO REVIEW FLEET.; Battleships Will Assemble at Hampton Roads May 20. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/tariff-scrutinized-in-effect-on-peace-commission-head-defending.html | TARIFF SCRUTINIZED IN EFFECT ON PEACE; Commission Head, Defending Bill Before Academy, Doubts Serious Retaliation. COLLEAGUE ASSAILS POLICY Dennis, Following Brossard, Hits Sectionalism as Breeding Costly and Needless Trade Conflicts. Control of Minerals Suggested. Brossard Doubts Tariff Boomerang. Dennis Sees Lack of Trade Policy. Economic Disarmament" Efforts. | True | From a Staff Correspondent of The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/porto-rico-is-host-to-10000-navy-men-islands-richest-citizen-gives.html | PORTO RICO IS HOST TO 10,000 NAVY MEN; Island's Richest Citizen Gives All-Day Picnic on Beach in Their Honor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/trade-census-speeded-initial-work-to-be-complete-july-1-chief-agent.html | TRADE CENSUS SPEEDED.; Initial Work to Be Complete July 1, Chief Agent Explains. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hearing-over-book-set-for-may-13.html | Hearing Over Book Set for May 13 | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/shenchengs-memories-of-a-chinese-childhood-grace-and-charm-in-a.html | Shen-Cheng's Memories Of a Chinese Childhood; Grace and Charm in a Book Which Conveys the Feeling Of Chinese Life | True | By Rose C. Feld | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/connecticut-lake-tract-is-bought-for-summer-colony.html | Connecticut Lake Tract Is Bought for Summer Colony | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/spring-art-shows-draw-paris-crowds-artistes-francals-independents.html | SPRING ART SHOWS DRAW PARIS CROWDS; Artistes Francals, Independents and Societe Nationale Present Nearly 8,000 Items. AMERICAN WORK ON VIEW Bacing at Longchamps AttractsBig Throngs With BrilliantDisplay of Frocks. 1737 Salon Reconstituted. Crowds Flock to Races. | True | By May Birkhead. Wireless To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/klansmen-in-ontario.html | KLANSMEN IN ONTARIO. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/legion-dhonneur-issued-american-society-of-french-group-publishes.html | 'LEGION D'HONNEUR' ISSUED; American Society of French Group Publishes Magazine. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/stock-control-gained-ten-years-of-education-is-credited-by-cloak-of.html | STOCK CONTROL GAINED.; Ten Years of Education Is Credited by Cloak Official. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/5000-schools-urged-to-save-eyes-of-young-350-sightsaving-classes.html | 5,000 SCHOOLS URGED TO SAVE EYES OF YOUNG; 350 Sight-Saving Classes Are Operating in Nation, Society to Fight Blindness Reports. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/san-francisco-market-off.html | San Francisco Market Off. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/an-author-sells-his-play.html | AN AUTHOR SELLS HIS PLAY | True | By Marcel Pagnol. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/farwestern-outlook-gains-steady-improvement-is-reported-from-san.html | FAR-WESTERN OUTLOOK GAINS; Steady Improvement Is Reported from san.html | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/examination-for-announcers-loudspeakers-to-work-for-tired-business.html | EXAMINATION FOR ANNOUNCERS; LOUD-SPEAKERS TO WORK FOR TIRED BUSINESS MAN | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hot-words-for-dry-virginians-governor-and-antisaloon-head.html | HOT WORDS FOR DRY VIRGINIANS; Governor and AntiSaloon Head DisputeWet Legislators Old Rancor Revived. | True | By Virginius Dabney. Editorial Correspondence, The New York Times | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-31-no-title.html | Article 31 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-bindle-stiff-nears-the-end-of-his-long-trail-the-picturesque.html | THE "BINDLE STIFF" NEARS THE END OF HIS LONG TRAIL; The Picturesque Worker by Summer and Loafer By Winter, Makes Last Stand in West An Expert on Loafing. | True | By Samuel Milton Elam. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/employment-shows-gain-atlanta-and-sixth-district-report-general.html | EMPLOYMENT SHOWS GAIN.; Atlanta and Sixth District Report General Improvement. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/book-aims-to-teach-latin-to-adults-hunter-college-press-publication.html | BOOK AIMS TO TEACH LATIN TO ADULTS; Hunter College Press Publication Will Be Used in Summer and Extension Courses. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mrs-kennedy-wins-appeal-high-court-gives-her-right-to-seek.html | MRS. KENNEDY WINS APPEAL; High Court Gives Her Right to Seek Recognition as Attorney's Wife. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/big-merger-in-austria-third-largest-bank-unites-with-electric.html | BIG MERGER IN AUSTRIA.; Third Largest Bank Unites With Electric Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/budapest-stock-exchange.html | BUDAPEST STOCK EXCHANGE. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/employers-oppose-pensions-for-aged-new-jersey-manufacturers-say.html | EMPLOYERS OPPOSE PENSIONS FOR AGED; New Jersey Manufacturers Say They Will Burden Industry and Put Tax on Thrift. PROTEST STATE TAX PLAN Declare System Throws Greatest Load on Small Incomes-- Trustees Are Elected. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/financial-markets-another-violent-break-in-the-stock.html | FINANCIAL MARKETS; Another Violent Break in the Stock Exchange--Largest Recorded Saturday Business. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/substitutes-bill-to-ease-jones-law-stobbs-offers-plan-to-replace.html | SUBSTITUTES BILL TO EASE JONES LAW; Stobbs Offers Plan to Replace House Measure to Which Mitchell Objected. CUTS POWERS OF JUDGES Misdemeanor Defined and Maximum Penalty for It Is Set at Six Months or $500 Fine. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bridges-delay-rail-line-pittsburgh-west-virginia-extension-to-be.html | BRIDGES DELAY RAIL LINE; Pittsburgh & West Virginia Extension to Be Finished in November. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/williams-nine-winner-makes-twentyone-hits-to-defeat-st-stephens-24.html | WILLIAMS NINE WINNER; Makes Twenty-one Hits to Defeat St. Stephen's, 24 to 6. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/delaware-town-in-danger-wind-turns-forest-fire-toward.html | DELAWARE TOWN IN DANGER; Wind Turns Forest Fire Toward Millsboro—Damage in Maryland. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/rutgers-track-team-turns-back-lehigh-triumph-in-broad-jump-last.html | RUTGERS TRACK TEAM TURNS BACK LEHIGH; Triumph in Broad Jump, Last Event on Card, Brings Victory by 66 to 60. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/light-system-growing-police-department-constantly-altering-and.html | LIGHT SYSTEM GROWING; Police Department Constantly Altering and Extending;Plans To Meet Increasing Needs—The Progressive Method Types of Lights. For Safety, Too. Troubles Corrected. | True | By E.I. Yordan. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/rockefeller-jr-felicitates-mother-jones-he's-a-good-sport-she-says.html | Rockefeller Jr. Felicitates Mother Jones; 'He's a Good Sport,' She Says of Former Foe | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-goldbergs-rise-to-fame.html | THE GOLDBERGS RISE TO FAME | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/egyptian-becomes-father-at-110.html | Egyptian Becomes Father at 110. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/dawes-authority-on-bagpiping-praises-glasgow-boys-band.html | Dawes, Authority on Bagpiping, Praises Glasgow Boys' Band | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-3-no-title.html | Article 3 – No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-books-for-the-traveler-bound-for-foreign-ports-volumes.html | New Books for the Traveler Bound for Foreign Ports; Volumes Offerings First Aid to Visitors to the British Isles and the Continent New Travel Books | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/oyster-fleet-sails-into-delaware-bay-250-schooners-and-sloops-begin.html | OYSTER FLEET SAILS INTO DELAWARE BAY; 250 Schooners and Sloops Begin Dredging for Seed on Protected Beds. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/calories-for-the-brain-half-a-salted-peanut-or-an-oyster-cracker.html | CALORIES FOR THE BRAIN; Half a Salted Peanut or An Oyster Cracker Will Supply It for Sixty Minutes Fatigue and Fresh Air. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/campbell-to-name-champion-orator-associate-superintendent-here-also.html | CAMPBELL TO NAME CHAMPION ORATOR; Associate Superintendent Here Also Will Present Trophy at Finals in Washington. WILBUR TO MAKE ADDRESS John W. Davis Will Preside at Regional Finals in Town Hall to Be Held on May 16. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/richard-ryan-dead-paid-for-submarine-off-victoria-bcmet-them-in.html | RICHARD RYAN DEAD.; Paid for Submarine Off Victoria, B.C.--Met Them in Rowboat. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lawrence-farms-roads-work-in-progress-on-new-westchester-driveways.html | LAWRENCE FARMS ROADS; Work In Progress on New Westchester Driveways. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/whalen-espionage-in-schools-charged-dr-hf-ward-tells-teachers-union.html | WHALEN 'ESPIONAGE' IN SCHOOLS CHARGED; Dr. H.F. Ward Tells Teachers' Union Academic Rights Are Being Disregarded. ASSAILS GRAVES ATTITUDE Says He Reversed Law in Hardy Case--Barring of Hayes Text is Also Criticized. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cuba-will-deport-agitators.html | Cuba Will Deport Agitators. | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/giants-stop-reds-and-tie-for-lead-lindstroms-double-in-the-9th.html | GIANTS STOP REDS AND TIE FOR LEAD; Lindstrom's Double in the 9th Scores Marshall and Breaks 5-All Deadlock. VICTORS TALLY 6 IN FIFTH Cincinnati Ties Count in 8th, but Heving Relieves Pruett to Check Rivals. Reds Collect Five Hits. Heving Called to Mound. Three Available for Duty. GIANTS STOP REDS AND TIE FOR LEAD | True | By John Drebinger. Special To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/boy-set-1000000-fire-lad-of-10-admits-starting-blaze-at-holyoke.html | BOY SET $1,000,000 FIRE.; Lad of 10 Admits Starting Blaze at Holyoke, Mass. Vital Statistics Are Scarce. 10 Die in Explosion in Spanish Mine | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/jewish-groups-to-meet-united-synagogue-organization-to-open.html | JEWISH GROUPS TO MEET.; United Synagogue Organization to Open Convention Today. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/starts-goodwill-trip-mayor-of-malden-england-sails-to-visit-malden.html | STARTS GOOD-WILL TRIP.; Mayor of Malden, England, Sails to Visit Malden, Mass. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/park-drowning-held-suicide.html | Park Drowning Held Suicide. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/exeter-nine-wins-141-defeats-the-harvard-freshman-team-with-parker.html | EXETER NINE WINS, 14-1.; Defeats the Harvard Freshman Team, With Parker Starring. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-watchtower-views-of-america-canada-faces-an-election-our-tariff.html | THE WATCH-TOWER: VIEWS OF AMERICA; Canada Faces an Election; Our Tariff and Fear Of American Domination Give Effective Material for Both Parties An Effective Political Weapon. Problems of Expansion. | True | By V.m. Kipp. Editorial Correspondence, The New York Times | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-investment-office-open.html | New Investment Office Open. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/educators-to-study-extension-work-here-forty-centres-of-learning.html | EDUCATORS TO STUDY EXTENSION WORK HERE; Forty Centres of Learning Will Be Represented at Convention to Open on Wednesday. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/northwestern-victor-over-michigan-nine-triumphs-by-8-to-5-as-the.html | NORTHWESTERN VICTOR OVER MICHIGAN NINE; Triumphs by 8 to 5 as the Wolverines Suffer First Conference Defeat of the Season. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/a-london-premiere-for-a-senior-dutch-playwright-jan-fabricius.html | A LONDON PREMIERE FOR A SENIOR DUTCH PLAYWRIGHT; Jan Fabricius Enters With "Insult," an East Indian Melodrama A MELODRAMA IN LONDON | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/viag-to-pay-8-dividend-german-holding-company-reports-profit-of.html | VIAG TO PAY 8% DIVIDEND.; German Holding Company Reports Profit of 12,350,408 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/edward-appleton-haven-explorer-and-grandson-of-a-harvard-president.html | EDWARD APPLETON HAVEN.; Explorer and Grandson of a Harvard President Dies. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/spanish-pretender-urges-a-new-order-don-jaime-suggests-a-thorough.html | SPANISH PRETENDER URGES A NEW ORDER; Don Jaime Suggests a Thorough Economic, Political and Social "Renovation." AGAINST PARLIAMENTARISM He Writes In a New Review That "a Cortes Would Not Work, but Would Merely Talk." | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/night-shifts-in-cleveland-metalworking-plants-are-busy-retail-sales.html | NIGHT SHIFTS IN CLEVELAND.; Metal-Working Plants Are Busy-- Retail Sales Better. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/tenant-wins-plea-on-useless-lease-court-holds-that-brooklyn-zoning.html | TENANT WINS PLEA ON USELESS LEASE; Court Holds That Brooklyn Zoning Laws Prohibited Manufacturing. LANDLORDS GAVE GUARANTEE Question of Damages Not Passed Upon in Judge Pound's Opinion. Explains Questions of Law. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/greet-the-may-at-hollins.html | Greet the May at Hollins. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/key-to-metropolitan-golf-clubs.html | KEY TO METROPOLITAN GOLF CLUBS. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/brazils-president-urges-6year-term-message-to-congress-also-asks.html | BRAZIL'S PRESIDENT URGES 6-YEAR TERM; Message to Congress Also Asks Shorter Period Between Vote and Inauguration. REPORTS ECONOMIC GAINS Executive Forecasts Improvement in Coffee Business--Tells of 825 New Banks. Export Gains Cited. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/beaming-over-bows-to-clyde-van-dusen-loses-in-sprint-as-1929.html | BEAMING OVER BOWS TO CLYDE VAN DUSEN; Loses in Sprint as 1929 Kentucky Derby Winner MakesHis Debut as 4-Year-Old.DON LEON SURPRISE VICTORTriumphs Over Deemster by TwoLengths in the Idle Hour Stake for Juveniles. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/harvard-rugby-team-loses-at-cambridge-crimson-succumbs-before.html | HARVARD RUGBY TEAM LOSES AT CAMBRIDGE; Crimson Succumbs Before Attack of Philadelphia Marine Contingent, 26 to 0. | True | Specialto The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/asks-aid-for-tokio-school-rev-wp-schell-speaks-at-womens-benefit.html | ASKS AID FOR TOKIO SCHOOL; Rev. W.P. Schell Speaks at Women's Benefit Luncheon Here. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/says-inefficiency-is-farm-problem-federal-official-asserts-majority.html | SAYS INEFFICIENCY IS FARM PROBLEM; Federal Official Asserts Majority of Agriculturists Ignore DataGathered for Their Benefit.COMPARES FIVE COUNTRIEST. Swann Harding Finds ChineseWheat Producers Get Much HigherYield Per Acre Than Ours. Bethlehem (Pa.) Auction Sale. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/swarthmore-in-front-turns-back-amherst-college-nine-by-8-to-3-count.html | SWARTHMORE IN FRONT.; Turns Back Amherst College Nine by 8 to 3 Count. | True | Specialto The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/common-ties-link-radio-and-screen-development-of-two-industries.html | COMMON TIES LINK RADIO AND SCREEN; Development of Two Industries Offers Striking Parallels--Leaders See Closer Alliance When Television Comes The Radio Stars Appear. What Price Glory? Alliance of Films With Radio. Radio's Role in Entertainment. SIXTEEN STATIONS FACE POSSIBLE SUSPENSION | True | By Richard B. O'Brien. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lone-sailor-off-from-portugal.html | Lone Sailor Off From Portugal. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lipton-pleased-as-shamrock-v-shows-speed-in-first-trial.html | Lipton Pleased as Shamrock V Shows Speed in First Trial | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/sugar-figures-incorrect-crop-forecast-report-should-have-read.html | SUGAR FIGURES INCORRECT.; Crop Forecast Report Should Have Read "29,833,000 Short Tons." | True | Specialto The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/fight-teachers-pay-rule-elizabeth-nj-club-demands-equal-scale-for.html | FIGHT TEACHER'S PAY RULE.; Elizabeth (N.J.) Club Demands Equal Scale for Men and Women. | True | Specialto The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/get-52071-tax-credit-ault-and-wiborg-companies-granted-reductions.html | GET $52,071 TAX CREDIT.; Ault and Wiborg Companies Granted Reductions on Income and Profits. | True | Specialto The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/demand-for-bonds-again-on-upgrade-vigorous-recovery-in-prices-in.html | DEMAND FOR BONDS AGAIN ON UPGRADE; Vigorous Recovery in Prices in Last Few Days Heartens the Market. INVESTORS ARE ATTRACTED Wall Street Expects Most of the Pending Foreign Loans Will Be Underwritten Here. Higher Yields of New Issues. Government Bonds Higher. DEMAND FOR BANDS AGAIN ON UPGRADE Upward Trend Continued. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/whalen-bars-al-capone-gangster-rumored-on-way-here-to-be-requested.html | WHALEN BARS AL CAPONE.; Gangster, Rumored on Way Here, to Be "Requested" to Leave. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/schober-received-by-king-at-windsor-chancellor-of-austria-thanks.html | SCHOBER RECEIVED BY KING AT WINDSOR; Chancellor of Austria Thanks Henderson for 'Unforgetable' Reception on Departure. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/joan-london-divorced-professor-malamuth-gets-california-decree-from.html | JOAN LONDON DIVORCED.; Professor Malamuth Gets California Decree From Author's Daughter. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/springfield-streak-ended-by-wesleyan-sweet-allows-only-three.html | SPRINGFIELD STREAK ENDED BY WESLEYAN; Sweet Allows Only Three Scattered Hits White Mates Pound Out 7-2 Victory. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/breadline-is-shrinking-salvation-army-head-here-sees-unemployment.html | BREADLINE IS SHRINKING.; Salvation Army Head Here Sees Unemployment Relieved. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/dinner-dances-open-spring-programs-orienta-beach-westchester-hills.html | DINNER DANCES OPEN SPRING PROGRAMS; Orienta Beach, Westchester Hills, Sunset Hills and Bronxville Field Clubs Entertain.DINNER AT DAVENPORT CLUB "Buy in Westchester Week," Opening Tomorrow, Is Sponsored byCounty Children's Association Women to Fence Today. Bridge Tournament on Tuesday. Mrs. Hunter Arranges Cabaret. Chairmen of Campaign. A Son to Mrs. Edward F. Verplanck A Son to Mrs. Eugene J. Hynes. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/state-chamber-scores-100-in-its-arbitration-work.html | State Chamber Scores 100% In Its Arbitration Work | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/chamber-denies-opposing-farm-aid-butterworth-in-statement-says.html | CHAMBER DENIES OPPOSING FARM AID; Butterworth, in Statement, Says Criticism Was Aimed at Only a Part of the Law. AGAINST FIXED LOAN POLICY Acts of the Board Are Admitted to Be a Result of the Present National Business Situation. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/coal-miners-veto-lewiss-wage-plan-tridistrict-meeting-defeats.html | COAL MINERS VETO LEWIS'S WAGE PLAN; Tri-District Meeting Defeats Proposal to Write Present Scale Into New Contract. "NO REDUCTION" SPECIFIED But Pledge Not to Ask Increase Is Voted Down in Convention at Hazleton, Pa. Test of the Declaration. Agreement to Be Ratified. Wage Reduction Charged. Lehigh to Abandon Aldene Station. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/english-teachers-meet-dr-tildsley-urges-convention-to-develop.html | ENGLISH TEACHERS MEET.; Dr. Tildsley Urges Convention to Develop Humanized Methods. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/stocks-move-upward-on-boerse-in-berlin-several-groups-irregular-but.html | STOCKS MOVE UPWARD ON BOERSE IN BERLIN; Several Groups Irregular, but the Close Is at Highest Prices of the Session. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/golden-initiates-playgoers-forum-producer-after-experiment-at-dress.html | GOLDEN INITIATES PLAYGOERS' FORUM; Producer, After Experiment at Dress Rehearsal of 'Ada Beats the Drum,' Commends Idea. SEEKS AMATEUR CRITICISM Indicates He Would Alter a Production If Spectator Sees Where It Could Be Improved. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/tree-planting-by-boy-scouts-scouts-aid-golf-tournament-service-in.html | TREE PLANTING BY BOY SCOUTS; Scouts Aid Golf Tournament. Service in Mine Accident. Gift to "B.-P." | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/historic-monuments-of-paris-obstacles-to-modern-traffic.html | HISTORIC MONUMENTS OF PARIS OBSTACLES TO MODERN TRAFFIC | True | By Thomas S. Bosworth. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/14-hits-by-army-subdue-columbia-cadets-get-3-runs-in-second-and.html | 14 HITS BY ARMY SUBDUE COLUMBIA; Cadets Get 3 Runs in Second and Repeat With 3 in Fourth to Gain Early Lead. LINDQUIST LEADS ATTACK Gets Homer, 2 Triples and Single as Team Wins, 9-6.--Hewitt Doubles With Bases Full. Army Gets Three in Second. Morrison Gets Triple. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/to-debate-humanism-vs-theism.html | To Debate Humanism vs. Theism. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lauds-charity-work-of-lady-armstrong-cardinal-hayes-pays-tribute-to.html | LAUDS CHARITY WORK OF LADY ARMSTRONG; Cardinal Hayes Pays Tribute to Head of Big Sisters at Catholic Meeting Here. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/harvard-victor-at-golf-gains-fifth-straight-triumph-by-defeating.html | HARVARD VICTOR AT GOLF.; Gains Fifth Straight Triumph by Defeating Holy Cross, 9-0. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/soviet-looks-to-us-in-rail-organizing-ie-rudsutak-commisar-says.html | SOVIET LOOKS TO US IN RAIL ORGANIZING; I.E. Rudsutak, Commisar, Says America Played Large Part in Building Turkish. TELLS OF NEW CONTRACTS He Says Ralph Budd, Head of Great Northern, Will Supervise Survey of Roads in Russia. | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/drexel-nine-triumphs-beats-hampdensydney-by-98-redmond-hits-two.html | DREXEL NINE TRIUMPHS.; Beats Hampden-Sydney by 9-8-- Redmond Hits Two Homers. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-1-no-title-nanking-chief-to-head-army-in-move-to-check-yen.html | Article 1 -- No Title; Nanking Chief to Head Army in Move to Check Yen as Peace Proposals Fail. PEKING-HANKOW ROAD CUT Two Irish Priests Who Were Reported Slain Are Safe--Reds Driven From Kanchow Area. Blames Yen in Military Moves. Peking-Hankow Rail Service Stops Two Irish Priests Are Safe. Reds Driven From Kanchow Area. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/adventurous-brothers-drive-from-argentina-a-new-roadster-from-the.html | ADVENTUROUS BROTHERS DRIVE FROM ARGENTINA; A NEW ROADSTER FROM THE HUDSON COMPANY | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/navy-wins-at-tennis-takes-all-nine-matches-in-contest-with.html | NAVY WINS AT TENNIS.; Takes All Nine Matches in Contest With Villanova. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/charm-of-old-normandy-in-modern-american-home-walls-sparkle-against.html | CHARM OF OLD NORMANDY IN MODERN AMERICAN HOME; Walls Sparkle Against Green. Large Chimneys Lend Stability. Safe Stairway. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/radio-devices-aid-safety-in-flying-bermuda-flier-says-beacons-and.html | RADIO DEVICES AID SAFETY IN FLYING; Bermuda Flier Says Beacons and Short Waves Are Surer Safeguards Than Universal SOS Equipment Type of Equipment. Radio Beacons Needed. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/indicted-in-gang-killing-two-accused-of-atlantic-city-shooting-two.html | INDICTED IN GANG KILLING.; Two Accused of Atlantic City Shooting Two Years Ago. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/burnley-and-everton-drop-in-english-soccer-ranking.html | Burnley and Everton Drop In English Soccer Ranking | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/will-aid-french-library-rockefeller-foundation-to-give-50000-to.html | WILL AID FRENCH LIBRARY.; Rockefeller Foundation to Give $50,000 to Bibliotheque National. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lafayette-wins-at-net-swamps-seton-hall-scoring-9-to-0-victory.html | LAFAYETTE WINS AT NET.; Swamps Seton Hall, Scoring 9 to 0 Victory. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/two-court-decisions-affecting-motorists.html | TWO COURT DECISIONS AFFECTING MOTORISTS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/wins-speaking-prize-gg-woods-takes-first-honor-in-loan-institute.html | WINS SPEAKING PRIZE.; G.G. Woods Takes First Honor in Loan Institute Contest. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/to-give-parties-in-persian-garden.html | To Give Parties in Persian Garden. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-37-no-title.html | Article 37 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-33-no-title.html | Article 33 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/out-of-town-art-notes-minneapolis-washington-boston-cleveland.html | OUT OF TOWN ART NOTES; Minneapolis. Washington. Boston. Cleveland. Pittsburgh. Phi ladelphia. Chicago. Los Angeles. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-microphone-will-present-richard-crooks-mary-lewis-and-ernest.html | THE MICROPHONE WILL PRESENT--; Richard Crooks, Mary Lewis and Ernest Hutcheson in This Week's Radio Parade--Hoover to Broadcast At Red Cross Convention | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mgr-mg-flannery-dies-in-69th-year-prominent-brooklyn-priest.html | MGR. M.G. FLANNERY DIES IN 69TH YEAR; Prominent Brooklyn Priest Succumbs to Long Illness--Funeral on Tuesday. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bay-state-woods-ablaze-barns-burn-and-wild-life-perishes-in.html | BAY STATE WOODS ABLAZE.; Barns Burn and Wild Life Perishes in 15,000-Acre Sweep. Times Choral Society Dinner. Students to Urge Summer Plan. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-gulf-stream-has-its-vagaries-a-river-within-an-ocean.html | THE GULF STREAM HAS ITS VAGARIES, A RIVER WITHIN AN OCEAN | True | By G.w. Littlehales. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/machado-feted-on-spanish-warship.html | Machado Feted on Spanish Warship | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/tariff-changes-raise-polish-quota-for-american-autositaly-imposes.html | TARIFF CHANGES; Raise Polish Quota for American Autos--Italy Imposes Surtax on Foreign Cigarettes. Poland to Admit More Cars. Modify Cuban Package Rule. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-fashions-seen-at-carnival.html | NEW FASHIONS SEEN AT CARNIVAL | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/nyu-girls-lose-at-net-bow-to-swarthmore-41-miss-hawes-alone-scoring.html | N.Y.U. GIRLS LOSE AT NET.; Bow to Swarthmore, 4-1, Miss Hawes, Alone, Scoring for Violet. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/long-nears-judgment-day-louisianas-stormy-and-picturesque-governor.html | LONG NEARS JUDGMENT DAY; Louisiana's Stormy and Picturesque Governor Faces Test in Bond Vote by Legislature Followers Desert. | True | By George N. Coad. Editorial Correspondence, The New York Times | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/yales-golf-team-beats-dartmouth-elis-triumph-by-7-to-2-in.html | YALE'S GOLF TEAM BEATS DARTMOUTH; Elis Triumph by 7 to 2 in Intercollegiate Group'sTitle Series.BROWN DEFEATS WILLIAMS Providence Linksmen Sweep Match, 9-0--Hanoverians Turn BackWilliams, 7-2. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/imports-of-coffee-reported.html | Imports of Coffee Reported. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hayes-history-ban-stirs-protests-associated-local-boards-head-calls.html | HAYES HISTORY BAN STIRS PROTESTS; Associated Local Boards Head Calls Action "Un-American," Urges Members to Act. AUTHORS SILENT ON MOVE Call on Acting Superintendent--Dr. H.F. Ward Scores Taking Book Off List as Absurd. Calls Ban "UnAmerican." Dr. Ward Scores Action. Defended Facts in Book. Sees Harm to Adolescent. Cites Calvin History. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/tennessee-cities-gain-in-population-memphis-increases-by-89698-to.html | TENNESSEE CITIES GAIN IN POPULATION; Memphis Increases by 89,698 to 252,049 and Knoxville by 27,080 to 104,898. FORMER ANNEXED 40,000 In New York State Hornell Shows Rise of 1,141 and Oswego a Loss of 1,002. Figure 770,000 for Pittsburgh. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/critic-hails-signal-victory-has-never-heard-such-perfect-music-in.html | CRITIC HAILS SIGNAL VICTORY.; Has Never Heard Such Perfect Music in Europe. | True | By Henry Prunnieres. Special Cable To The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hl-hotchkiss-dies-at-derby-regatta-rubber-manufacturer-stricken-in.html | H.L. HOTCHKISS DIES AT DERBY REGATTA; Rubber Manufacturer Stricken in Observation Car While Watching College Race. HEART DISEASE IS CAUSE Director of United States Rubber Company., 87, Had Appeared to Be in Excellent Health. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/army-track-team-defeats-columbia-opens-its-season-with-78-to-48.html | ARMY TRACK TEAM DEFEATS COLUMBIA; Opens Its Season With 78 to 48 Victory--Cadet Lermond Wins Mile and Half-Mile. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/chicagos-1929-meets-1177925-delegates-visited-city-last-year.html | CHICAGO'S 1929 MEETS.; 1,177,925 Delegates Visited City Last Year. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/john-thomas-campion-seattle-capitalist-dies-after-a-sinus-operation.html | JOHN THOMAS CAMPION.; Seattle Capitalist Dies After a Sinus Operation. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/art-centre-celebrates-program-of-events-commemorating-tenth.html | ART CENTRE CELEBRATES; Program of Events Commemorating Tenth Anniversary--Regional Art Convention Chicago. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mortgage-funds-more-plentiful-survey-shows-they-are-generally.html | MORTGAGE FUNDS MORE PLENTIFUL.; Survey Shows They Are Generally Restricted to Non-Speculative Building.CONSTRUCTION ADVANCESWestern Localities Indicate Preference for Dwellings in theAbove Class. Eating House Sites Leased. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/listening-in-life-of-a-license-wabc-seeks-new-site-no-one-qualified.html | LISTENING IN; Life of a License. WABC Seeks New Site. No One Qualified. Graf Zeppelin's Waves. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/state-is-authorized-to-spend-325925942-general-fund-to-give.html | STATE IS AUTHORIZED TO SPEND $325,925,942; General Fund to Give $315,925,942 and Bond Issue $10,000,000 for Next Fiscal Year. AMPLE SURPLUS EXPECTED Controller Estimates Balance of $11,551,359 on July 1, 1931,Enough for Any Emergency.VETOES SAVED $1,798,464 Legislature in Recent SessionPassed 1,178 Bills, of Which 879 Became Law. Early Estimates Exceeded. 301 Bills Vetoed or Recalled. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/nva-benefit-tonight-1000000-campaign-to-end-with-performance-at.html | N.V.A. BENEFIT TONIGHT.; $1,000,000 Campaign to End With Performance at Metropolitan. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-34-no-title.html | Article 34 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/official-pressure-for-parker-alleged-opposition-senators-assert.html | OFFICIAL PRESSURE FOR PARKER ALLEGED; Opposition Senators Assert Bait of Ambassadorial Appointments Has Been Offered.VOTE NOW LIKELY TUESDAYEach Side Still Claims Confidenceof Victory--Reed ArrivingIn Time to Ballot. Dropping of Nomination Urged. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/william-e-cadmus-exdirector-of-american-chamber-of-commerce-in.html | WILLIAM E. CADMUS.; Ex-Director of American Chamber of Commerce in Berlin Dies. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bronx-sale-coming-plots-on-gun-hill-road-to-be-sold-by-joseph-p-day.html | BRONX SALE COMING.; Plots on Gun Hill Road to Be Sold by Joseph P. Day. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/to-entertain-orphans-little-flower-league-plans-play-for-them-and.html | TO ENTERTAIN ORPHANS.; Little Flower League Plans Play for Them and Blind Children. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/april-silk-use-off-sharply.html | April Silk Use Off Sharply. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/british-publishers-greet-americans-three-weeks-of-meetings-and.html | BRITISH PUBLISHERS GREET AMERICANS; Three Weeks of Meetings and Entertainments Begin for Delegates and Wives. TO MEET BALDWIN TUESDAY Arrangements Pending for Party to See MacDonald Wednesday--Provincial Tour Planned. | True | By Charles A. Selden. Wireless To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/will-put-cases-on-pretzels.html | Will Put Cases on Pretzels. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/navy-track-squad-captures-dual-meet-cook-breaks-academy-record-in.html | NAVY TRACK SQUAD CAPTURES DUAL MEET.; Cook Breaks Academy Record in Shot-Put in 93-33 Victory Over William and Mary. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/wesleyan-rallies-to-win-in-track-strength-in-the-field-events.html | WESLEYAN RALLIES TO WIN IN TRACK; Strength in the Field Events Brings 74-61 Victory Over Williams in Meet. Diaz to Box Britt. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/in-food-also-a-new-fashion-is-here-where-once-we-prated-about.html | IN FOOD, ALSO, A NEW FASHION IS HERE; Where Once We Prated About Calories and Vitamins We Are Now Concerned With an Alkaline Balance | True | By Eunice Fuller Barnard | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/fund-for-schooner-race-nova-scotia-legislature-provides-1000-toward.html | FUND FOR SCHOONER RACE.; Nova Scotia Legislature Provides $1,000 Toward Fishermen's Event. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/users-of-electricity.html | USERS OF ELECTRICITY. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/accuses-customs-guards-mexican-says-they-crossed-border-and-beat.html | ACCUSES CUSTOMS GUARDS; Mexican Says They Crossed Border and Beat Him, Charging Bootlegging | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/erasmus-athletes-lose-in-title-meet-are-beaten-by-berkshire-school.html | ERASMUS ATHLETES LOSE IN TITLE MEET; Are Beaten by Berkshire School by Point in Eastern Interscholastic Games. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/pratt-nine-is-victor-triumphs-over-stevens-tech-by-9-to-3-at.html | PRATT NINE IS VICTOR.; Triumphs Over Stevens Tech by 9 to 3 at Hoboken. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/26-navy-fliers-enter-curtiss-trophy-race-lieut-tomlinson-winner.html | 26 NAVY FLIERS ENTER CURTISS TROPHY RACE; Lieut. Tomlinson, Winner Last Year, Will Compete in Event May 24. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/twoman-autos-to-appear-in-race-june-14-at-altoona.html | Two-Man Autos to Appear In Race June 14 at Altoona | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/d-h-withdraws-merger-proposal-abandons-plan-to-unite-20-eastern-and.html | D. & H. WITHDRAWS MERGER PROPOSAL; Abandons Plan Unite 20 Eastern and New England Roads Into One System. IS FOURTH TO GIVE UP PLAN Loree Authorizes Dismissal, but Successor Company May Renew Application. Loree Authorizes Statement. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/auto-drivers-slow-to-renew-licenses-harnett-says-city-total-for.html | AUTO DRIVERS SLOW TO RENEW LICENSES; Harnett Says City Total for First Two Weeks Is 30,000 Behind 1929 Period. FEARS A MONTH-END RUSH Promises 48-Hour Service by Mail --Nineteen Main and Branch Offices Are Open Here. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/fordham-loses-at-golf-lafayette-team-wins-on-course-at-delaware.html | FORDHAM LOSES AT GOLF.; Lafayette Team Wins on Course at Delaware Water Gap, 6-0. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/our-duty-abroad-a-senate-view-borah-swanson-and-vandenberg-discuss.html | OUR DUTY ABROAD: A SENATE VIEW; Borah, Swanson and Vandenberg Discuss Our Attitude Toward Europe A Negative Attitude. By SENATOR BORAH. By SENATOR SWANSON. Test of the Pact. In Case of a War Threat. A Sea Rights Conference Proposed. By SENATOR VANDENBERG. TREND OF HIGHER EDUCATION DEPENDENT ON EXPERIMENTS The Swarthmore Plan. Results of the Plan. | True | By R.v. Oulahan. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/merchandise-men-are-not-to-blame-executive-answers-complaint-they.html | MERCHANDISE MEN ARE NOT TO BLAME; Executive Answers Complaint They Hold Buyers Down on Orders. NEEDED GOODS BOUGHT And Managers Will See That They Are Stocked--Three Big Jobs of Position Described. No Restraint on Buyers. Place of Buyer Not Usurped. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/benefits-for-cancer-hospital.html | BENEFITS FOR CANCER HOSPITAL | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/dock-coolies-storm-ship-american-destroyer-force-quells-dispute-at.html | DOCK COOLIES STORM SHIP.; American Destroyer Force Quells Dispute at Swatow, China. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/nitrogen-producers-unite-international-syndicate-controls-92-of.html | NITROGEN PRODUCERS UNITE; International Syndicate Controls 92% of Output From Limestone. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/triple-celebration-for-mount-holyoke-may-day-pageant-will-portray.html | TRIPLE CELEBRATION FOR MOUNT HOLYOKE; May Day Pageant Will Portray the Adventures of Aeneas in Honor of Virgil. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/house-votes-on-debenture-and-flexible-tariff.html | House Votes on Debenture and Flexible Tariff. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. BELMONT HOTEL CLOSES. Park Avenue Operating Company Takes Control of Property. Dwelling in Flatbush Sold. MORTGAGES RECORDED. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/princeton-tennis-victor-triumphs-over-lehigh-team-7-to-2-seligson.html | PRINCETON TENNIS VICTOR.; Triumphs Over Lehigh Team, 7 to 2 --Seligson Beats Strachan. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/young-finds-air-growing-safer-eight-days-in-the-air-for-lindbergh.html | YOUNG FINDS AIR GROWING SAFER; EIGHT DAYS IN THE AIR FOR LINDBERGH SECRETARY YOUNG FINDS FLIGHT GROWING MORE SAFE Two Types of Flying. | True | By Clarence M. Young, Assistant Secretary of Commerce For Aeronautics. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/notes-on-broadcast-music-house-of-dreams-untold-a-hungarian-dixie.html | NOTES ON BROADCAST MUSIC; House of Dreams Untold." A Hungarian "Dixie." | True | By Benjamin Grosbayne. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/wycherley-wit-and-dramatist-of-the-restoration.html | Wycherley, Wit and Dramatist of the Restoration | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/heavy-sales-send-cotton-prices-off-weakness-in-stock-market-has.html | HEAVY SALES SEND COTTON PRICES OFF; Weakness in Stock Market Has Effect--Old Crop Premiums Are Unchanged. EXPORT OUTLOOK IS POOR Shorts Hold Back Because of Uncertainty Over Acreage andMill Takings. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/broadcast-from-sky-as-air-show-opens-rickenbacker-and-others-talk.html | BROADCAST FROM SKY AS AIR SHOW OPENS; Rickenbacker and Others Talk, and Fleet of 77 Planes Circles Over the City. LEADERS DETAIL PROGRESSIncreased Safety in Flying Predicted With Developmental Radiophone. WEEK'S PROGRAM PLANNED New York to Be "Attacked" byBombing Ships in Study for Perfecting Aerial Defense. Comment on Progress Here. Rickenbacker Talks From Air. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/four-centuries-of-the-much-debated-jesuit-order-rene-fulopmiller.html | Four Centuries of the Much Debated Jesuit Order; Rene Fulop-Miller Tells the Story of the Growth of the Society Founded by Loyola The Order of the Jesuits | True | By William MacDonaldfrom An Engraving After A Painting By Rubens. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/timeselling-plan-used-in-far-lands-government-finds-plan.html | TIME-SELLING PLAN USED IN FAR LANDS; Government Finds Plan Established in Oceania, Asia and Africa--Proves Satisfactory in General--Other Foreign News Two Methods. Workers Against High Tariff. Double Standard in Hungary. Cars in Rumania. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-radio-compass-for-planes.html | NEW RADIO COMPASS FOR PLANES | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/on-the-horizon-in-the-cinema.html | ON THE HORIZON IN THE CINEMA | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cubans-17-jailed-for-counterfeiting.html | Cubans, 17, Jailed for Counterfeiting | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/westchester-items-an-gardner-buys-mittendorf-residence-in-harrison.html | WESTCHESTER ITEMS.; A.N. Gardner Buys Mittendorf Residence in Harrison. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/state-enters-suit-to-decide-rights-in-long-island-clams.html | State Enters Suit to Decide Rights in Long Island Clams | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/canadian-fox-industry-gains.html | Canadian Fox Industry Gains. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/along-the-highways-of-finance-at-the-stock-exchanges-money-desk-and.html | ALONG THE HIGHWAYS OF FINANCE.; At the Stock Exchange's Money Desk and in 26 Broadway-- "Distressed" Selling--Office Boys' "Racket." | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/viceroy-prorogues-indian-legislature-move-will-permit-placing-any.html | VICEROY PROROGUES INDIAN LEGISLATURE; Move Will Permit Placing Any Constitutional Plan Directly Before the Electorate. LEADER WARNS MOSLEMS Ma Jinnah Urges Them Not to Aid Civil Disobedience, Calling It Impracticable and Unwise. Peshawar Martyrs' Day." Warns Moslems Not to Join Gandhi Urge a Firmer Stand. | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/building-at-belleville-developers-completing-first-group-of-ten.html | BUILDING AT BELLEVILLE.; Developers Completing First Group of Ten Brick Homes. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/has-arverne-offices-queens-bond-and-mortgage-company-enlarges.html | HAS ARVERNE OFFICES.; Queens Bond and Mortgage Company Enlarges Banking Quarters. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/contact-select-vocabulary-for-telephony-in-air.html | CONTACT"; SELECT VOCABULARY FOR TELEPHONY IN AIR | True | By Reginald M. Cleveland | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/walden-welcomed-home-tamworth-nh-townsmen-honor-byrds-chief-dog.html | WALDEN WELCOMED HOME.; Tamworth (N.H.) Townsmen Honor Byrd's Chief Dog Driver. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/a-scorching-picture-of-postwar-austria-postwar-austria.html | A Scorching Picture of Post-War Austria; Post-War Austria | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bridge-parties-aid-needy-hospital-clinic-to-be-beneficiary.html | BRIDGE PARTIES AID NEEDY; Flower Hospital Clinic to Be Beneficiary of Affair on Tuesday--Others Coming | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/civic-theatre-organized-montclair-residents-plan-to-develop-a.html | CIVIC THEATRE ORGANIZED.; Montclair Residents Plan to Develop a Theatre Guild. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/plans-are-revised-for-union-square-points-out-traffic-needs-homes.html | PLANS ARE REVISED FOR UNION SQUARE; Points Out Traffic Needs. HOMES FOR JAMAICA. Tudor Type Group Opened In Parkway Gardens. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bronx-valley-sewer-aid-to-wide-area-westchester-project-in-the.html | BRONX VALLEY SEWER AID TO WIDE AREA; Westchester Project in the Valhalla Section Will Cost$750,000. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/urge-shakeup-in-atlanta-grand-jurors-after-indicting-25-for-fraud.html | URGE SHAKE-UP IN ATLANTA.; Grand Jurors, After Indicting 25 for Fraud, Assail City Regime. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/more-school-money-white-plains-spent-5398843-for-buildings-since.html | MORE SCHOOL MONEY.; White Plains Spent $5,398,843 for Buildings Since 1917. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/work-for-volume-and-profit-hardest-since-1920-in-stores.html | Work for Volume and Profit Hardest Since 1920 in Stores | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/judge-john-f-davis-former-california-jurist-dies-at-70-in-san.html | JUDGE JOHN F. DAVIS.; Former California Jurist Dies at 70 In San Francisco. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/comstockery-takes-the-kings-county-drive-in-stretch-beats-frisius.html | COMSTOCKERY TAKES THE KINGS COUNTY; Drive in Stretch Beats Frisius and Ironsides Before 20,000 at Jamaica. MORSHION WINS ROSEDALE Daughter of Morvich Is First in Hard Field and Breaks Losing Streak of Favorites. Winner Pays 9 to 2. Morshion Is Impressive. COMSTOCKERY TAKES THE KINGS COUNTY YALE CUB TWELVE WINS. Triumphs Over Peekskill, 3-2, in Game at New Haven. | True | By Bryan Field. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/shuberts-gain-new-venue-di-scala-action-for-600000-to-be-tried-in.html | SHUBERTS GAIN NEW VENUE; Di Scala Action for $600,000 to Be Tried in New York County. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/rescued-fliers-at-lisbon-two-forced-down-in-the-sahara-still.html | RESCUED FLIERS AT LISBON.; Two Forced Down in the Sahara Still Suffering Intensely. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mrs-crosby-wins-decree-gets-separation-from-christian-science.html | MRS. CROSBY WINS DECREE.; Gets Separation From Christian Science Practitioner. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/mountain-lakes-homes-plans-approved-for-new-clubhouse-in-jersey.html | MOUNTAIN LAKES HOMES.; Plans Approved for New Clubhouse In Jersey Development. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/beauveau-borie-retired-banker-dies-expresident-of-philadelphia.html | BEAUVEAU BORIE, RETIRED BANKER, DIES; Ex-President of Philadelphia Stock Exchange-- Stricken in 84th Year. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lehigh-host-to-450-boys-subfreshman-day-draws-students-from-125.html | LEHIGH HOST TO 450 BOYS; "Sub-Freshman" Day  Draws Students from 125 Schools. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/somerset-maugham-comes-back-from-mandalay.html | Somerset Maugham Comes Back From Mandalay | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/laura-ingalls-makes-344-loops-in-a-row-new-york-flier-sets-record-a.html | Laura Ingalls Makes 344 Loops in a Row; New York Flier Sets Record at St. Louis | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/hampton-choir-wins-praise-in-london-few-hear-first-concert-of-negro.html | HAMPTON CHOIR WINS PRAISE IN LONDON; Few Hear First Concert of Negro Spirituals, but Critics Comment Favorably. | True | Wireless to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "Fine Prints of the Year: 1929." (Minton, Balch & Co.) | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/reviews-building-in-manhattan-area-superintendent-brady-gives.html | REVIEWS BUILDING IN MANHATTAN AREA; Superintendent Brady Gives Figures Showing Rapid Growth in Eight Years. PLANS NOW FALLING OFF New Construction to Date About 25 Per Cent of Amount of 1929 Period. New Plans Below Last Year. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/ancient-roman-counterfeiters.html | Ancient Roman Counterfeiters. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/rutgers-wins-at-tennis-ends-losing-streak-by-beating-wesleyan-63.html | RUTGERS WINS AT TENNIS.; Ends Losing Streak by Beating Wesleyan, 6-3. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/admiral-byrds-great-adventure-in-the-antarcticeight-full-pages-of.html | Admiral Byrd's Great Adventure in the Antarctic--Eight Full Pages of Pictures | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/whalen-lauds-news-photographers.html | Whalen Lauds News Photographers. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/to-revive-act-of-sinclair-play.html | To Revive Act of Sinclair Play. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/an-ambassador-of-diplomacy-and-art-m-claudel-envoy-and-poet-of.html | AN AMBASSADOR OF DIPLOMACY AND ART; M. Claudel, Envoy and Poet of France, Has written the Libretto of an Opera That Berlin Hears Tomorrow AN AMBASSADOR WHO IS ALSO A POET | True | By S.j. Woolfdrown From Life By S.j. Woolf. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bank-shares-break-sharply-losses-of-from-5-to-400-points-shown-in-in.html | BANK SHARES BREAK SHARPLY; Losses of From 5 to 400 Points Shown in Counter Trading. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bankers-are-not-worried-call-market-reaction-healthy-and-point-to.html | BANKERS ARE NOT WORRIED.; Call Market Reaction "Healthy" and Point to Reviving Trade. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/record-sales-in-chicago-stocks-and-bonds-reach-high-marks-for.html | RECORD SALES IN CHICAGO.; Stocks and Bonds Reach High Marks for Saturday Volume. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/pmc-wins-at-polo-defeats-team-of-former-cadet-stars-117-at-chester.html | P.M.C. WINS AT POLO.; Defeats Team of Former Cadet Stars, 11-7, at Chester. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/land-registration-in-massachusetts-assessed-value-of-property.html | LAND REGISTRATION IN MASSACHUSETTS; Assessed Value of Property Registered Under That System Is $160,000,000. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/future-of-air-transport-by-three-leaders-colonel-lindbergh-dr-hugo.html | FUTURE OF AIR TRANSPORT: BY THREE LEADERS; Colonel Lindbergh, Dr. Hugo Eckener and Glenn H. Curtiss Discuss the Promise of Aviation and Predict New Safety and Speed for Plane and Dirigible Over Land and Sea--Airship Ocean Lanes Laid Out for Passenger Service Across the North and South Atlantic Reducing Traveling Time. An Awkward Flying Period. OCEAN LANES CHOSEN FOR DIRIGIBLE LINES AVIATION GOING IN AUTOMOBILE'S PATH | True | By Col. Charles A. Lindbergh.by Dr. Hugo Eckener. Special Cable To the New York Times.by Glenn H. Curtiss. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-38-no-title.html | Article 38 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/wets-open-colorado-war-their-move-may-make-state-law-repeal-chief.html | WETS OPEN COLORADO WAR.; Their Move May Make State Law Repeal Chief 1930 Issue. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/weekend-cable-views-of-europe-as-the-senate-sees-it.html | WEEK-END CABLE VIEWS OF EUROPE, AS THE SENATE SEES IT | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/harvard-is-upset-by-syracuse-nine-comes-from-behind-twice-only-to.html | HARVARD IS UPSET BY SYRACUSE NINE; Comes From Behind Twice Only to Lose Eventually, 7 to 6, in Game at Cambridge. DEVENS DRIVEN FROM BOX Is Forced to Retire Under Heavy Barrage--Winning Run Scored Off MacHale in Seventh. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bliss-perry-retires-famous-harvard-english-professor-gives-last.html | BLISS PERRY RETIRES.; Famous Harvard English Professor Gives Last Lecture. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/peekskill-realty-showing-activity-new-business-street-created-to.html | PEEKSKILL REALTY SHOWING ACTIVITY; New Business Street Created to Care for Needs of Expanding Trade. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/killed-by-fall-under-train.html | Killed by Fall Under Train. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/woman-appointed-ottawa-vice-consul-miss-constance-r-harvey-of.html | WOMAN APPOINTED OTTAWA VICE CONSUL; Miss Constance R. Harvey of Buffalo Won Place in Competitive Examinations.OTHER CHANGES ANNOUNCEDMany Consular Posts Filled by Appointment of Men Who Are Entering Foreign Service. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/loans-swell-trade-with-latin-america-winkler-shows-parallel-in.html | LOANS SWELL TRADE WITH LATIN AMERICA; Winkler Shows Parallel in Outlining Huge Increase in Business in Recent Years.RISE OF 187% SINCE 1913Our Exports and Imports to SouthGain Much More Than DoDealings With Europe. Large Gain in Percentage. Increase in Exports Since 1913 | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/massed-bands-to-play-goldman-announces-noted-directors-will-act-at.html | MASSED BANDS TO PLAY.; Goldman Announces Noted Directors Will Act at Concert July 30. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/4-killed-in-quarry-blast-kentucky-accident-is-laid-to-premature.html | 4 KILLED IN QUARRY BLAST.; Kentucky Accident is Laid to Premature Explosion. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/those-marx-brothers-on-the-globes-screen.html | THOSE MARX BROTHERS; ON THE GLOBE'S SCREEN | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/clothier-jumpers-race-to-dead-heat-san-dimas-and-superior-lead.html | CLOTHIER JUMPERS RACE TO DEAD HEAT; San Dimas and Superior Lead Field in Whitemarsh Hunt Club Chase Feature RIDER INJURED IN SPILL Aleander Smith Taken to Hospital After Being Thrown From Handy in the Border Plate. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/miss-swords-weds-frederic-g-hoppin-daughter-of-mrs-oliver-hp-la.html | MISS SWORDS WEDS FREDERIC G. HOPPIN; Daughter of Mrs. Oliver H.P. La Farge a Bride in Church of the Incarnation. REV. DR. SILVER OFFICIATES Bridal Procession Passes Through a Floral Lane-- Bridegroom's Brother Is His Best Man. Church a Garden of Flowers | True | New YorK Times Studio. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/art-centre-to-review-progress-of-its-work-allday-regional.html | ART CENTRE TO REVIEW PROGRESS OF ITS WORK; All-Day Regional Convention to Be Held Wednesday, Marking Institution's 10th Anniversary. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/questions-and-answers-dead-spots-seem-to-bother-weaf-listeners.html | QUESTIONS AND ANSWERS; "Dead Spots" Seem to Bother WEAF, Listeners Report-- Outdoor Antenna Often Cures Noises Caused by Elevator ENGINEERS TO MEET | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/bank-changes-authorized-new-addresses-and-branches-in-the.html | BANK CHANGES AUTHORIZED; New Addresses and Branches In the Metropolitan District. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/seniors-vote-wet-at-city-college-but-only-150-admit-liking-for.html | SENIORS VOTE WET AT CITY COLLEGE; But Only 150 Admit Liking for Drink--Most Would Marry for Money. PICK FAVORITE NOVELISTS Prefer Dickens, Sinclair Lewis and Poe-- Hold Einstein Greatest Living Man. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/city-college-jayvees-win-turn-back-st-francis-college-freshman-nine.html | CITY COLLEGE JAYVEES WIN.; Turn Back St. Francis College Freshman Nine by 7 to 0. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/scores-our-posing-not-imperialism-la-nacion-of-argentina-says-we.html | SCORES OUR 'POSING,' NOT IMPERIALISM; La Nacion of Argentina Says We Attempt to Appear as Defender of the Weak. CALLS EXPANSION NATURAL Paper Sees United States as Chief Modern Example of Tendency to Increase Land and Influence. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/when-the-pony-express-whirled-across-the-plains.html | When the Pony Express Whirled Across the Plains | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/ccny-track-team-beats-temple-7254-bullwinkle-of-lavender-squad-wins.html | C.C.N.Y. TRACK TEAM BEATS TEMPLE, 72-54; Bullwinkle of Lavender Squad Wins the Mile Run and the Half-Mile Event. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/liners-bring-insect-pests-fast-ships-blamed-by-scientists-for.html | LINERS BRING INSECT PESTS; Fast Ships Blamed by Scientists for Increase in Parasites Here. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/sofina-asks-listing-of-150-shares-here-big-belgian-utility-holding.html | SOFINA ASKS LISTING OF 1-50 SHARES HERE; Big Belgian Utility Holding and Investment Company Makes Application to Curb. SEEKS AMERICAN MARKET Ordinary Stock Consists of 200,000 Shares of 500 Francs Each-- Same Number of Preference. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/wife-divorces-w-deering-davis.html | Wife Divorces W. Deering Davis. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/steuben-to-be-honored-in-berlin.html | Steuben to Be Honored in Berlin. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/certain-securities-favored-by-trusts-preference-indicated-by-survey.html | CERTAIN SECURITIES FAVORED BY TRUSTS; Preference Indicated by Survey of 36 Companies and 12 Popular Issues. CONSOLIDATED GAS LEADS Appears 25 Times in Portfolios --General Electric Second, Listed in Twenty. Twelve Stocks Tabulated. Large Holdings Indicated. CERTAIN SECURITIES FAVORED BY TRUSTS Many Publish No Lists. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/footnotes-on-a-weeks-headlines-a-genial-torture-odd-odds-and-wagers.html | FOOTNOTES ON A WEEK'S HEADLINES; A Genial Torture. Odd Odds and Wagers. Disarming Danes. A Happy But Hard Job. The Still, Small Voice." From Saloon to Poesy. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/a-vast-airline-web-now-covers-nation-26000mile-airway-network-now.html | A VAST AIRLINE WEB NOW COVERS NATION; 26,000-MILE AIRWAY NETWORK NOW COVERS WHOLE UNITED STATES | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/ambulance-upset-in-crash-doctor-and-driver-injured-in-collision.html | AMBULANCE UPSET IN CRASH; Doctor and Driver Injured in Collision With Auto. Hamilton Wins Amherst Debate. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/philadelphia-more-active-production-of-building-supplies-aided-by.html | PHILADELPHIA MORE ACTIVE.; Production of Building Supplies Aided by Heavy Demand. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-leading-batsmen-in-each-major-league.html | The Leading Batsmen In Each Major League | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/nyu-twelve-scores-triumphs-over-the-new-york-lacrosse-club-by-5-to.html | N.Y.U. TWELVE SCORES.; Triumphs Over the New York Lacrosse Club by 5 to 4. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/apartments-active-feature-of-manhattan-building.html | APARTMENTS ACTIVE FEATURE OF MANHATTAN BUILDING | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/scientists-invade-the-greenland-ice-cap-german-expedition-to-study.html | SCIENTISTS INVADE THE GREENLAND ICE CAP; German Expedition to Study the Source of Icebergs, Weather Conditions as They Relate to the Ocean Storms in Ship Lanes, and the Country as a Possible Landing Stage for Airplanes on Transatlantic Routes Greenland's Early Culture. A Lost People. An Outpouring of Ice. One of the Objectives. Origins of Continents. Further Evidence in Ice. The Great Cold of Winter. | True | By Dr. Ludwig Kuehle. World Copyright. 1930, By Akademia, Heidelberg, and Copyright, 1930, In North America By the New York Times. Reproduction Inwhole Or In Part Prohibited. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-dance-creating-an-american-ballet-the-need-of-long-training-and.html | THE DANCE: CREATING AN AMERICAN BALLET; The Need of Long Training and Financial Support--Notes of the Waning Season Groups and Ballets. An Economic Problem. | True | By John Martin.maurice Goldberg.Photo. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/workers-art-at-academy-london-gasfitters-picture-is-shown-at.html | WORKER'S ART AT ACADEMY.; London Gasfitter's Picture Is Shown at Burlington House. | True | Special Cable to THE NEW YORK TIMES. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/walker-committee-meets-on-taxicabs-whalen-will-be-one-of-first.html | WALKER COMMITTEE MEETS ON TAXICABS; Whalen Will Be One of First Witnesses Called in Survey, Walsh Announces. FIRST HEARING WEDNESDAY Counsel for Woman Seeks a Compromise on Rates--Low FareLicense Refused. Whalen to Be Called Soon. Rate Compromise Sought. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/urges-inland-waterways.html | Urges Inland Waterways. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/broadcast-to-byrd-men-kdka-sends-program-to-ships-of-expedition-on.html | BROADCAST TO BYRD MEN.; KDKA Sends Program to Ships of Expedition on the Pacific. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/penn-state-twelve-wins-conquers-western-maryland-at-lacrosse-by-7.html | PENN STATE TWELVE WINS; Conquers Western Maryland at Lacrosse by 7 to 6. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-england-seen-on-the-up-grade-surveys-show-district-is.html | NEW ENGLAND SEEN ON THE UP GRADE; Surveys Show District Is Undergoing Wide Revival Amonglts Enterprises.DIVERSIFICATION A FACTOR For Three Years the Region HasGained More Than It Has Lostin Active Industries. Gain in Branch Plants. New Shoe Record. Tenafly Homes at Auction. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/girl-scouts-end-session-banquet-at-glens-falls-attended-by-250-from.html | GIRL SCOUTS END SESSION.; Banquet at Glens Falls Attended by 250 From This District. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/harvard-victor-in-track-games-varsity-scores-110-points-to-win.html | HARVARD VICTOR IN TRACK GAMES; Varsity Scores 110 Points to Win Greater Boston Intercollegiate Meet.NORTHEASTERN IS SECONDM.I.T. and Boston College Next--Crimson Freshmen Also Triumph,With Total of 96 . MANHATTAN CUBS LOSE. Samuel Johnson Academy Baseball Victor by 4 to 2 Score. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/distribution-expert-seen-as-trade-savior-he-will-solve-problem-of.html | DISTRIBUTION EXPERT SEEN AS TRADE SAVIOR; He Will Solve Problem of Coordinating Production and Sales, Advertising Students Are Told. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/cabell-disproved-by-woman-muriel-harris-had-reached-fiftieth-year.html | CABELL DISPROVED BY WOMAN; Muriel Harris Had Reached Fiftieth Year When First Book Was Published | True | By Thurston MacAuley. Wireless To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/new-busts-in-the-hall-of-fame.html | NEW BUSTS IN THE HALL OF FAME. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/where-we-go-for-our-licenses.html | WHERE WE GO FOR OUR LICENSES | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/april-production-up-detroit-reports-outlook-increasingly-better.html | APRIL PRODUCTION UP; Detroit Reports Outlook Increasingly Better -- More Eight-Cylinder Cars Coming Shortly | True | By Fred Kingsbury. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-42-no-title.html | Article 42 -- No Title | True | Times Wide World Photo. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/seton-hall-triumphs-wins-its-fourth-straight-game-beating-princeton.html | SETON HALL TRIUMPHS; Wins Its Fourth Straight Game, Beating Princeton Prep, 13-2. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/article-40-no-title.html | Article 40 -- No Title | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/byproducts-a-moral-problem-is-settled.html | BY-PRODUCTS; A Moral Problem is Settled. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/phones-now-connected-with-speeding-trains-a-thrilling-moment-in.html | PHONES NOW CONNECTED WITH SPEEDING TRAINS; A THRILLING MOMENT IN TELEPHONE HISTORY | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/explains-uruguays-stand-varela-says-opposition-to-kellogg-pact-at.html | EXPLAINS URUGUAY'S STAND; Varela Says Opposition to Kellogg Pact at Geneva is Only Technical. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/french-perturbed-by-italys-program-difficulty-of-solving-naval.html | FRENCH PERTURBED BY ITALY'S PROGRAM; Difficulty of Solving Naval Problems by Formula is Noted by Press. EXPERTS AWAITING DETAILS They Indicate Confidence Fascisti Will Not Start Rivalry With France's Longer Purse. | True | By P.j. Philip. Special Cable To the New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/the-man-who-taught-the-lore-of-birds-audubons-romantic-career-was.html | THE MAN WHO TAUGHT THE LORE OF BIRDS; Audubon's Romantic Career Was First One of Failure, Then Brilliant Success Followed in His Path THE MAN WHO TAUGHT BIRD LORE | True | By Amy MacMasterfrom Turner'S Engraving of Cruikshank'S Painting.from Drawings In Color By Audubon. Courtesy of Kennealy & Company..from An Engraving In Valentine'S Manual. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/deny-liquor-tour-report-charterers-asked-for-no-permit-as-none-is.html | DENY 'LIQUOR TOUR' REPORT; Charterers Asked for No Permit, as None Is Necessary. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/city-college-stages-play-ship-ahoy-musical-show-written-and.html | CITY COLLEGE STAGES PLAY; 'Ship Ahoy,' Musical Show, Written and Directed by Students. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/statistical-summary.html | Statistical Summary | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/roosevelt-doubts-labor-gain-in-may-in-message-to-lamont-he-sees.html | ROOSEVELT DOUBTS LABOR GAIN IN MAY; In Message to Lamont He Sees Little Chance for Employment Improvement EXPECTS LESS SUFFERING Says Index Shows Number of Factory Workers Is Lowest.Since 1914. Reports Unemployment Rise. Factory Employment Decreases. | True | Special to The New York Times. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/value-of-alfalfa-as-crop-extolled-ontario-has-experimented-with-it.html | VALUE OF ALFALFA AS CROP EXTOLLED; Ontario Has Experimented With It Fifty-two Years. IT IS NOW WIDELY GROWN In Many Places Where It Was Formerly Considered a Failure. Rich in Protein. Tops the List of Hays. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/lady-heath-obtains-divorce-at-reno-she-charges-husband-with-extreme.html | LADY HEATH OBTAINS DIVORCE AT RENO; She Charges Husband With 'Extreme Cruelty' and Refusingto Pay Her Bills. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/plans-for-gleason-recital-changed.html | Plans for Gleason Recital Changed. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/art-currents-in-the-middle-west-and-further-afield-delacroix.html | ART CURRENTS IN THE MIDDLE WEST AND FURTHER AFIELD; DELACROIX EXHIBITION IN CHICAGO At the Art Institute Paintings, Drawings and Prints by the Great French Master Are Being Shown--Some Fine Examples Picasso and Others. | True | By James J. Sweeney. | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-04 | 1930-05-04 | https://www.nytimes.com/1930/05/04/archives/barrage-of-22-hits-swamps-jersey-city-hopkins-doyle-and-oliver-fail.html | BARRAGE OF 22 HITS SWAMPS JERSEY CITY; Hopkins, Doyle and Oliver Fail to Stem Rochester Attack-- West Gets Home Run. | True | | C1B69846,C1B69847,C1B69848,C1B69849,C1B69850,C1B69851,C1B69852 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/rev-aw-fismer-dies-at-southold-president-of-bloomfield-theological.html | REV. A.W. FISMER DIES AT SOUTHOLD; President of Bloomfield Theological Seminary Was NotedPresbyterian Clergyman.HAD STUDIED IN GERMANYHe Was Fourth Generation in Family to Enter Ministry--Had Held Brooklyn Pastorate. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/marie-mourns-fire-dead-rumanian-queen-attends-service-for-victims.html | MARIE MOURNS FIRE DEAD; Rumanian Queen Attends Service for Victims of Church Disaster. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/carolina-exillterates-call-on-the-president-he-tells-them-he-also.html | Carolina Ex-Illiterates Call on the President; He Tells Them He Also Went to Night School | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/lawyers-tell-it-to-judge-two-erstwhile-partners-accuse-each-other.html | LAWYERS TELL IT TO JUDGE; Two Erstwhile Partners Accuse Each Other of Malicious Mischief. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/theatre-tourney-tonight-two-weeks-competition-by-little-theatres-to.html | THEATRE TOURNEY TONIGHT; Two Weeks' Competition by Little Theatres to Begin. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/lifer-who-won-freedom-is-arrested-again-accused-of-passing-forged.html | 'Lifer' Who Won Freedom Is Arrested Again, Accused of Passing Forged Check on Pastor | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/former-japanese-speaker-dies.html | Former Japanese Speaker Dies. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/carnival-by-ywca-harlem-branch-to-raise-funds-for-philippines.html | CARNIVAL BY Y.W.C.A.; Harlem Branch to Raise Funds for Philippines Association. Dinner for Charity on Board Liner. To Give a Party at Park Casino. Barat Settlement to Celebrate. Benefit for Irvington House. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/bus-crashes-into-railing-four-slightly-hurt-in-accident-at-broadway.html | BUS CRASHES INTO RAILING; Four Slightly Hurt in Accident at Broadway and 63d Street. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/a-new-city-bureau.html | A NEW CITY BUREAU. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/decatur-of-threeeye-league-will-try-night-ball-may-14.html | Decatur of Three-Eye League Will Try Night Ball May 14 | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/children-see-rise-of-flying-at-show-hundreds-view-big-and-little.html | CHILDREN SEE RISE OF FLYING AT SHOW; Hundreds View Big and Little Planes-- Exhibition Booms Ascents at Airports. LINDBERGH DUE TO ATTEND Postmaster General Brown to Speak Today-- First Federal Mail Pilot Will Be Visitor. Urges Sane Instruction. Says Show Equals Britain's. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/incorporations-an-state-continue-decline-drop-1353-to-8621-for.html | Incorporations an State Continue Decline; Drop 1,353 to 8,621 for Four-Month Period | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/denounces-laxity-in-church-worship-rev-dr-nr-melhorn-declares.html | DENOUNCES LAXITY IN CHURCH WORSHIP; Rev. Dr. N.R. Melhorn Declares Absentee Membership Is a Misuse of Gift of Faith. SEES FINANCIAL EXPANSION Asserts, However, That Loyalty of Members Has Not Kept Pace With the Material Growth. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/to-resume-digging-in-czech-mounds-pennsylvaniaharvard-group-will.html | TO RESUME DIGGING IN CZECH MOUNDS; Pennsylvania-Harvard Group Will Continue Exploration of Relics of 3,000 Years Ago. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/will-lecture-in-france-prof-gh-nettleton-of-yale-gets-hyde.html | WILL LECTURE IN FRANCE; Prof. G.H. Nettleton of Yale Gets Hyde Foundation Post for 1930-31. | True | Special to The New York Times. | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/bull-tossed-franklin-in-air-but-american-escapes-injury.html | Bull Tossed Franklin in Air, But American Escapes Injury. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/kashdan-is-chess-victor-conquers-steiner-in-match-by-5-to-3-and-2.html | KASHDAN IS CHESS VICTOR,; Conquers Steiner in Match by 5 to 3 and 2 Drawn. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/colonial-dames-to-entertain.html | Colonial Dames to Entertain. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/players-of-the-game-ed-leaderyales-rowing-coach-rowed-on-the-hudson.html | Players of the Game; Ed Leader--Yale's Rowing Coach Rowed on the Hudson. The Offer From Yale. First Coach From Washington. Played Football First. Successor to Connibear. Respect Wins Discipline. | True | By Robert F. Kelley.times Wide World Photo. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/soccer-giants-bow-to-the-wanderers-brooklyn-team-captures-atlantic.html | SOCCER GIANTS BOW TO THE WANDERERS; Brooklyn Team Captures Atlantic Coast Game at Hawthorne Field by 2 to 1. NEHADOMA, ROBERTSONSTAR Net Goals for Victors Before Large Crowd--Ballantyne Tallies for the New Yorkers. Nehadoma Kicks Wide. Wanderers Increase Lead. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/investment-trusts-face-state-inquiry-questionnaires-sent-to-250.html | INVESTMENT TRUSTS FACE STATE INQUIRY; Questionnaires Sent to 250 Concerns in City, Seeking Comparative Data. COMPLAINTS CAUSE SURVEY Securities Bureau Aims to Find Whether Practices Reported 2 Years Ago Still Persist. INVESTMENT TRUSTS FACES STATE INQUIRY List of Questions. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/wild-pitch-in-9th-gives-cubs-victory-koupal-succeeding-alexander-in.html | WILD PITCH IN 9TH GIVES CUBS VICTORY; Koupal, Succeeding Alexander in Box With 2 On, Tosses Away Game for Phillies. MALONE WEAKENS AT END Allows Eastern Rivals to Tie Score -- 40,000 Fans See Contest at Chicago. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/family-welfare-conference-today.html | Family Welfare Conference Today. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/childrens-day-plans-laid-sponsor-says-200-cities-will-hold.html | CHILDREN'S DAY PLANS LAID; Sponsor Says 200 Cities Will Hold Exercises on June 18. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/for-little-theatre-opera-drive.html | For Little Theatre Opera Drive. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/five-ready-to-race-zeppelin-over-ocean-french-aviators-will-start.html | FIVE READY TO RACE ZEPPELIN OVER OCEAN; French Aviators Will Start From Senegal With Air Mail for South America. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/reviews-fascist-youths-mussolini-loud-in-praise-of-25000.html | REVIEWS FASCIST YOUTHS; Mussolini Loud in Praise of 25,000 "Avanguardisti" in Parade in Rome. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/named-to-spanish-embassy-here.html | Named to Spanish Embassy Here. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/spencer-captures-newark-paced-race-former-sprint-champion-wins.html | SPENCER CAPTURES NEWARK PACED RACE; Former Sprint Champion Wins Third Straight Victory From 3 Rivals MARTINETTI BEATS HONEMAN Comes Home First In Both Heats of the Mile Match Event-- Debacts Triumphs. Honeman Loses Mile Race. Debacts Takes Lead. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/hughes-to-address-the-law-institute-wickersham-will-preside-at.html | HUGHES TO ADDRESS THE LAW INSTITUTE; Wickersham Will Preside at Sessions Opening in Washington Thursday.RECEPTION BY HOOVERS Progress Made in "Restatement" ofCommon Law as Guide forCourts Will Be Viewed. Uniformity Is Sought. Criminal Code Compiled. | True | Special to The New York Times. | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/annual-tea-for-friends-of-blind.html | Annual Tea for Friends of Blind. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/wind-fells-banana-trees-losses-in-colombia-for-ten-days-estimated.html | WIND FELLS BANANA TREES; Losses in Colombia for Ten Days Estimated at $3,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/envoy-of-paraguay-leaves-for-bolivia-meeting-with-la-paz-minister.html | ENVOY OF PARAGUAY LEAVES FOR BOLIVIA; Meeting With La Paz Minister Is Expected at Buenos Aires as Relations Are Renewed. SEE END TO CHACO DISPUTE Both Are Confident Direct Parley Will Succeed--Uruguayan Officers an Way to Forts. Ministers Stress Sincerity. Officers Proceed to Facts. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/500-fight-flames-in-rampo-foothills-fires-laid-to-campers-smoke.html | 500 Fight Flames in Rampo Foothills; Fires Laid to Campers; Smoke Blots Out Sun | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/talent-in-a-democracy.html | TALENT IN A DEMOCRACY. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/liberal-evangelism-gains-says-dr-simons-2000000-persons-in.html | LIBERAL EVANGELISM GAINS, SAYS DR. SIMONS; 2,000,000 Persons in Philippines to Become Unitarians This Summer, He Asserts. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/found-shot-dead-in-jersey-town.html | Found Shot Dead in Jersey Town. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/luncheon-and-bridge-on-steamship.html | Luncheon and Bridge on Steamship. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/catholic-tourists-to-sail-first-group-in-students-travel-league-to.html | CATHOLIC TOURISTS TO SAIL; First Group In Students' Travel League to Go to Europe May 15. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/the-earl-of-derby-is-entertained.html | The Earl of Derby Is Entertained. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/crime-and-divorce-rise-laid-to-coffee-tobacco-and-autos-by-georgia.html | Crime and Divorce Rise Laid to Coffee, Tobacco and Autos by Georgia Professor | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/izzy-einstein-guest-at-a-dinner-here-former-dry-agent-defends-city.html | 'IZZY' EINSTEIN GUEST AT A DINNER HERE; Former Dry Agent Defends City Against Charge It Is Wettest Spot in the Country. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/funds-for-new-guard-caps-quartermaster-general-gets-196000-for.html | FUNDS FOR NEW GUARD CAPS; Quartermaster General Gets $196,000 for Pershing Pattern Issue. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/warns-protestants-church-is-lagging-survey-director-reports-heavy.html | WARNS PROTESTANTS CHURCH IS LAGGING; Survey Director Reports Heavy Drop in Ratio of Members Gained in 30 Years. "FACING OF FACTS" URGED Adoption of Program to Fit Modern Life Subgested-- Donations Decreasing. MISSIONARY AID LESSENS Total Gifts of $520,000,000 Are Listed, While Philanthropies Got $2,500,000,000. Philanthropy Getting Money. Women Members Exceed Men. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/seek-to-iron-out-dry-transfer-bill-senators-of-judiciary-committee.html | SEEK TO IRON OUT DRY TRANSFER BILL; Senators of Judiciary Committee Will Take Up Civil Service Objections Today. ACTION URGED IN HOUSE With Other Hoover Program Measures Stressed, La Guardia Calls Them Ineffective. La Guardia Attacks Hoover Program. Predicts 40,000 in Prisons. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/lake-erie-gives-up-dead-bodies-believed-two-of-three-missing-coast.html | LAKE ERIE GIVES UP DEAD; Bodies, Believed Two of Three Missing Coast Guardsmen, Recovered. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/brooke-heads-union-netmen.html | Brooke Heads Union Netmen. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/falcaro-gains-top-in-state-bowling-rolls-1943-in-state-bowling-rolls-1943-in-allevents-at.html | FALCARO GAINS TOP IN STATE BOWLING; Rolls 1,943 in All-Events at Buffalo to Go Into Lead-- Dwyers Do Well. | True | | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/stocks-react-at-paris-professional-operators-selling-out-wall.html | STOCKS REACT AT PARIS; Professional Operators Selling Out --Wall Street Break an Influence. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/plunge-of-car-kills-four-california-picnic-party-in-auto-falls-70.html | PLUNGE OF CAR KILLS FOUR; California Picnic Party in Auto Falls 70 Feet From Bridge. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/morrow-back-home-to-map-campaign-returns-from-washington-and-will.html | MORROW BACK HOME; TO MAP CAMPAIGN; Returns From Washington and Will Prepare Statement on Senate Campaign Issues. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/montreal-batters-hit-5-home-runs-pound-out-19-safeties-to-take.html | MONTREAL BATTERS HIT 5 HOME RUNS; Pound Out 19 Safeties to Take Fifth Straight Victory Over Newark. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/reichsbanks-rate-may-be-cut-again-bank-has-lost-touch-with-berlin.html | REICHSBANK'S RATE MAY BE CUT AGAIN; Bank Has Lost Touch With Berlin Market, Despite Numerous Reductions. FRENCH MONEY FLOWS IN Berlin Is in Doubt Whether Rate Cuts Were Designed to Help Mobilization Loan. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/radio-to-pick-up-holland-twoway-talk-of-visitors-here-with-homeland.html | RADIO TO PICK UP HOLLAND; Two-Way Talk of Visitors Here With Homeland on the Air Today. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/lott-tops-allison-in-net-exhibition-allows-rival-only-one-game-as.html | LOTT TOPS ALLISON IN NET EXHIBITION; Allows Rival Only One Game as Courts for U.S.-Canada Cup Tie Are Opened. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/georgetti-beaten-at-ny-velodrome-12000-see-champion-lose-to-jaeger.html | GEORGETTI BEATEN AT N.Y. VELODROME; 12,000 See Champion Lose to Jaeger in 20-Mile MotorPaced Event.TWICE FORCED OFF TRACK Passes Letourner for Second Place After Mishaps Cost HimTwo-Lap Margin. Georgetti Starts Anew. Devito Takes Both Heats. THE SUMMARIES. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/mrs-bpcraig-gives-a-luncheon-others-entertaining-at-white-sulphur.html | MRS. B.P.CRAIG GIVES A LUNCHEON; Others Entertaining at White Sulphur Springs Are C.L. Bradleys and J.J. Bernets.MRS. J.H. MONROE HOSTESSDinners Also Are Given by Alva Bradleys, Arthur Lehmans andJohn Drum. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/chides-early-leavers-at-church-services-dr-norwood-reproves.html | CHIDES EARLY LEAVERS AT CHURCH SERVICES; Dr. Norwood Reproves Worshipers Who Depart During Recessional Hymn. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/gandhi-seized-by-british-for-indefinite-detention-troops-posted-for.html | GANDHI SEIZED BY BRITISH FOR INDEFINITE DETENTION; TROOPS POSTED FOR CRISIS; CHARGE IS NOT EXPLAINED The Mahatma Is Arrested and Spirited Away to Jail as Staff Sleeps. AIDES ELSEWHERE TAKEN Seizures Follow Explosion at Poona in Which Six Natives Are Injured. LONDON BACKS THE VICEROY Wealthy Bengalese Pledge Their Loyalty--Action Expected to Rally Other Moderates. Held Under 1827 Ordinance. Police Plans Well Laid. GANDHI ARRESTED; TROOPS HELD READY Suddenness Causes Surprise. Asks Ghandi to Attend Meeting. Approval Indicated in London. GANDHI'S THIRD ARREST. Campaign of Passive Resistance Was Begun by Him in 1907. Aided Britain During War. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/pennsylvania-areas-on-fire-picnickers-caught-in-blaze-in-a.html | PENNSYLVANIA AREAS ON FIRE; Picnickers Caught in Blaze in a Philadelphia Grove. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/jersey-farmer-takes-his-horse-into-kitchen-to-escape-flames.html | Jersey Farmer Takes His Horse Into Kitchen to Escape Flames. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/circus-eats-again-much-to-lions-joy-spectators-poke-the-wild.html | CIRCUS EATS AGAIN, MUCH TO LIONS' JOY; Spectators Poke the Wild Animals Around Haverstraw Ball Park, Keeping Them Awake.ELEPHANT DANCES SADLY Life Looks Rosier, as With BillsPaid Kent's Show Creaks AwayToward More Food. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/bank-of-englands-gold-2000000-more-in-from-australia-paris.html | BANK OF ENGLAND'S GOLD; 2,000,000 More In From Australia--Paris Withdraws 525,155. German Prices Unchanged for Week Organize as Investment Bankers. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/yale-will-prepare-for-races-may-17-leader-praises-crews-for-showing.html | YALE WILL PREPARE FOR RACES MAY 17; Leader Praises Crews for Showing on Housatonic--Plans for Carnegie Cup Regatta. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/describes-defeat-of-abyssinian-chief-madagascan-editor-says-fliers.html | DESCRIBES DEFEAT OF ABYSSINIAN CHIEF; Madagascan Editor Says Fliers Led by a Frenchman Killed Gouaka and Routed Men. DENIES KING POISONED AUNT Empress Zauditu, Ill With Typhoid, Renounced Foreign Doctors for a Sorcerer, Boussshere Declares. | True | Special Cable to The Chicago Tribune. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/1028-economists-ask-hoover-to-veto-pending-tariff-bill-professors.html | 1,028 Economists Ask Hoover To Veto Pending Tariff Bill; Professors in 179 Colleges and Other Leaders Assail Rise in Rates as Harmful to Country and Sure to Bring Reprisals. Economists of All Sections Oppose Tariff Bill | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/grand-jury-to-get-crain-data-on-graft-prosecutor-will-submit-today.html | GRAND JURY TO GET CRAIN DATA ON GRAFT; Prosecutor Will Submit Today Evidence of Collusion on Electrical Jobs. SEES LOSS OF MILLIONS Declares Inquiry Convinced Him of Conspiracy, but Says Move to Investigate Broke It Up. Sees Millions Lost to City. Expects Two Bills at Least. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/new-loans-in-april-smaller-at-london-months-issues-13496000-below.html | NEW LOANS IN APRIL SMALLER AT LONDON; Month's Issues 13,496,000 Below Last Year, Four Months' Total Down 58,278,000. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/germanys-new-loans-slightly-increased-terms-still-highyears-foreign.html | GERMANYS NEW LOANS SLIGHTLY INCREASED; Terms Still High--Year's Foreign Borrowings 150,000,000 Marks Above 1929. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/assail-truant-officers-socialists-ask-investigation-of-action-at.html | ASSAIL TRUANT OFFICERS; Socialists Ask Investigation of Action at May Day Celebration. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/cm-white-with-republic-steel.html | C.M. White With Republic Steel. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/charles-b-stover-honored-friends-praise-character-of-social-worker.html | CHARLES B. STOVER HONORED; Friends Praise Character of Social Worker Who Died in 1929. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/purpose-of-rockefeller-grant.html | Purpose of Rockefeller Grant. | True | GEORGE J. HECHT. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/helen-hayes-to-act-again-for-jed-harris-she-will-appear-in-mister.html | HELEN HAYES TO ACT AGAIN FOR JED HARRIS; She Will Appear in "Mister Gilhooley," His First Productionof Next Season. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/central-european-markets-still-weak-stocks-react-lacking-foreign.html | CENTRAL EUROPEAN MARKETS STILL WEAK; Stocks React, Lacking Foreign Purchases, but Money Market Grows Easier. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/investigate-200000-fire-amityville-officials-believe-lumber-yard.html | INVESTIGATE $200,000 FIRE; Amityville Officials Believe Lumber Yard Blaze Was Incendiary. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/paris-again-hails-toscanini-triumph-distinguished-audience-pays-a.html | PARIS AGAIN HAILS TOSCANINI TRIUMPH; Distinguished Audience Pays a Tribute at Second Concert of the Philharmonic. RAVEL FOUND IN AUDIENCE Storm of Applause Greets Composer After Enthusiastic Outburst for His "Bolero." Opens With Haydn Symphony. Composer Found in Balcony. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/3-nyac-hurlers-give-only-two-hits-trio-baffles-26-broadway-club.html | 3 N.Y.A.C. HURLERS GIVE ONLY TWO HITS; Trio Baffles 26 Broadway Club, While Mates Get 19 Safeties to Win, 22-4. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/scots-score-royalty-for-visiting-saloons-edinburgh-templars-regret.html | SCOTS SCORE ROYALTY FOR VISITING SALOONS; Edinburgh Templars 'Regret' the Inspection by Queen and Prince of Model Establishments. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/building-gain-seen-in-a-survey-here-better-conditions-reflected-in.html | BUILDING GAIN SEEN IN A SURVEY HERE; Better Conditions Reflected in Metal Trades Improvement, Says Merchants' Group. CLOTHING OUTLOOK GOOD High Wages Maintained In Printing Industry, Report Notes--Work Guarantee Plans Outlined. Metal Industries Holding Up. Lists Guarantee Provisions. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/baltimoretoronto-divide-double-bill-orioles-blank-leafs-in-nightcap.html | BALTIMORE-TORONTO DIVIDE DOUBLE BILL; Orioles Blank Leafs in Nightcap After Losing Opener--Gibson Shelled Hard in 2d Game. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/the-forgotten-man.html | THE FORGOTTEN MAN. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/boys-vote-for-colonial-status-as-legislators-of-porto-rico.html | Boys Vote for Colonial Status As 'Legislators' of Porto Rico | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/see-steel-reaction-small-this-season-observers-of-trade-expect.html | SEE STEEL REACTION SMALL THIS SEASON; Observers of Trade Expect Summer Decline to Be Somewhat Less Than Usual.PRICES DISPLAY SOFTENINGBreak In Stock Marked Viewed asHaving Had Little Influenceon the Industry. Conclusions from Operations. Backlogs Lacking in Mills. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/island-of-elba-to-pay-honor-to-napoleons-reign-today.html | Island of Elba to Pay Honor To Napoleon's Reign Today | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/six-appear-today-in-cooley-inquiry-mrs-lawlers-physician-to-be.html | SIX APPEAR TODAY IN COOLEY INQUIRY; Mrs. Lawler's Physician to Be Heard by May Grand Jury Regarding Her Illness. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/consider-civic-centre-philadelphians-discuss-project-for-skyscraper.html | CONSIDER CIVIC CENTRE.; Philadelphians Discuss Project for Skyscraper Group. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/income-gain-for-mkt-railroad-reports-1029974-increase-in-net-to.html | INCOME GAIN FOR M.-K.-T.; Railroad Reports $1,029,974 Increase in Net to $8,526,240 in 1929. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/us-soccer-team-is-selected-to-compete-for-worlds-title.html | U.S. Soccer Team Is Selected To Compete for World's Title | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/knapp-outboard-victor-safford-and-sinski-win-other-lake-ronkonkoma.html | KNAPP OUTBOARD VICTOR.; Safford and Sinski Win Other Lake Ronkonkoma Races. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/800-young-poles-in-clash-nationalist-demonstrators-at-gdynia.html | 800 YOUNG POLES IN CLASH.; Nationalist Demonstrators at Gdynia Irritate Pilsudski Followers. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/canzoneri-in-ring-tonight-will-meet-carlton-at-st-nicholas.html | CANZONERI IN RING TONIGHT; Will Meet Carlton at St. Nicholas Arena--Bello at Jamaica. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/may-deals-shaping-futures-in-cotton-interests-back-of-squeeze-are.html | MAY DEALS SHAPING FUTURES IN COTTON; Interests Back of Squeeze Are Ready to Treat July Options in Similar Manner. 300,000 BALES IN MARKET Traders Interested in Problem of New Owners to Dispose of Contract Holdings. May Ship to Liverpool. Fluctuations Erratic. | True | Special to The New York Times. | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/one-killed-one-hurt-as-rocket-explodes-device-blows-up-while-being.html | ONE KILLED, ONE HURT AS ROCKET EXPLODES; Device Blows Up While Being Loaded Into Mortar at Valley Stream Airport Display. Pilot and Passenger Die in Crash. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/the-screen-in-a-film-studio.html | THE SCREEN; In a Film Studio. | True | By Mordaunt Hall. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/holds-jubilee-fete-may-16-salvation-army-to-mark-50th-year-here-by.html | HOLDS JUBILEE FETE MAY 16; Salvation Army to Mark 50th Year Here by Seven-Day Celebration. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/urge-foreign-born-to-help-in-census-supervisors-ask-those-who-have.html | URGE FOREIGN BORN TO HELP IN CENSUS; Supervisors Ask Those Who Have Not Been Listed to Appear to Get Blanks Filled Out. TO SPEED WORK THIS WEEK Many Enumerators Repeat Visits, but Find Rounding Up of Stragglers Is Slow. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/jn-willyses-honored-arthur-williams-gives-luncheon-for-them-at-glen.html | J.N. WILLYSES HONORED.; Arthur Williams Gives Luncheon for Them at Glen Head. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/gale-delays-the-caronia-in-port-twenty-hours-late-liner-reports.html | GALE DELAYS THE CARONIA.; In Port Twenty Hours Late, Liner Reports 500-Foot Iceberg. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/front-page-2-no-title-naval-committee-chairman-agrees-to-defer-to.html | Front Page 2 -- No Title; Naval Committee Chairman Agrees to Defer to Foreign Relations Group. ADAMS WAS TO BE HEARD Stimson Is Now Expected to Make First Statement on Naval Agreement. Hale's Taking Lead Resented. HALE POSTPONES TREATY HEARING | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/schmeling-arrives-is-cheered-by-2000-german-who-will-meet-sharkey.html | SCHMELING ARRIVES; IS CHEERED BY 2,000; German, Who Will Meet Sharkey Here on June 12, Receives Joyous Welcome.IS NEAR PEAK OF CONDITIONVisitor, Confident of Winning the World's Heavyweight Title, toLeave for Endicott Tomorrow.; Schmeling Pleased at Reception. Schmeling Is Confident. | True | By James P. Dawson.times Wide World Photo. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/eaton-expected-to-act-merger-opponent-likely-to-attend-sheet-and.html | EATON EXPECTED TO ACT.; Merger Opponent Likely to Attend Sheet and Tube Meeting. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/crescent-ac-triumphs-gains-third-straight-victory-by-beating-js.html | CRESCENT A.C. TRIUMPHS.; Gains Third Straight Victory by Beating J.S. Bache & Co. Nine. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/dies-on-motorboat-in-east-river.html | Dies on Motorboat in East River. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/delinquents-held-in-need-of-religion-rev-dunstan-dobbins-declares.html | DELINQUENTS HELD IN NEED OF RELIGION; Rev. Dunstan Dobbins Declares They Can Be Saved Only by Teaching of Holiness. FINDS MORAL EVIL WORST It Outweighs Physical English, Franciscan Superior Tells Good Shepherd Auxiliary. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/declares-religion-is-at-low-ebb-today-but-dr-mcclorey-says-it-has.html | DECLARES RELIGION IS AT LOW EBB TODAY; But Dr. McClorey Says It Has Not Failed to Sustain Man as Has Irreligion. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/police-avert-hanging-by-chicago-gangsters-of-man-who-sought-to.html | Police Avert Hanging by Chicago Gangsters Of Man Who Sought to Reclaim Woman | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/position-of-the-byrd-ships.html | Position of the Byrd Ships. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/church-army-aims-told-work-of-episcopal-organization-explained-by.html | CHURCH ARMY AIMS TOLD.; Work of Episcopal Organization Explained by British Leader. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/funeral-in-capital-for-young-explorer-crawford-johnson-kin-of-new.html | FUNERAL IN CAPITAL FOR YOUNG EXPLORER; Crawford Johnson, Kin of New Yorkers, Was Killed in Motor Collision. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/indians-triumph-gain-league-lead-make-five-runs-in-ninth-and-one-in.html | INDIANS TRIUMPH; GAIN LEAGUE LEAD; Make Five Runs in Ninth and One in Tenth to Turn Back Red Sox. L. SEWELL SETTLES ISSUE Singles to Drive In Averill With Deciding Tally--Cleveland Has Won Last Six Games. | True | | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/gleason-dance-recital-artist-who-calls-herself-la-americana-gives.html | GLEASON DANCE RECITAL.; Artist Who Calls Herself La Americana Gives Spirited Performance. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/machine-gun-trophy-won-for-second-time-company-h-18th-infantry.html | MACHINE GUN TROPHY WON FOR SECOND TIME; Company H, 18th Infantry Scores Highest in Army, With Company D in Second Place. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/a-son-to-mrs-mc-hewlett.html | A Son to Mrs. M.C. Hewlett. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/actors-jubilee-week-ends-in-big-benefit-stage-screen-and-radio.html | ACTORS JUBILEE WEEK ENDS IN BIG BENEFIT; Stage, Screen and Radio Stars Appear at Metropolitan in Aid of N.V.A. Sanitarium. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/british-navy-studies-firing-by-compass-gyroscope-instrument.html | BRITISH NAVY STUDIES FIRING BY COMPASS; Gyroscope Instrument Promises Effective Way to Overcome Interference by Steel Objects. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/mrs-straus-dies-devoted-zionist-wife-of-nathan-straus-and-his-aid.html | MRS. STRAUS DIES; DEVOTED ZIONIST; Wife of Nathan Straus and His Aid in Philanthropy Stricken Suddenly at 76. HER MILK CHARITY FAMOUS Pasteurization Pioneer, With Husband--Couple Gave Away All ofIncome and Much of Principal. Charities Become Predominant. Celebrate Golden Wedding. Tribute by Zionists. | True | Photo by Montell. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/larger-rubber-stock-forecast-in-london-increase-today-expected-to.html | LARGER RUBBER STOCK FORECAST IN LONDON; Increase Today Expected to Be 1,320 Tons--Quotations for Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/new-grain-tariffs-demanded-in-austria-as-prices-drop.html | New Grain Tariffs Demanded In Austria as Prices Drop | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/nyu-reelects-witzig-gym-star-to-continue-as-captain-picket-to-lead.html | N.Y.U. RE-ELECTS WITZIG.; Gym Star to Continue as Captain-- Picket to Lead Fencers. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/ruth-smashes-no3-as-yankees-triumph-connects-for-circuit-with-one.html | RUTH SMASHES NO.3 AS YANKEES TRIUMPH; Connects for Circuit With One on Base in Eighth to Help Defeat White Sox. 55,000 FANS AT STADIUM Pippras Goes to Rescue of Wells When Chicago Threatens to Tie in Late Rally. NEW YORK IN SIXTH PLACE Gains in League Standing as Result of Second Victory in Row--Shawkeymen Get 3 Runs in Third. Drive Made Off Walsh. Dickey Opens With Single. | True | By William E.brandt.times Wide World Photo. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/watch-hill-in-path-as-flames-sweep-on-students-aid-firemen-in.html | WATCH HILL IN PATH AS FLAMES SWEEP ON; Students Aid Firemen in Efforts to Save Rhode Island State College. MANY FIRES IN BAY STATE Henry Ford's Wayside Inn at Sudbury Threatened--Large Connecticut Areas Blackened. 1,400 Acres Swept. Connecticut Areas Burn. Fires in Poughkeepsie Region. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/attacks-injunction-bill-ja-emery-manufacturers-counsel-files-senate.html | ATTACKS INJUNCTION BILL.; J.A. Emery, Manufacturers' Counsel, Files Senate Committee Brief. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/69115728-earned-by-anaconda-in-1929-net-equal-to-829-a-share.html | $69,115,728 EARNED BY ANACONDA IN 1929; Net Equal to $8.29 a Share Reflects 18c Price for Copper That Prevailed. FUNDED INDEBTEDNESS CUT Bond Redemptions Totaled $134,477,000--Production Put at18.8% of World Total. $134,477,000 Bonds Redeemed. Zinc and Lead Production. FINANCIAL NOTES. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/the-aviation-show.html | THE AVIATION SHOW. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/barlow-loses-cuban-suit-appellate-court-in-havana-rejects-land.html | BARLOW LOSES CUBAN SUIT.; Appellate Court In Havana Rejects Land Confiscation Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/to-protest-new-code-of-international-law-women-will-oppose-our.html | TO PROTEST NEW CODE OF INTERNATIONAL LAW; Women Will Oppose Our Agreeing to Feminine Nationality Clause Adopted at Hague. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/reno-divorce-questioned-lawyers-say-lady-heath-cant-marry-again-in.html | RENO DIVORCE QUESTIONED.; Lawyers Say Lady Heath Can't Marry Again in England. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/rival-groups-flout-schober-promise-chancellor-back-in-austria-sees.html | RIVAL GROUPS FLOUT SCHOBER PROMISE; Chancellor, Back in Austria, Sees Parades of Factions He Plans to Disarm. 10,000 HEIMWEHR IN MARCH 16,000 Uniformed Socialists Stand By at St. Polten--Peace is Kept by Gendarmes. | True | By John MacCormac. Special Cable To the New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/442467-spent-on-fairs-state-will-reimburse-36-societies-for.html | $442,467 SPENT ON FAIRS.; State Will Reimburse 36 Societies for Premiums Paid. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/protest-geneva-proposal-portuguese-object-to-alleged-move-against.html | PROTEST GENEVA PROPOSAL; Portuguese Object to Alleged Move Against Colonial Settlements. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/the-mobilization-loan-paris-expects-6-rate-prefers-5-and-bonus.html | THE MOBILIZATION LOAN.; Paris Expects 6 % Rate, Prefers 5 and Bonus. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/southern-cities-growing.html | SOUTHERN CITIES GROWING. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/asks-mission-aid-of-sodality-girls-nurse-urges-children-of-mary-to.html | ASKS MISSION AID OF SODALITY GIRLS; Nurse Urges "Children of Mary" to Learn How to Make Red Cross Dressings. 730 AT BREAKFAST HERE Nearly All of the 370 Parishes in New York Archdiocese Are Represented at Function. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/3-texans-lose-lives-in-sightseeing-plane-pilot-and-student-burned.html | 3 TEXANS LOSE LIVES IN SIGHT-SEEING PLANE; Pilot and Student Burned to Death in Florida--Two Hurt in Petersburg (Va.) Crash. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/fall-fatal-to-miss-saul-washington-girl-dies-of-injuries-received.html | FALL FATAL TO MISS SAUL.; Washington Girl Dies of Injuries Received as Horse Stumbled. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/miss-liayd-wins-fencing-trophy-sweeps-all-nine-matches-in-womens.html | MISS LIAYD WINS FENCING TROPHY; Sweeps All Nine Matches in Women's Outdoor Handicap Tourney at Bronxville. MRS. SCHOONMAKER SECOND is Runner-Up in Competition for J. Franklin Day Cup--Miss Hafner Next--13 Compete. Four Scratch Entries. Qualify for Final Strip. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/to-attend-red-cross-convention.html | To Attend Red Cross Convention. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/catholics-open-drive-for-charity-canvassers-will-start-today-for.html | CATHOLICS OPEN DRIVE FOR CHARITY; Canvassers Will Start Today for Funds to Carry on Work Among Needy and Aged. TO CONTINUE FOR A WEEK Archdiocese Is Divided Into 22 Districts, With a Director for Each Parish. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/marine-planes-rout-nicaraguan-bandits-undetermined-number-of.html | MARINE PLANES ROUT NICARAGUAN BANDITS; Undetermined Number of Marauders Slain in Two Clashes in Northern Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/inquiry-at-clinton-prison-dr-kieb-sends-major-roosa-there-on.html | INQUIRY AT CLINTON PRISON.; Dr. Kieb Sends Major Roosa There on Reports of Mistreatment. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/wet-convention-charged-insurance-company-and-officers-indicted-at.html | WET CONVENTION CHARGED.; Insurance Company and Officers Indicted at Peoria, Ill. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/drops-charge-against-boy-jeweler-wont-prosecute-messenger-missing.html | DROPS CHARGE AGAINST BOY; Jeweler Won't Prosecute Messenger Missing Two Years. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/a-foreign-loan-at-paris-172000000-francs-chilean-offer-not-well.html | A FOREIGN LOAN AT PARIS.; 172,000,000 Francs Chilean Offer Not Well Received. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/front-page-3-no-title-governor-in-a-letter-to-local-executives.html | Front Page 3 -- No Title; Governor, in a Letter to Local Executives, Advises Preparing for Fall and Winter. "CORNER NOT YET TURNED" He Offers a Five-Point Program for Fact-Finding and Joint Stimulation of Industry. BUILDING GAIN SEEN HERE Merchants' Survey Finds That It Is Reflected In Improvement in the Metals Trades. Full Stability Not in Sight. Measures Proposed. ROOSEVELT SUBMITS EMPLOYMENT PLAN | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/financial-markets-paradox-of-last-weeks-events-falling-bank-rates.html | FINANCIAL MARKETS; Paradox of Last Week's Events -- Falling Bank Rates Along With Falling Stocks. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/german-alienists-here-party-arrives-on-the-new-york-for-mental.html | GERMAN ALIENISTS HERE; Party Arrives on the New York for Mental Hygiene Congress. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/theatre-benefit-for-legion-post.html | Theatre Benefit for Legion Post. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/roaring-meteor-blazes-white-light-in-south-uncolored-auroral-bands.html | Roaring Meteor Blazes White Light in South; Uncolored Auroral Bands Seen in Sky Here | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/large-wet-vote-cast-at-columbia-college-88-per-cent-of-864-ballots.html | LARGE WET VOTE CAST AT COLUMBIA COLLEGE; 88 Per Cent of 864 Ballots in Spectator Poll Are for Modification or Repeal. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/marymount-has-may-festival.html | Marymount Has May Festival. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/a-slow-business.html | A SLOW BUSINESS. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/women-wets-to-open-bureau.html | Women Wets to Open Bureau. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/loans-at-german-banks-discounts-and-advances-on-goods-are.html | LOANS AT GERMAN BANKS; Discounts and Advances on Goods Are Abnormally Low. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/churchmen-ask-dry-repeal-4000-members-of-postal-branch-of-society.html | CHURCHMEN ASK DRY REPEAL.; 4,000 Members of Postal Branch of Society Hold Breakfast. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/the-debenture-defeated.html | THE DEBENTURE DEFEATED. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/protestant-overchurching-found-in-upstate-region.html | Protestant "Overchurching" Found in Up-State Region | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/model-airplane-champions-to-fly-craft-before-hoover.html | Model Airplane Champions To Fly Craft Before Hoover | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/urge-kellogg-for-court-minnesotans-propose-him-for-hughess-place-on.html | URGE KELLOGG FOR COURT.; Minnesotans Propose Him for Hughes's Place on World Tribunal. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/britains-great-test.html | BRITAIN'S GREAT TEST. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/inquiry-board-clears-the-british-legion-finds-dishonesty-confined.html | INQUIRY BOARD CLEARS THE BRITISH LEGION; Finds Dishonesty Confined to One Official, Though Poppies Net $194,000 Less Than Value. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/lines-hold-firm-in-parker-fight-judges-bakers-in-senate-fail-to.html | LINES HOLD FIRM IN PARKER FIGHT; Judge's Bakers in Senate Fail to Obtain Additional Support Over the Week End. PESSIMISTIC OVER OUTCOME Debate Is Expected to End Late Tomorrow—Reed Will Return in Time to Vote. Republicans Real Opponents. R.R. Moton Denies Endorsement. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/caledonians-win-title-top-rival-teams-in-united-bowling-clubs.html | CALEDONIANS WIN TITLE; Top Rival Teams in United Bowling Clubs' Tourney. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/saves-family-of-four-in-east-side-blaze-fireman-leads-panicstricken.html | SAVES FAMILY OF FOUR IN EAST SIDE BLAZE; Fireman Leads Panic-Stricken Group From Fire-Escape-- 'Smoky Joe' Returns to Duty. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/fechet-flies-to-dayton-back-to-capital-in-6-hours.html | Fechet Flies to Dayton, Back to Capital in 6 Hours | True | | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/studies-2-families-of-32-mexican-paper-investigates-to-ascertain.html | STUDIES 2 FAMILIES OF 32.; Mexican Paper Investigates to Ascertain "Mother Queen" of Country. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/youngstown-rate-at-70-iron-and-steel-operations-to-continue-firm.html | YOUNGSTOWN RATE AT 70%.; Iron and Steel Operations to Continue Firm This Week. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/reports-100000-aided-on-health-during-1929-tuberculosis-association.html | REPORTS 100,000 AIDED ON HEALTH DURING 1929; Tuberculosis Association Tells of Lectures, Radio Talks and Film Showings. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/8410000-new-securities-all-bonds-on-market-today.html | $8,410,000 New Securities, All Bonds, on Market Today | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/hangar-blast-victim-dies-makes-second-fokker-plant-fatalitysix.html | HANGAR BLAST VICTIM DIES.; Makes Second Fokker Plant Fatality—Six Others Recovering. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/police-stop-church-rows-called-twice-to-quell-strife-in-jersey.html | POLICE STOP CHURCH ROWS.; Called Twice to Quell Strife in Jersey Negro Congregation. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/busy-week-ahead-for-school-teams-brooklyn-chsaa-nines-play-today.html | BUSY WEEK AHEAD FOR SCHOOL TEAMS; Brooklyn C.H.S.A.A. Nines Play Today—P.S.A.L. Rivals Active Tomorrow. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/starts-suit-against-nuns-quito-lawyer-charges-girls-are-exploited.html | STARTS SUIT AGAINST NUNS; Quito Lawyer Charges Girls Are Exploited at Convent. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/bobby-jones-to-practice-on-london-links-will-rejoin-us-golf-team-at.html | Bobby Jones to Practice on London Links; Will Rejoin U.S. Golf Team at Sandwich | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/sees-loss-as-mergers-displace-executives-dr-klein-in-radio-address.html | SEES LOSS AS MERGERS DISPLACE EXECUTIVES; Dr. Klein, in Radio Address, Declares Industry Is Squandering Business Experience. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/obriens-151-leads-golfers.html | O'Brien's 151 Leads Golfers. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/braves-win-exhibition-moore-hits-two-homers-in-victory-over.html | BRAVES WIN EXHIBITION.; Moore Hits Two Homers in Victory Over Huntington Incos. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/paris-may-resume-import-of-gold-sterling-has-moved-to-rate.html | PARIS MAY RESUME IMPORT OF GOLD; Sterling Has Moved to Rate Permitting Engagements Again at London. MONEY RATES VERY LOW Impending Subscription to International Bank Shares Is Influencing the Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/staten-island-run-captured-by-junk-is-first-home-in-field-of-120.html | STATEN ISLAND RUN CAPTURED BY JUNK; Is First Home in Field of 120 Starters in A.A.U. Novice Event—12,000 Line Course. WASSERMAN NEXT ACROSS Finishes 40 Yards Behind Winner—Queens, With 41 Points, Gains the Team Honors. Jonash and Haight Lead. Team Race Is Close. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/british-prices-down-1-78-per-cent-in-april-fall-in-mineral-group.html | BRITISH PRICES DOWN 1 7/8 PER CENT IN APRIL; Fall in Mineral Group Feature of Month's Movement—Others Little Changed. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/mawson-again-to-head-antarctic-expedition-sir-douglas-plans-to.html | MAWSON AGAIN TO HEAD ANTARCTIC EXPEDITION; Sir Douglas Plans to Leave Tasmania in November to Resume Scientific Survey. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/cochran-to-play-today-will-start-match-with-ribas-jean-to-meet.html | COCHRAN TO PLAY TODAY.; Will Start Match With Ribas—St. Jean to Meet Sasback. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/marguerite-skibeness-to-wed-julian-street-her-troth-to-author.html | MARGUERITE SKIBENESS TO WED JULIAN STREET; Her Troth to Author Announced—Under Name of Margot Andre She Directs Lighthouse Players. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/barstow-is-injured-in-sailplane-crash-craft-is-hurled-into-a-canyon.html | BARSTOW IS INJURED IN SAILPLANE CRASH; Craft Is Hurled Into a Canyon in California, With Pilot Seeking Record for Gliding. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/changes-in-companies-clement-ehret-in-new-international-business.html | CHANGES IN COMPANIES.; Clement Ehret in New International Business Machines Post. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/reduces-rayon-prices-viscose-company-cuts-fine-deniers-5-to-50.html | REDUCES RAYON PRICES.; Viscose Company Cuts Fine Deniers 5 to 50 Cents a Pound. | True | | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/cuban-hails-tariff-action-sugar-rate-of-2-cents-called-lower-than.html | CUBAN HAILS TARIFF ACTION.; Sugar Rate of 2 Cents Called Lower Than Had Been Expected. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/city-college-cadet-prizes-16-awards-given-by-patriotic-groups-will.html | CITY COLLEGE CADET PRIZES; 16 Awards Given by Patriotic Groups Will Be Bestowed Wednesday. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/whalen-says-force-is-100-efficient-tells-brooklyn-holy-name.html | WHALEN SAYS FORCE IS 100% EFFICIENT; Tells Brooklyn Holy Name Breakfast Records Show Every Man Is Trying to Make Good. LAUDS WALKER AND AIDES Grateful to Mayor for Not Molesting Department, Which HeSays Is Best in the World. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/athletics-triumph-on-triple-by-haas-centre-fielders-drive-scores-3.html | ATHLETICS TRIUMPH ON TRIPLE BY HAAS; Centre Fielder's Drive Scores 3 Runs, Breaking 1 to 1 Tie in Game With Tigers. SHORES VICTOR ON MOUND Gets Verdict Over Uhle and Wyatt as Champions Make It Four In Row Over Detroit. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/wheat-prices-fall-to-near-1930-lows-outlook-for-betterment-is.html | WHEAT PRICES FALL TO NEAR 1930 LOWS; Outlook for Betterment Is Called Poor After Week's Slide of 2 to 3 Cents. CORN MOVEMENT HEAVIER Trading in Futures of Oats Is Light --Eastern Syndicate Takes Big Rye Deliveries. Week's Sales of Futures Rise. Discussing Grain Board Prices. Erratic Movements in Corn. Public Trading in Oats Is Small. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/cannon-at-algiers-greet-doumergue-eighty-war-vessels-and-four.html | CANNON AT ALGIERS GREET DOUMERGUE; Eighty War Vessels and Four Squadrons of Airplanes Stage Demonstration. SAHARAN FESTIVAL GIVEN Spectacle as Brilliant as That Arranged for Napoleon III on His Visit in 1860. Saharan Festival Given. Algerian Expedition Reconstituted. Fascist Demonstration Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/garbling-our-history-mount-rushmore-inscription-seems-in-need-of.html | GARBLING OUR HISTORY.; Mount Rushmore Inscription Seems In Need of Revision. | True | JOHN CORBIN. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/westminster-abbey-echoes-to-strains-of-a-spiritual.html | Westminster Abbey Echoes To Strains of a Spiritual. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/mrs-leila-m-rummel-honored.html | Mrs. Leila M. Rummel Honored. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/tompkins-boomed-again-for-governor-friends-of-justice-urge-him-on.html | TOMPKINS BOOMED AGAIN FOR GOVERNOR; Friends of Justice Urge Him on Ground Candidate Should Be an Up-State Man. CITE DRY LAW SITUATION Assert He Has Taken No Public Position--Jurist Reluctant to Enter Politics. Blocked by Ward in 1924. No Public Statement on Dry Law. Other Aspirants in Field. | True | Friends of Supreme Court Justice Arthur S. Tompkins of Nyack, Rockland County, have started a movement to urge him for the Republican nomination for Governor. This movement has been confined so far to up-State. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/dr-robinsons-view-has-not-fully-endorsed-brooklyn-medical-school.html | DR. ROBINSON'S VIEW.; Has Not Fully Endorsed Brooklyn Medical School Project. | True | G. CANBY Robinson. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/jack-spratt-in-mile-test-big-stuff-another-derby-candidate-also.html | JACK SPRATT IN MILE TEST; Big Stuff, Another Derby Candidate, Also Covers Route in 1:44 4-5. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/calls-prevision-task-of-prophecy-rev-dr-jm-versteeg-assails-trends.html | CALLS PREVISION TASK OF PROPHECY; Rev. Dr. J.M. Versteeg Assails Trends in Education and Behavioristic Psychology. CITES NEW YORK PUBLIC "Mentally Obsessed Here," He Asserts in Sermon Delivered at Collegiate Church. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/3-new-suits-loom-in-taxicab-fight-group-of-independents-plan-action.html | 3 NEW SUITS LOOM IN TAXICAB FIGHT; Group of Independents Plan Action Today to Prevent Low-Rate Operation. TWO RULINGS ARE AWAITED Drivers and Owners Ask Whalen to Stop Issuing Licenses for Six Months, Due to Congestion. | True | | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/vilma-banky-to-retire-film-actress-says-she-will-henceforth-be-mrs.html | VILMA BANKY TO RETIRE.; Film Actress Says She Will Henceforth Be Mrs. La Rocque. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/fall-river-in-tie-before-14000-fans-patterson-new-bedford-scores.html | FALL RIVER IN TIE BEFORE 14,000 FANS; Patterson, New Bedford, Scores Equalizing Goal With 1 Minutes to Play. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/flaherty-to-coach-at-gonzaga.html | Flaherty to Coach at Gonzaga. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/fjord-bottom-sinks-thirty-feet.html | Fjord Bottom Sinks Thirty Feet. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/new-byron-letters-made-public-here-series-of-17-out-in-book-form-to.html | NEW BYRON LETTERS MADE PUBLIC HERE; Series of 17, Out in Book Form Today, Were Suppressed in England About 1872. WRITTEN TO A "MISS L." Her Identity Called Mystery--Prof. E.C. Smith Said to Regard Missives as Authentic. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/ratify-young-plan-today-britain-and-italy-to-follow-france-and.html | RATIFY YOUNG PLAN TODAY.; Britain and Italy to Follow France and Belgium, Making Pact Effective | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/to-launch-new-ship-for-cuban-service-ward-line-to-float-the-oriente.html | TO LAUNCH NEW SHIP FOR CUBAN SERVICE; Ward Line to Float the Oriente, Turbo-Electric Liner, at Newport News on May 15.BUILT UNDER SUBSIDY ACT New Vessel Is Expected to Reducethe Running Time to HavanaFrom 72 to 60 Hours. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/nyu-makes-award-of-12-scholarships-four-in-graduate-school-get.html | N.Y.U. MAKES AWARD OF 12 SCHOLARSHIPS; Four in Graduate School Get Penfield Funds and Eight Win University Fellowships. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/favor-continuing-seminary-mergers-presbyterian-council-will.html | FAVOR CONTINUING SEMINARY MERGERS; Presbyterian Council Will Recommend to Assembly Further Unions. BROADER COURSES ADVISED Committee Says the Major Problem Is to Keep Religious Education Religious. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/potiphar-5to1-shot-takes-daru-stakes-at-longchamps.html | Potiphar, 5-to-1 Shot, Takes Daru Stakes at Longchamps | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/end-racketeering-by-song-peddlers-music-publishers-report-118.html | END 'RACKETEERING' BY SONG PEDDLERS; Music Publishers Report 118 Convictions in State for Violation of New Law.$1,000,000 NETTED BY RING Prisoners Repudiated by Al Capone---Illicit Trade FlourishingNow in Philadelphia. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/british-tories-open-empire-drive-today-baldwin-to-lead-trade.html | BRITISH TORIES OPEN EMPIRE DRIVE TODAY; Baldwin to Lead Trade Campaign --Pledges Will Be Given to Those at Meetings. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/honors-sister-guillelma-st-nicholass-church-marks-nuns-golden.html | HONORS SISTER GUILLELMA.; St. Nicholas's Church Marks Nun's Golden Jubilee at Solemn Mass. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/florences-hitting-helps-rochester-win-his-double-and-single-drive.html | FLORENCE'S HITTING HELPS ROCHESTER WIN; His Double and Single Drive Five Runs Across Plate as Jersey City Bows Before 10,000. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/league-essay-wins-prize-michigan-normal-senior-gets-trip-to-europe.html | LEAGUE ESSAY WINS PRIZE.; Michigan Normal Senior Gets Trip to Europe in Association Contest. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/paris-still-perplexed-on-trade-outlook-domestic-market-not.html | PARIS STILL PERPLEXED ON TRADE OUTLOOK; Domestic Market Not Unfavorable, but Foreign Trade Loses Ground. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/classical-club-elects-officers.html | Classical Club Elects Officers. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/english-textile-strike-called.html | English Textile Strike Called. | True | | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/australia-scores-in-davis-cup-tie-gains-clean-sweep-over.html | AUSTRALIA SCORES IN DAVIS CUP TIE; Gains Clean Sweep Over Switzerland as Crawford and Moon Win Final Two Matches.SPAIN PUTS OUT BELGIUM Maier Clinches Victory by Beating Ewbank, 6-2, 6-2, 6-1--Poland and Rumania Even. Spain Gains Second Round. Darkness Halts Play. Yugoslavia Beats Sweden. Japan Eliminates Hungary. Saguero Defeats Martinez. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/destructive-highways.html | DESTRUCTIVE HIGHWAYS. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/investment-trusts-earnings-for-twelve-months-are-reporteddividends.html | INVESTMENT TRUSTS; Earnings for Twelve Months are Reported--Dividends Received and Paid. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/charles-street-flat-sold-investors-buy-apartment-near-7th-avwest.html | CHARLES STREET FLAT SOLD; Investors Buy Apartment Near 7th Av.--West 160th St. Deal. Investor Buys Bay Ridge Building. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/growth-of-knowledge-adds-to-lifes-mystery-says-dr-fosdick-deploring.html | Growth of Knowledge Adds to Life's Mystery, Says Dr. Fosdick, Deploring Fear of Unknown | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/girl-flier-to-start-alone-to-australia-amy-johnson-23-has-never.html | GIRL FLIER TO START ALONE TO AUSTRALIA; Amy Johnson, 23, Has Never Made Longer Than 200 Miles Before--Takes Off Today. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/captures-2-after-killing-policeman-sees-fatal-shooting-and-pursues.html | CAPTURES 2 AFTER KILLING.; Policeman Sees Fatal Shooting and Pursues Auto in His Own Car. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/35000-home-burned-bowdoin-students-help-salvage-furniture-of-dr-en.html | $35,000 HOME BURNED; Bowdoin Students Help Salvage Furniture of Dr. E.N. Lippincott. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/rockefellers-gifts-allay-french-feeling-paris-papers-lately-aroused.html | ROCKEFELLERS' GIFTS ALLAY FRENCH FEELING; Paris Papers, Lately Aroused by Our Tariff, Now Acclaim American Generosity. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/sports-of-the-times.html | Sports of the Times | True | Reg. U.S. Pat. Off. By John Kieran. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/vicissitudes-of-the-london-bank-rate-in-past-years.html | Vicissitudes of the London Bank Rate in Past Years | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/minister-massey-going.html | MINISTER MASSEY GOING. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/gettysburgs-nine-ahead-in-the-east-tufts-rhode-island-and-st.html | GETTYSBURG'S NINE AHEAD IN THE EAST; Tufts, Rhode Island and St. Lawrence Also Are on the Undefeated List. PENN IS LEAGUE LEADER Walker of Red and Blue Tops Batters With Mark of 636--Barber of Dartmouth Next. Holy Cross Record Good. Penn at the Top. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/get-princess-charming-connolly-and-swanstrom-to-give-english.html | GET "PRINCESS CHARMING."; Connolly and Swanstrom to Give English Musical Play Next Season. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/front-page-1-no-title-senate-group-led-by-borah-still-insists-on.html | Front Page 1 -- No Title; Senate Group, Led by Borah, Still Insists on Plan, Twice Rejected by House. FAILURE IS PREDICTED Conference Report Reaches Upper Chamber Today--New Parley With House Coming. FARM BLOC TO FIGHT TO KEEP DEBENTURE Collier Assails the Measure | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/golds-borough-ends-flight-with-record-new-york-boy-lands-at-los.html | GOLDS BOROUGH ENDS FLIGHT WITH RECORD; New York Boy Lands at Los Angeles, Cutting 14 Hours Off Junior Coast-to-Coast Mark. BRAVED BAD WEATHER Youth Spent 34 Hours and 3 Minutes in Air on Trip From Westfield, N.J. Former Record Was 48 Hours. | True | By Frank Goldsborough. Special To the New York Times. | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/business-gain-predicted-credit-mens-bulletin-sees-signs-of-revival.html | BUSINESS GAIN PREDICTED.; Credit Men's Bulletin Sees Signs of Revival, With More Employment. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/the-cut-in-steel-prices-ascribed-to-increasing-capacity-along-with.html | THE CUT IN STEEL PRICES.; Ascribed to Increasing Capacity Along With Decreased Demand. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/triennial-fete-planned-intellectual-leaders-to-organize-future.html | TRIENNIAL FETE PLANNED.; Intellectual Leaders to Organize Future Delphic Festivals. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/herbey-is-first-home-leads-hunter-by-20-yards-in-4-mile-brooklyn.html | HERBEY IS FIRST HOME.; Leads Hunter by 20 Yards in 4 Mile Brooklyn Harrier Run. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/germany-hails-hedwig-heyl-hindenburg-of-kitchen-at-80.html | Germany Hails Hedwig Heyl, 'Hindenburg of Kitchen,' at 80 | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/stock-market-at-london-prices-down-for-the-week-higher-than-a-month.html | STOCK MARKET AT LONDON.; Prices Down for the Week, Higher Than a Month Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/talks-on-flood-and-noahs-ark.html | Talks on Flood and Noah's Ark. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/mr-rogers-favors-a-change-in-the-matter-of-predictions.html | Mr. Rogers Favors a Change In the Matter of Predictions | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/american-art-show-opened-at-venice-pavilion-housing-90-paintings.html | AMERICAN ART SHOW OPENED AT VENICE; Pavilion Housing 90 Paintings and Pieces of Sculpture Is Inaugurated. CONTAINS FOUR GALLERIES Exhibition Is Praised by Duke of Bergamo--Ambassador Garrett Attends Ceremonies. Many Schools Represented. Preceded by Pageant. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/republican-stirs-3-riots-in-madrid-several-hurt-and-arrests-are.html | REPUBLICAN STIRS 3 RIOTS IN MADRID; Several Hurt and Arrests Are Made as Unamuno Speaks Against Monarchy. FIGHT STARTS IN THEATRE Opposing Factions In Crowds Jeer and Cheer Salamanca Professor, Who Attacks Government. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/consider-action-to-bar-soviet-coal-treasury-officials-study.html | CONSIDER ACTION TO BAR SOVIET COAL; Treasury Officials Study Question of Submitting Coal Men's Demand to Tariff Board.IMPORTS ARE GAININGAmerican Interests Are Alarmed atRivalry of High-Grade Anthraciteat Low Price. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/germany-speeds-customs-hamburg-american-line-arranges-for.html | GERMANY SPEEDS CUSTOMS.; Hamburg American Line Arranges for Examination at Sea. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/mental-hygienists-of-world-gather-more-than-3000-of-53-nations-at.html | MENTAL HYGIENISTS OF WORLD GATHER; More Than 3,000 of 53 Nations at Capital to Discuss Crime and Other Social Behavior. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/giovinale-is-first-in-road-bike-race-leads-field-of-30-in-unions.html | GIOVINALE IS FIRST IN ROAD BIKE RACE; Leads Field of 30 in Unions Sportiva Italians 20-Mile Handicap Event. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/london-doubts-slump-will-disturb-world-bad-effect-of-stock-decline.html | LONDON DOUBTS SLUMP WILL DISTURB WORLD; Bad Effect of Stock Decline Here on International Money Situation Held Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/naval-pier-afire-at-hampton-roads-va-blaze-starts-from-explosion-on.html | NAVAL PIER AFIRE AT HAMPTON ROADS, VA.; Blaze Starts From Explosion on a Tug--Norfolk Sends Aid, but Pier Seems Doomed. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/shikat-on-mat-tonight-will-wrestle-steinke-in-feature-at-71st.html | SHIKAT ON MAT TONIGHT.; Will Wrestle Steinke in Feature at 71st Regiment Armory. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/finds-that-children-view-god-as-a-man-dr-maclean-of-columbia-says.html | FINDS THAT CHILDREN VIEW GOD AS A MAN; Dr. MacLean of Columbia Says Most Believe in Direct Link Between Him and Them. SOME SKEPTICS REVEALED Many of 575 Regard Him as "Big Man Up in Heaven," but to Others He is "Magic" or "Nature." Name Their Authorities. Locate God Variously. Finds Teaching Dogmatic. | True | | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/reading-rallies-to-win-plitts-single-in-tenth-turns-back-buffalo.html | READING RALLIES TO WIN.; Plitt's Single in Tenth Turns Back Buffalo Club. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/aliens-brave-niagara-pass-close-to-whirlpool-rapids-in-rowboatfive.html | ALIENS BRAVE NIAGARA.; Pass Close to Whirlpool Rapids in Rowboat--Five Arrested. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/talkies-to-serve-all-army-posts-war-office-buys-sound-equipment-and.html | TALKIES TO SERVE ALL ARMY POSTS; War Office Buys Sound Equipment and Drops Silent Filmsas Soldier Entertainment.25 SETS ALREADY IN USE Radio-Keith-Orpheum and ColumbiaClose One of Largest MovieContracts Ever Made. Second Contract for Army. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/enterprise-at-newport-cup-yacht-will-be-towed-to-bristol-today.html | ENTERPRISE AT NEWPORT.; Cup Yacht Will Be Towed to Bristol Today. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/hayes-dedicates-school-cardinal-in-bronx-says-education-is-needed.html | HAYES DEDICATES SCHOOL.; Cardinal, in Bronx, Says Education Is Needed to Combat Unbelief. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/varzi-wins-auto-race-goes-33534-miles-in-655-16-45-at-palermo.html | VARZI WINS AUTO RACE.; Goes 335.34 Miles in 6:55: 16-4-5 at Palermo, Italy--Chiron Next. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/yachtsman-rescues-three-upset-in-canoe-frank-hollys-natalie-washes.html | YACHTSMAN RESCUES THREE UPSET IN CANOE; Frank Holly's Natalie Washes the Craft Over While Passing It in the Delaware River. Canoe Capsizes, 4 Swim to Shore. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/british-trade-revival-expected-to-be-slow-industrial-federation.html | BRITISH TRADE REVIVAL EXPECTED TO BE SLOW; Industrial Federation Takes Unfavorable View--Easy Money Helps, Falling Prices Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/wheat-outlook-improves-crop-totals-however-apparently-to-be-less.html | WHEAT OUTLOOK IMPROVES.; Crop Totals, However, Apparently to Be Less Than Average. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/austrias-trade-balance-balance-improves.html | Austria's Trade Balance Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/jewish-unity-urged-at-convention-here-older-groups-must-aid-young.html | JEWISH UNITY URGED AT CONVENTION HERE; Older Groups Must Aid Young Ones if Judaism is to Last, the United Synagogue Is Told. EDUCATION IS STRESSED Called "Only Means for Survival"-- Women's League Delegates Join In Discussion of Problems. Urges Mutual Helpfulness. Sees Clash of Extremes. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/kynaston-is-victor-in-ny-tennis-play-gains-the-quarterfinal-round.html | KYNASTON IS VICTOR IN N.Y. TENNIS PLAY; Gains the Quarter-Final Round in Title Tourney by Defeating Jacobs and Reich.TWO SEEDED STARS LOSE Phillips Is Ellminated by Clines,While McDermott Beats Lewis--Pappadopoulos Bows. Phillips Loses in 3 Sets. | True | By Allison Danzig. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/resident-offices-report-on-trade-warm-weather-brought-added-volume.html | RESIDENT OFFICES REPORT ON TRADE; Warm Weather Brought Added Volume on Apparel Lines During Week. RETAIL TURNOVER GAINS Chiffon and Cotton Dresses Enjoy Steady Call--Men's Wear Quite Active--Travel Coats Shown. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/morrisons-saved-at-sea-portland-to-portland-voyagers-small-boat-is.html | MORRISONS SAVED AT SEA.; Portland-to-Portland Voyagers' Small Boat Is Nearly Swamped. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/union-sponsoring-goldman-concert.html | Union Sponsoring Goldman Concert. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/find-150000-titian-sold-here-for-400-detroit-art-institute-experts.html | FIND $150,000 TITIAN SOLD HERE FOR $400; Detroit Art Institute Experts Tell of Purchase Made at Havemeyer Auction. WORK CALLED ONE OF BEST Original Painting Revealed and Restored by Removal of Over. painting and Cleaning Revealed by Catalogue Work of Best Period. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/rally-in-9th-fails-to-save-senators-fourrun-attack-at-end-falls.html | RALLY IN 9TH FAILS TO SAVE SENATORS; Four-Run Attack at End Falls Three Short of Overcoming the Browns. | True | | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/to-spend-6500000-extending-steam-lines-new-york-corporation-to-add.html | TO SPEND $6,500,000 EXTENDING STEAM LINES; New York Corporation to Add 25% to Its Capacity in the Next Two Years. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/will-hold-charity-bazaar-haarlem-community-house-to-raise-fund-for.html | WILL HOLD CHARITY BAZAAR; Haarlem Community House to Raise Fund for Children's Trips. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/killed-on-his-173d-parachute-jump.html | Killed on His 173d Parachute Jump. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/factors-in-power-rates-many-items-unknown-to-laymen-must-be.html | FACTORS IN POWER RATES.; Many Items, Unknown to Layman, Must Be Considered. | True | J.H. HALLBERG. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/board-will-revise-history-it-banned-school-superintendents-to-try.html | BOARD WILL REVISE HISTORY IT BANNED; School Superintendents to Try This Week to Decide on the Objectionable Passages. WILLING TO RESTORE BOOK Editors Quote From Volume to Show It Is Fair--Dr. Haughwout Renews His Attack. Will Hear Any One, He Says. Editors Defend Book. Renews Attack on Book. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/a-musical-comedy-film-her-golden-calf-is-a-talkie-in-which-dancing.html | A MUSICAL COMEDY FILM.; "Her Golden Calf" Is a Talkie in Which Dancing Girls Figure. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/woman-leads-fight-on-laundry-gangs-to-end-terrorism-mrs-th-whitney.html | WOMAN LEADS FIGHT ON LAUNDRY GANGS TO END TERRORISM; Mrs. T.H. Whitney Is Chosen as Dictator in Move to Clean Up Brooklyn Industry. AIMS TO WIPE OUT "RACKET" Wife of B.M.T. Director Will Serve Without Pay as a "Civic Responsibility." FIGHTS 250,000 TRIBUTE Sum Paid Annually to "Masquerading Racketeers," She Says--BelievesDrive Will Lower Prices. Aims to Build Up Morale. Murder Shed Light on "Racket." WOMAN LEADS FIGHT ON LAUNDRY GANGS Tribute $250,000 a Year. | True | Paul Barron Studio. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/nationals-tied-33-by-selected-team-complete-series-to-decide-us.html | NATIONALS TIED, 3-3, BY SELECTED TEAM; Complete Series to Decide U.S. Soccer Representatives for World's Title Play. LINGELBACH SCORES FIRST Goal by Larson Evens Count Ten Minutes Before Final Whistle --2,000 See Game. The third and final trial game of the series to decide the team to represent the United States in the world's soccer championship at Montevideo in July and August was played at the Polo Grounds yesterday between the U.S.F.A. selected eleven and the New York Nationals, with a tie of 3 to 3 resulting. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/robins-win-twice-for-seven-in-row-phelps-pitches-brilliantly-in.html | ROBINS WIN TWICE FOR SEVEN IN ROW; Phelps Pitches Brilliantly in Opener Against Cards--Nightcap Goes 13 Innings. 'ST. LOUIS STAGES RALLYTies Count at 8-All in 9th of Second With 4 Runs-- Victors Get 3in 13th to 2 for Rivals. Morrison Finishes Game. Flowers Scores Two. Wright Drives Single. | True | By Roscoe McGowen. Special To the New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/marshall-field-sale-stirs-retail-trade-removal-bargains-aid.html | MARSHALL FIELD SALE STIRS RETAIL TRADE; Removal Bargains Aid Movement of Merchandise--Dry Goods Off 10% in First Quarter. | True | Special to The New York Times. | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/benton-of-giants-falls-before-reds-cincinnati-shells-him-off-the.html | BENTON OF GIANTS FALLS BEFORE REDS; Cincinnati Shells Him Off the Mound With 5 Runs in 9th.—Takes Series by 2-1. MAY HURLS EFFECTIVELY Limits Rivals to 7 Hits and Drives a Triple—4 Blows for Stripp— Losers Fall to Second. Mousel Proves Troublesome. Many Batting Order Changes. | True | By John Drebinger. Special To the New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/7-natives-killed-in-south-africa-thirty-wounded-as-mob-drives.html | 7 NATIVES KILLED IN SOUTH AFRICA; Thirty Wounded as Mob Drives Policemen of Worcester to Their Barracks. CAPE TOWN SENDS AID Two of Constabulary Badly Hurt in Riot Following Attempt to Arrest Negro at Meeting. Europeans Gather at Barracks. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/la-guardia-calls-off-speech-to-aid-wets-becks-influence-seen-in-neu.html | LA GUARDIA CALLS OFF SPEECH TO AID WETS; Beck's Influence Seen in Neu Yorker's Shift of Plans in Pennsylvania Campaign. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/examinations-for-real-estate-jobs.html | Examinations for Real Estate Jobs. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/party-sorely-tried-near-kanchenjunga-camps-at-khunza-3-days-from.html | PARTY, SORELY TRIED, NEAR KANCHENJUNGA; Camps at Khunza, 3 Days From Base, After Besting Weather and Trouble With Porters. FIFTY OF LATTER DESERT Expedition Crosses 17,000-Foot Kang Pass Into Nepal With Its Forces Weakened. BEARERS' STRIKE AVERTED They Continue Great Work After Agitators Are Sent Back—Many Provisions Far Behind. A Bearded Band. Scenery Gains in Grandeur. Porters Stumble Down. Gurkha Sent for Aid. Porters Threaten to Strike. A Superb Sight. Three Days From Base Camp. | True | By Frank S. Smythe. Copyright, 1930, In North and South America By the New York Times Company | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/garvin-calls-fear-chief-bar-to-peace-but-british-editor-says.html | GARVIN CALLS FEAR CHIEF BAR TO PEACE; But British Editor Says GoodWill Is Crowding Out "PreWar Mentality."HAILS THE LONDON TREATYSees World-Wide Adoption of "Anglo-American Method"—Finds"Power" in Kellogg Pact. Calls London Results Unique. Kellogg Pact No "Idle Paper." | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/recovery-is-impeded-by-the-fall-of-prices-german-experts-think.html | RECOVERY IS IMPEDED BY THE FALL OF PRICES; German Experts Think Decline Near End—Many Commodities of Pre-War Level. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/more-cheerfulness-on-british-market-stock-exchange-revives-on-the.html | MORE CHEERFULNESS ON BRITISH MARKET; Stock Exchange Revives on the Assurance of Continued Ease in Money. BANK AND MONEY MARKET Continent Still Taking Gold, but Consignments Still on the Way to Bank of England. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/dr-freeman-allen-of-boston-dead-considered-one-of-foremost.html | DR. FREEMAN ALLEN OF BOSTON DEAD; Considered One of Foremost Authorities on the Use of Anesthetics. WITH GEN. WOOD IN CUBA Risked His Life in Yellow Fever Experiments—Was a Grandson of Harriet Beecher Stowe. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/convalescent-shop-seeks-aid-marion-r-taber.html | Convalescent Shop Seeks Aid; MARION R. TABER. | True | | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/scores-of-homes-burnes-blazes-on-staten-island-quenched-only-after.html | SCORES OF HOMES BURNES; Blazes on Staten Island Quenched Only After Manhattan Aids. SPREAD ON LONG ISLAND New Jersey Fight Directed From Air as Flames Race Through Woods and Villages. DAMAGE PUT AT $2,000,000 Regions Swept Also Up-State, and in Massachussetts, Rhode Island and Connecticut. Smoke Pall Over Island. Master Alarm Sounded. Brush Fires Spread in Suburban Areas, Menacing Towns Change of Wind Helps Long Island Towns Threatened. Epidemic of Grass Fires. Patchogue Has Hectic Time. Fierce Blazes in Jersey. Save Gasoline Stations. All Fire Apparatus Out. Motorists Still Drafted. Two Hamlets Wiped Out. Several Blazes in Queens. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/albert-rohloff-dies-dean-of-policemen-had-been-in-department-for-54.html | ALBERT ROHLOFF DIES; DEAN OF POLICEMEN; Had Been in Department for 54 Years at Retirement in February. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/gets-call-to-brooklyn-dr-w-c-schaeffer-of-allentown-pa-asked-to-take.html | GETS CALL TO BROOKLYN.; Dr. W. C. Schaeffer of Allentown, Pa., Asked to Take Lutheran Pulpit | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/to-form-old-age-pension-bureau.html | To Form Old Age Pension Bureau. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/hopeful-on-nicaragua-brig-gen-williams-back-says-conditions-are.html | HOPEFUL ON NICARAGUA.; Brig. Gen. Williams Back, Says Conditions Are Improving. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/mexicans-deplore-morrows-absence-declare-important-diplomatic.html | MEXICANS DEPLORE MORROWS ABSENCE; Declare Important Diplomatic Problems Await the Return of the Ambassador. WANT HIS FINANCIAL ADVICE Seek Counsel Especially on New International Debt Agreement and Agrarian Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/repairs-to-r100-progress-final-trials-before-flight-to-canada-will.html | REPAIRS TO R-100 PROGRESS; Final Trials Before Flight to Canada Will Follow Completion. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/seeking-smelts-hooks-salmon-gets-a-license-hauls-in-fish.html | Seeking Smelts, Hooks Salmon; Gets a License, Hauls In Fish | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/newspaper-golfers-to-play.html | Newspaper Golfers to Play. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/nyu-alumnae-to-have-a-tea.html | N.Y.U. Alumnae to Have a Tea. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/darlington-denies-that-religion-lags-church-has-kept-abreast-of.html | DARLINGTON DENIES THAT RELIGION LAGS; Church Has Kept Abreast of Modern Thought and Needs of Man, He Declares. CITES THREE EXAMPLES Views on the Individual, on Sin and on Immortality Have Changed, Says Pastor. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/scores-entertainment-in-churches.html | Scores Entertainment in Churches | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/tilden-defeats-de-morpurgo-to-win-italian-tennis-title.html | Tilden Defeats de Morpurgo To Win Italian Tennis Title | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/cut-in-bank-rates-a-concerted-policy-european-markets-taken.html | CUT IN BANK RATES A CONCERTED POLICY; European Markets Taken Entirely by Surprise at Thursday'sSimultanous Reductions.HAD LOOKED FOR LEAD HEREParis Lowered Rate in Order toHead Off Further Large GoldImportations. Paris Rate Followed London's. Berlin Was Taken by Surprise. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/resembles-capone-annoyed-on-sea-trip-mayor-of-garfield-nj-says-many.html | RESEMBLES CAPONE; ANNOYED ON SEA TRIP; Mayor of Garfield (N.J.) Says Many Mistook Him for Chicago Gangster on Way From Havana. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/seeks-foreign-directors-theatre-guild-plans-short-visits-theresa.html | SEEKS FOREIGN DIRECTORS; Theatre Guild Plans "Short Visits" --Theresa Helburn to Select. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/warm-sun-finds-roads-and-resorts-crowded-50mile-wind-raises.html | Warm Sun Finds Roads and Resorts Crowded; 50-Mile Wind Raises 'Sandstorms' Along Shore | True | | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/oration-on-bialik-wins-city-jewish-contest-leo-reinstein-of-st.html | ORATION ON BIALIK WINS CITY JEWISH CONTEST; Leo Reinstein of St. John's College Victor Over Six inSpeaking Competition. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/rail-congress-to-open-delegates-from-all-over-the-world-begin.html | RAIL CONGRESS TO OPEN.; Delegates From All Over the World Begin Arriving in Madrid. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/berlin-market-uncertain-advance-in-latter-part-of-week-after.html | BERLIN MARKET UNCERTAIN.; Advance in Latter Part of Week, After Irregularity. | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/new-indian-commander-lieutenant-general-deverall-to-become-chief-of.html | NEW INDIAN COMMANDER.; Lieutenant General Deverall to Become Chief of Staff July 3. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/germanys-exports-to-america-holland-and-france-increase.html | Germany's Exports to America, Holland and France Increase | True | Wireless to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/hail-new-lien-law-as-aid-to-industry-building-interests-express.html | HAIL NEW LIEN LAW AS AID TO INDUSTRY; Building Interests Express Satisfaction at Signing of Billby Governor Roosevelt. HIGHER STANDARDS SEEN Provisions of Amendments Becoming Effective Oct. 1 Are Analyzed by C.H. Levitt. Compared With 1929 Law. Contractors and Subcontractors. Insurance Funds. Building Loan Agreements. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/brundage-names-eight-leaders-in-various-fields-picked-as-aau.html | BRUNDAGE NAMES EIGHT.; Leaders In Various Fields Picked as A.A.U. Delegates-at-Large. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/german-parachute-jumper-killed.html | German Parachute Jumper Killed. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/american-outlook-obscure-to-europe-premature-optimism-is.html | AMERICAN OUTLOOK OBSCURE TO EUROPE; Premature Optimism Is Discountenanced--Influence of FallingStaple Prices Important. | True | Special Cable to THE NEW YORK TIMES. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/asks-300000-to-save-church-built-in-1665-rev-wh-weigle-new-pastor.html | ASKS $300,000 TO SAVE CHURCH BUILT IN 1665; Rev. W.H. Weigle, New Pastor of St. Paul's in Eastchester, Pleads for Its Preservation. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/lauds-community-church-bishop-fj-mcconnell-admires-its-freedom-from.html | LAUDS COMMUNITY CHURCH.; Bishop F.J. McConnell Admires Its Freedom From Convention. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/elsa-shelley-ill-no-performance-of-courtesan-at-the-president.html | ELSA SHELLEY ILL.; No Performance of "Courtesan" at the President Tonight. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/commodity-average-reduced-last-week-now-lowest-of-any-week-in.html | COMMODITY AVERAGE REDUCED LAST WEEK; Now Lowest of Any Week in 1930-- British and Italian Prices Lower. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/legion-leader-urges-universal-service-law-30000-attend-citizens-may.html | LEGION LEADER URGES UNIVERSAL SERVICE LAW; 30,000 Attend Citizens' May Day Celebration in Brooklyn -- Hesterberg Speaks. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/boys-club-to-conduct-road-run.html | Boys' Club to Conduct Road Run. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/slain-on-bridal-day-by-father-of-girl-elizabeth-widower-42-shot.html | SLAIN ON BRIDAL DAY BY FATHER OF GIRL; Elizabeth Widower, 42, Shot Dead as He Leaves Church Mass With Fiancee, 19. WEDDING WAS OPPOSED Prisoner Had Threatened It Would Never Take, Place and Daughter Left Home After Quarrel. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/heckscher-park-damaged-much-game-destroyed-in-long-island-blazeonly.html | HECKSCHER PARK DAMAGED.; Much Game Destroyed in Long Island Blaze-- Only Buildings Saved. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/to-present-essay-prize-hoover-will-give-walgreen-award-to-youth.html | TO PRESENT ESSAY PRIZE.; Hoover Will Give Walgreen Award to Youth Next Monday. | True | Special to The New York Times. | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/fire-sweeps-nashua-over-1000-homeless-200-homes-and-three.html | FIRE SWEEPS NASHUA; OVER 1,000 HOMELESS; 200 Homes and Three Industrial Plants Destroyed With $5,000,000 Loss. MILITIA PATROL STREETS Equipment Utilized to House and Feed Sufferers--Flames Jump River and Invade Forest. State Officials on Scene. NASHUA FIRE-SWEPT; OVER 1,000 HOMELESS Priests Prove Heroes. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/ingenues-sweep-palace-with-tunes-speedy-girl-band-of-21-delights.html | 'INGENUES' SWEEP PALACE WITH TUNES; Speedy Girl Band of 21 Delights --Mae Murray Dances; Also Roxy Ballet Corps. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/indigestion-victim-learns-he-was-shot-in-the-stomach.html | "Indigestion" Victim Learns He Was Shot in the Stomach | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/240000-for-research-rockefeller-foundation-gives-fund-to-washington.html | $240,000 FOR RESEARCH.; Rockefeller Foundation Gives Fund to Washington University. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/sockman-deplores-modern-debunking-swing-from-sentimentality-to.html | SOCKMAN DEPLORES MODERN 'DEBUNKING'; Swing From Sentimentality to Sophistication Has Robbed Youth of Ideals, He Says. FINDS SERVICE DISCREDITED But He Wonders Whether "Showing Up" Process May Not Be an Approach to Reality. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/b-spinella-tops-bowlers-gains-lead-in-evening-world-individual.html | B. SPINELLA TOPS BOWLERS; Gains Lead in Evening World Individual Tourney. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/400-pupils-win-prizes-for-writing-and-art-national-and-state-awards.html | 400 PUPILS WIN PRIZES FOR WRITING AND ART; National and State Awards Are Announced in High School Competition. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/princeton-seminary-hears-baccalaureate-the-rev-jr-smith-retiring.html | PRINCETON SEMINARY HEARS BACCALAUREATE; The Rev. J.R. Smith, Retiring From Ministry After 50 Years, Preaches the Sermon. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/drama-conference-here-this-week-delegates-from-all-parts-of-the.html | DRAMA CONFERENCE HERE THIS WEEK; Delegates From All Parts of the Country to Take Part in 4-Day Program. BY CHURCH-DRAMA LEAGUE Professional Stage, Little Theatres and Religious and Children's Dramas Will Be Discussed. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/dinner-tonight-in-aid-of-maternity-centre-mrs-john-sloane-and-board.html | DINNER TONIGHT IN AID OF MATERNITY CENTRE; Mrs. John Sloane and Board of Directors to Launch a Drive for $500,000. Sorority Plans a Dance. | True | Photo by the Misses Selby. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/mgr-cashin-honored-by-mass-association-mgr-lavelle-whalen-and.html | MGR. CASHIN HONORED BY MASS ASSOCIATION; Mgr. Lavelle, Whalen and Miller Among Speakers at Dinner of Nightworkers' Group. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/conferees-in-newsreel-our-delegation-is-seen-leaving-london-and.html | CONFEREES IN NEWSREEL.; Our Delegation Is Seen Leaving London and Greeting Hoover. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/strong-winds-halt-race-comet-and-lea-split-mainsails-off.html | STRONG WINDS HALT RACE.; Comet and Lea Split Mainsails Off Larchmont--Event Called Off. | True | Special to The New York Times. | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/tries-to-end-life-in-police-station-patrolman-richter-26-shoots-him.html | TRIES TO END LIFE IN POLICE STATION; Patrolman Richter, 26, Shoots Himself in Chest, Piercing His Left Lung. TIRED OF LIVING, HE SAYS Tells Comrade "People Stared at Him in Street"--Police Surgeon Finds Him Victim of Breakdown. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/marks-75th-anniversary-second-german-baptist-church-commemorates.html | MARKS 75TH ANNIVERSARY.; Second German Baptist Church Commemorates Founding in 1855. | True | | C1B69786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/to-foster-goethe-club-group-to-perpetuate-and-expand-organization.html | TO FOSTER GOETHE CLUB.; Group to Perpetuate and Expand Organization Founded in 1874. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/lafayette-descendant-here-may-26.html | Lafayette Descendant Here May 26 | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/citys-gayety-masks-dread-the-rev-henry-howard-says.html | City's Gayety Masks Dread, The Rev. Henry Howard Says | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/discover-new-comet-of-ninth-magnitude-schwassmann-and-wachmann-of.html | DISCOVER NEW COMET OF NINTH MAGNITUDE; Schwassmann and Wachmann of Hamburg Say It Is Brightest Sighted Recently. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/other-photoplays.html | Other Photoplays. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/fears-bus-service-would-block-6th-av-union-says-line-could.html | FEARS BUS SERVICE WOULD BLOCK 6TH AV.; Citizens Union Says Line Could Use Only One Side of Street During Subway Building. ALSO SEES INADEQUACY If Elevated Is Razed Vehicles Would Not Care for Present Riders From Remote Sections, It Is Held. | True | | C1B69786 |
| 1930-05-05 | 1930-05-05 | https://www.nytimes.com/1930/05/05/archives/stock-average-down-fisher-index-shows-fall-of-2-78-in-week-4-in.html | STOCK AVERAGE DOWN.; "Fisher Index" Shows Fall of 2 7/8% in Week, 4 % in Three Weeks. | True | Special to The New York Times. | C1B69786 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/bank-of-manhattan-built-in-record-time-structure-927-feet-high.html | BANK OF MANHATTAN BUILT IN RECORD TIME; Structure 927 Feet High, Second Tallest in World, Is Erected in Year of Work. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/smuggling-reports-urged-jewelers-here-asked-to-inform-on-clients.html | SMUGGLING REPORTS URGED; Jewelers Here Asked to Inform on Clients Who Bring in Gems. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/college-buildings-burn-near-olean-st-bonaventures-seminary.html | COLLEGE BUILDINGS BURN NEAR OLEAN; St. Bonaventure's Seminary, Monastery and Church Razed With $400,000 Loss. STRONG WIND FANS FLAMES Low Pressure Hampers Firemen From Many Towns--Priests and Students Aid in Battle. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/long-island-u-victor-tennis-team-defeats-upsala-by-score-of-3.html | LONG ISLAND U. VICTOR.; Tennis Team Defeats Upsala by Score of 3 Matches to 2. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/loss-put-at-20000000-scenes-in-the-areas-where-brush-fires.html | LOSS PUT AT $20,000,000.; SCENES IN THE AREAS WHERE BRUSH FIRES DESTROYED HOMES. | True | Special to The New York Times.Times Wide World Photo. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/high-court-refuses-budlong-case-review-meanwhile-the-newport-court.html | HIGH COURT REFUSES BUDLONG CASE REVIEW; Meanwhile the Newport Court Is Asked by Husband to Present Wife "Interfering" With Sons. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/operetta-as-a-benefit-the-blue-butterfly-to-be-given-in-aid-of.html | OPERETTA AS A BENEFIT.; "The Blue Butterfly" to Be Given in Aid of Cenacle of St. Regis. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/10000000-sought-by-history-museum-trustees-map-campaign-to-add-to.html | $10,000,000 SOUGHT BY HISTORY MUSEUM; Trustees Map Campaign to Add to Endowment as Dr. Osborn Stresses Mounting Costs. VIEW PLANS OF MEMORIAL Architect's Drawings for $3,500,000 Roosevelt Group Are Sent to State Public Works Chief. Urge Need for Approach. Memorial Trustees Report. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/reynoldss-skull-is-fractured.html | Reynolds's Skull Is Fractured. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/bradstreet-index-number-average-prices-reckoned-at-lowest-since.html | BRADSTREET INDEX NUMBER; Average Prices Reckoned at Lowest Since 1921; Month's Decline 2 % | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/grand-jury-sifts-graft-on-city-work-crain-submits-his-charges-of.html | GRAND JURY SIFTS GRAFT ON CITY WORK; Crain Submits His Charges of Collusion in Bids on Electrical Jobs. INQUIRY ORDERED BY COURT Prosecutor Believes Concerns Took Turns on Large Contracts-- Testimony Begins Today. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/to-appeal-erlanger-suit-attorney-for-widow-takes-issue-on-two.html | TO APPEAL ERLANGER SUIT.; Attorney for "Widow" Takes Issue on Two Rulings in Will Dispute. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/four-homers-give-athletics-victory-simmonss-blow-in-twelfth.html | FOUR HOMERS GIVE ATHLETICS VICTORY; Simmons's Blow in Twelfth Decisive as Mackmen Set Back the Browns. BOLEY CONNECTS FOR TWO Haas Also Hits for the Circuit-- Grove Hurls Philadelphia to Fifth Triumph in a Row. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/more-irt-certificate-deposits.html | More I.R.T. Certificate Deposits. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/reich-loan-quotas-reported-arranged-france-will-take-third-of-world.html | REICH LOAN QUOTAS REPORTED ARRANGED; France Will Take Third of World Bank $300,000,000 Issue, Says London Paper. OUR SHARE IS $80,000,000 Britain's Is Put at $60,000,000-- Bankers at Brussels Said to Have Overcome Paris Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/new-york-women-get-reno-divorces-mrs-ab-kerr-tells-court-of.html | NEW YORK WOMEN GET RENO DIVORCES; Mrs. A.B. Kerr Tells Court of Husband's 'Fixed Ideas'--Remsen Seeks Custody of Sons. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/school-administration.html | SCHOOL ADMINISTRATION. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/mitchell-to-study-radio-merger-plan-but-he-will-take-no-action.html | MITCHELL TO STUDY RADIO MERGER PLAN; But He Will Take No Action Regarding Meeting Here Today to Vote on Project. ANOTHER PROTEST IS MADE Radio Corporation Stockholders to Register Their Views--Shares of Three Companies Rise. Stocks Close With Net Gains. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/whalens-red-data-sought-by-capital-house-immigration-committee.html | WHALEN'S RED DATA SOUGHT BY CAPITAL; House Immigration Committee Invites Him to Present Evidence of Soviet Activity. DOCUMENTS ARE EXAMINED Representative Fish's Proposed Inquiry Into Communist Activities Is Soon to Come Up. Whalen Accused Moscow. Antorg Officials Deny Charges. WHALEN'S RED DATA SOUGHT BY CAPITAL | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/hearst-papers-lose-radio-order-appeal-wireless-subsidiary-fails-in.html | HEARST PAPERS LOSE RADIO ORDER APPEAL; Wireless Subsidiary Fails in Contest Against Ruling byFederal Board. SUMMER CONCERTS ON AIR. Two Will Be Broadcast Each Week From Lewisohn Stadium. NEWSPAPER CLUB ELECTS. Louis W. Fehr Selected President --Plans for Benefit Discussed. City College Mercury 50 Years Old. Paralyzed Man Dies of Burns. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/poland-captures-davis-cup-series-tlokzynski-defeats-mischu-to-bring.html | POLAND CAPTURES DAVIS CUP SERIES; Tlokzynski Defeats Mischu to Bring Victory Over Rumania by 3 to 2. IRELAND LEADING MONACO Rogers and Smith Give Squad 2 to 1 Margin by Beating Gallepe and Landau. Monaco Team Trails. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/santa-clara-shows-speed-new-grace-liner-clips-two-days-from-record.html | SANTA CLARA SHOWS SPEED.; New Grace Liner Clips Two Days From Record on Run to Peru. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/maltbie-condemns-prt-taxicab-deals-asserts-in-philadelphia-report.html | MALTBIE CONDEMNS P.R.T. TAXICAB DEALS; Asserts in Philadelphia Report That Company and City Have Lost $350,000. SEES NO PUBLIC BENEFIT Worthless Cab Concerns Were Bought at Exorbitant Prices Out of 7 Per Cent Funds, He Declares. | True | Special to The New York Times. | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/john-mcnamara-makes-golf-ace.html | John McNamara Makes Golf Ace. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/dry-goods-official-found-confidence-wholesale-institute-director.html | DRY GOODS OFFICIAL FOUND CONFIDENCE; Wholesale Institute Director Says Trade Is Optimistic Despite Drop. QUARTER'S SALES ARE OFF Fell 5 to 35 Per Cent, Mr. Garrison Reports--Chain Legislation on the Increase. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/sears-cup-tennis-june-6-7.html | Sears Cup Tennis June 6, 7. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/edfrid-a-bingham-funeral-services-held-for-screen-writer-and-former.html | EDFRID A. BINGHAM.; Funeral Services Held for Screen Writer and Former Editor. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/ballistics-bureau-opened-whalen-assigns-detective-harry-butts-as.html | BALLISTICS BUREAU OPENED; Whalen Assigns Detective Harry Butts as Officer in Charge. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/sachems-continue-voorhis-tammany-chiefs-refuse-for-18th-time-to.html | SACHEMS CONTINUE VOORHIS; Tammany Chiefs Refuse for 18th Time to Depose Him as Their Head. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/many-parties-on-roof-of-the-ritzcarlton-garden-opens-for-the-season.html | MANY PARTIES ON ROOF OF THE RITZ-CARLTON; Garden Opens for the Season--Notables Among the Dinner Guests. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/deals-in-new-jersey-apartment-houses-in-jersey-city-are-transferred.html | DEALS IN NEW JERSEY.; Apartment Houses in Jersey City Are Transferred. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/giannini-60-today-quits-active-posts-retires-as-officer-from-all.html | GIANNINI, 60 TODAY, QUITS ACTIVE POSTS; Retires as Officer From All His Companies, but Will Head Transamerica Advisory Body. WILL REMAIN ON BOARDS Banker Thanks Co. Workers, Stockholders and Press for Aid--To Spend Year in Europe With Wife. Tribute to Co-Workers. Thanks Press for Fairness. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/miss-jane-nichols-cup-yacht-sponsor-granddaughter-of-jp-morgan-to.html | MISS JANE NICHOLS CUP YACHT SPONSOR; Granddaughter of J.P. Morgan to Christen Weetamoe--Her Father Is Skipper, LAUNCHING ON THURSDAY Whirlwind Will Go Overboard Tomorrow at Neponset to Make Way for Yankee. Four Boats Will Be Afloat. College Regatta Dates Set. | True | By James Robbins. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/governor-removes-boston-police-head-executive-council-unanimously-a.html | GOVERNOR REMOVES BOSTON POLICE HEAD; Executive Council Unanimously Agrees on Action as a Result of Garrett Inquiry. WILSON ANTICIPATES ORDER He Quits Before Receiving It--Crowley Remains in Charge Until New Commissioner Is Named. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/sees-liberty-here-endangered-by-bans-head-of-sons-of-revolution.html | SEES LIBERTY HERE ENDANGERED BY BANS; Head of Sons of Revolution Says This Country Is Becoming Like Pre-War Germany. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/seeks-clara-bow-for-new-follies.html | Seeks Clara Bow for New "Follies." | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/britten-to-move-for-cruiser-parity-house-naval-chairman-will-offer.html | BRITTEN TO MOVE FOR CRUISER PARITY; House Naval Chairman Will Offer Bill Today to Bring Fleet Up to Treaty Limits. ADAMS TO SUPPLY FIGURES Representative Voices Dissatisfaction With Pact Terms and MayOppose His Own Measure. Britten Hits Treaty Allowance. Sees Discrepancy in Policy. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/business-world-retail-turnover-much-improved-further-rayon.html | BUSINESS WORLD; Retail Turnover Much Improved. Further Rayon Reductions. Summer Lines Showing Spurt Now. Bathing Suit Reorders Placed. Rug Men Modify 'Drop' Agreement. Men's Summer Suit Orders Gain. Greeting Card Show Disappoints Silk Production Curb Evident. Beaver Advance at Sale. Gray Goods Market Still Dull. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/18th-infantry-ready-to-aid-towns-menaced-by-fire.html | 18th Infantry Ready to Aid Towns Menaced by Fire | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/dodge-case-stirs-protest-in-france-paris-paper-alleges-copy-of.html | DODGE CASE STIRS PROTEST IN FRANCE; Paris Paper Alleges Copy of Account With Dressmaker Was Obtained by Fraud. DEMANDS STRICT INQUIRY Blow to France's Dignity Seen in Operations by Our Customs Agents--Latter Are Silent. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/steel-roof-ordered-in-ohio-penitentiary-cell-blocks-to-replace.html | STEEL ROOF ORDERED IN OHIO PENITENTIARY; Cell Blocks to Replace Those Where 322 Perished Will Be Fireproof. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/bradman-scores-185-in-english-cricket-gets-second-threefigure.html | BRADMAN SCORES 185 IN ENGLISH CRICKET; Gets Second Three-Figure Innings in as Many Games--Richardson Tallies 100 Runs. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/mrs-emily-b-stotesbury-former-resident-of-wilkesbarre-pa-dies-in-pa.html | MRS. EMILY B. STOTESBURY.; Former Resident of Wilkes-Barre, Pa., Dies in Paris Hospital. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/hoover-sees-a-test-for-us-in-red-cross-it-expands-with-nations.html | HOOVER SEES A TEST FOR US IN RED CROSS; It Expands With Nation's Sense of Charity for Stricken, He Tells Convention. FIRST AID IN AUTO WRECKS Girl, a Victim of Accident, Braves Injuries to Tell of Juniors' Activities. Announces Highway Relief Plan. HOOVER SEES A TEST FOR US IN RED CROSS The President's Address. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/questions-london-papers-scotland-yard-seeks-source-of-intimation-of.html | QUESTIONS LONDON PAPERS; Scotland Yard Seeks Source of Intimation of Gandhi's Arrest. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/severe-quakes-felt-in-argentina.html | Severe Quakes Felt in Argentina. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/leaseholds-listed-activity-in-properties-on-both-east-and-west.html | LEASEHOLDS LISTED.; Activity in Properties on Both East and West Sides. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/doubles-team-bowls-1014.html | Doubles Team Bowls 1,014. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/markets-in-london-paris-and-berlin-tone-is-weaker-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Is Weaker on English Exchange--Credit Easy in Lombard Street. FRENCH STOCKS TUMBLE Prices React Violently on New York Advices--Advance by Lorenz Features German Boerse. London Closing Prices Share Decline in Paris. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/to-ban-air-acrobatics-prussia-plans-to-prohibit-performances-after.html | TO BAN AIR ACROBATICS; Prussia Plans to Prohibit Performances After Accident. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/new-stock-issue-standard-american-shares.html | NEW STOCK ISSUE; Standard American Shares. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/the-late-charles-w-abel-he-was-a-great-missionary-with-a-genius-for.html | THE LATE CHARLES W. ABEL.; He Was a Great Missionary With a Genius for Friendship. What of the Pedestrian? COLBY ON WILSON. An Appreciation of Tribute to Greatness of Wartime President. TAXICAB FARES. Pertinent Testimony by an Independent Driver. A Place for Woodrow Wilson. REVERTING TO BAD PRACTICE Danger Seen In "Emergency Measures" Permitted in Indian Schools. Bellevue Patients Need Clothing. | True | W.R. MOODY.DOWNTOWNJOHN SPARGO.ROBERT HAZARD.E.M. McCREERY.FRED M. STEIN.JANE B. HAY. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/harry-harkness-flagler-adds-to-holdings-in-park-avenue.html | Harry Harkness Flagler Adds To Holdings in Park Avenue | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/upstate-weekly-104-years-old.html | Up-State Weekly 104 Years Old. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/giants-take-lead-defeating-pirates-pitcher-walkers-homer-with-3-on.html | GIANTS TAKE LEAD, DEFEATING PIRATES; Pitcher Walker's Homer With 3 on Bases in Fourth Helps McGrawmen Triumph. ALMOST SCORES SHUTOUT New York Ace Yields Only 6 Hits --Grantham's Home Run Gives Losers Only Tally. Outstanding Deed in Fourth. Traynor Ready to Play. | True | By John Drebinger. Special To The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/wilson-hears-plea-of-swiss-on-tariff-american-minister-to-transmit.html | WILSON HEARS PLEA OF SWISS ON TARIFF; American Minister to Transmit Arguments to Washington, He Tells Officials. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/nyu-news-picks-board-eugene-parter-to-be-editor18-elected-to-quill.html | N.Y.U. NEWS PICKS BOARD.; Eugene Parter to Be Editor--18 Elected to Quill, Honor Society. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/new-york-ice-machinery-orders.html | New York Ice Machinery Orders. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/disapproves-digest-poll-upstate-methodist-conference-supports.html | DISAPPROVES DIGEST POLL.; Up-State Methodist Conference Supports Hoover Enforcement Course. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/tf-ryan-heirs-ask-court-for-new-guardian-say-their-grandmother-is.html | T.F. Ryan Heirs Ask Court for New Guardian; Say Their Grandmother Is Too Old-Fashioned | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/syracuse-prepares-for-navy-regatta-three-crews-begin-the-final.html | SYRACUSE PREPARES FOR NAVY REGATTA; Three Crews Begin the Final Week's Work--Oarsmen Row Five Miles. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/the-play-acting-and-a-joke.html | THE PLAY; Acting and a Joke. | True | By J. Brooks Atkinson. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/clark-beats-romano-in-bout.html | Clark Beats Romano in Bout. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/canadians-present-paper-rate-pleas-railway-representatives-offer.html | CANADIANS PRESENT PAPER RATE PLEAS; Railway Representatives Offer Testimony Intended to Justify Increases. COSTS READ INTO RECORD Hearing Here to Continue for Week, Then Witnesses Will Appear Before Dominion Board. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/fencingbouts-tonight-nyac-to-hold-foils-elimination-round-for.html | FENCING.BOUTS TONIGHT.; N.Y.A.C. to Hold Foils Elimination Round for National Tourney. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/manual-nine-loses-to-new-utrecht-monroe-victor-new-utrecht-high-top.html | Manual Nine Loses to New Utrecht; Monroe Victor; NEW UTRECHT HIGH TOPS MANUAL NINE Cohen Strikes Out Ten Batters and His Team Triumphs at Dexter Park, 8-2. MONROE CONQUERS LANE Tallies 5 Runs In First Inning and Wins, 6-4--Mount St. Michael's Victor--Other Results. Zwick Gets a Home Run. Hart Stars as Barnard Loses. Six In Row for Richmond Hill. Fifth Straight for Adelphi. Cathedral Prep Is Halted. West New York on Top. Brooklyn Prep Is Victor. Loughlin Beats St. James. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/deal-for-theatre-chain-dropped.html | Deal for Theatre Chain Dropped. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/hoboken-ferry-155-years-old-33000000-passengers-in-1929.html | Hoboken Ferry 155 Years Old; 33,000,000 Passengers in 1929 | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/exleaders-of-bar-honored-portraits-of-3-former-presidents-given-to.html | EX-LEADERS OF BAR HONORED; Portraits of 3 Former Presidents Given to County Lawyers. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/note-in-bottle-tells-of-fatal-fight-at-sea-sailor-finds-his-message.html | NOTE IN BOTTLE TELLS OF FATAL FIGHT AT SEA; Sailor Finds His Message Made Voyage From Off Brazil to Massachusetts. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/gets-long-island-estate-former-judge-hazelton-buys-dorei-manor.html | GETS LONG ISLAND ESTATE.; Former Judge Hazelton Buys Dorei Manor, $50,000 Northport Home. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/60000-fire-at-kearny-apparatus-of-three-towns-fights-flames-which.html | $60,000 FIRE AT KEARNY.; Apparatus of Three Towns Fights Flames Which Wreck Three Houses. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/bay-state-tour-fliers-crash-at-annapolis-unhurt-they-give.html | BAY STATE TOUR FLIERS CRASH AT ANNAPOLIS; Unhurt, They Give Tercentenary Invitation to Hoover, Then Return to Plane. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/carlyle-sold-to-atlanta.html | Carlyle Sold to Atlanta | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/antiwar-council-linked-with-reds-representative-mass-tells.html | ANTI-WAR COUNCIL LINKED WITH REDS; Representative Mass Tells Government Club Libby Runs "Propaganda Factory." SEES AIM TO WEAKEN US Urges Pacifists to Operate Abroad-- Opposition to Military Training in Jamaica Denounced. Libby Denies Mass's Charge. REDS LOSE PLEA FOR BAIL, Writ of Reasonable Doubt Denied to Foster and Aides in Riot. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/old-thalia-theatre-to-be-made-a-garage-plans-are-approved-for.html | OLD THALIA THEATRE TO BE MADE A GARAGE; Plans Are Approved for Remodeling of Bowery Landmark,Built in 1826. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/charles-abrams-dies-was-motion-picture-producer-in-experimental.html | CHARLES ABRAMS DIES ; Was Motion Picture Producer in Experimental Stages. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/herman-philip-goebel-exjudge-and-former-member-of-congress-dies-in.html | HERMAN PHILIP GOEBEL; Ex-Judge and Former Member of Congress Dies in Cincinnati. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/derby-entrant-in-test-broadway-limited-goes-distance-impressively.html | DERBY ENTRANT IN TEST.; Broadway Limited Goes Distance Impressively in 2:11 3-5. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/archduke-otto-may-wed-vienna-hears-he-will-marry-into-italian-royal.html | ARCHDUKE OTTO MAY WED; Vienna Hears He Will Marry Into Italian Royal Family. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/fire-rekindled-at-nyack-all-men-of-district-summoned-to-battle.html | FIRE REKINDLED AT NYACK.; All Men of District Summoned to Battle Flames in Park Area. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/mit-crew-drills-to-improve-form-varsity-seeks-to-eliminate-rough.html | M.I.T. CREW DRILLS TO IMPROVE FORM; Varsity Seeks to Eliminate Rough Spots-- Birdsell of J.V. Out With Infection. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/city-to-see-134-planes-navy-increases-squadron-to-visit-new-york.html | CITY TO SEE 134 PLANES.; Navy Increases Squadron to Visit New York Wednesday. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/32-tacoma-merchants-guests-here.html | 32 Tacoma Merchants Guests Here. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/chain-store-sales-figures-for-april-and-four-months-with.html | CHAIN STORE SALES ; Figures for April and Four Months With Percentages of Gain in Business. F.&W. Grand-Silver Stores. W.T. Grant Company. Kline Brothers Company. Bickford's, Inc. Lerner Stores Corporation. McGrory Stores Corporation. Sally Frocks. National Shirt Shops, Inc. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/prize-fish-repaired-is-given-to-hoover-bangor-salmon-was-on-way-to.html | PRIZE FISH, REPAIRED, IS GIVEN TO HOOVER; Bangor Salmon Was on Way to Be Cooked When Mr. Snow Rescued and Presented It. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/new-incorporations-new-jersey-charters-delaware-charters.html | NEW INCORPORATIONS; NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/crain-assails-laws-which-curb-judges-tells-economic-club-bench.html | CRAIN ASSAILS LAWS WHICH CURB JUDGES; Tells Economic Club Bench Should Have Wide Powers in Fixing Penalties. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/rev-cj-cronan-buried-cardinal-hayes-pronounces-absolution-at-harlem.html | REV. C.J. CRONAN BURIED.; Cardinal Hayes Pronounces Absolution at Harlem Priest's Funeral. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/five-die-in-liverpool-blast.html | Five Die in Liverpool Blast. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/oratorio-society-gives-bach-mass-united-with-bach-cantata-club.html | ORATORIO SOCIETY GIVES BACH MASS; United With Bach Cantata Club Forces, Albert Stoessel Conducts B Minor Work. A COLORFUL PERFORMANCE Big Audience in Carnegie Hall Remains to Hear Last Note of Overwhelming Music. | True | By Olin Downes. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/long-island-bishops-honored-at-dinner-wickersham-at-reception-for.html | LONG ISLAND BISHOPS HONORED AT DINNER; Wickersham, at Reception for Dr. Stires and Dr. Larned, Declares Church Alone Solaces Soul. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/shaw-walker-in-chrysler-building.html | Shaw-Walker in Chrysler Building. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/princeton-jayvees-win-triumph-over-princeton-prep-nine-by-score-of.html | PRINCETON JAYVEES WIN.; Triumph Over Princeton Prep Nine by Score of 9 to 3. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/avis-takes-charge-of-jersey-dry-force-assumes-enforcement-work.html | AVIS TAKES CHARGE OF JERSEY DRY FORCE; Assumes Enforcement Work Until July 1-- Expects to Increase His Staff. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/mlle-de-la-chaume-captures-french-golf-title-sixth-time.html | Mlle. de la Chaume Captures French Golf Title Sixth Time | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/fascist-row-seen-over-new-hospital-directors-of-italian-institution.html | FASCIST ROW SEEN OVER NEW HOSPITAL; Directors of Italian Institution Act to Build New Home When Cotillo Offers to Resign. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/after-lindberghs-record-lt-col-turner-will-leave-coast-for-new-york.html | AFTER LINDBERGH'S RECORD; Lt. Col. Turner Will Leave Coast for New York Tomorrow or Thursday. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/deadwood-dick-dies-at-age-of-84-richard-clarks-famous-as-indian.html | DEADWOOD DICK DIES AT AGE OF 84; Richard Clarks Famous as Indian Fighter, Scout and Pony Express Rider. WAS IN CUSTER COMMAND As Youth Went to Black Hills on Foot--Later Covered in Few Hours by Air Two Months' Trail. Off for Gold Diggings in Youth. Narrowly Missed Custer's Fate. A Sneer for Chicago Gunmen. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/late-cotton-rally-follows-big-drop-scarcity-of-july-contracts.html | LATE COTTON RALLY FOLLOWS BIG DROP; Scarcity of July Contracts Results in Covering, Near Months Ending at Gains.DISTANT POSITIONS OFFIndia's Closing and Liverpool's Weakness Felt Early--Stock Rise Is Help Near End. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/company-rents-four-floors-in-pershing-square-building.html | Company Rents Four Floors In Pershing Square Building | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/drive-by-bible-institute-organization-opens-campaign-for-outdoor.html | DRIVE BY BIBLE INSTITUTE.; Organization Opens Campaign for Outdoor Evangelistic Fund. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/child-of-unlucky-house-dies-under-truck-seventh-victim-in-seven.html | Child of 'Unlucky House' Dies Under Truck; Seventh Victim in Seven-Year Traged List | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/sugar-coffee-cocoa-sugar-coffee-flaxseed-cottonseed-oil-metal.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. FLAXSEED. COTTONSEED OIL. METAL MARKET REPORT. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/baldwin-locomotive-output.html | Baldwin Locomotive Output. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/byrd-exploits-in-schools-geographical-society-booklets-distributed.html | BYRD EXPLOITS IN SCHOOLS; Geographical Society Booklets Distributed for Class Study. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/two-upsets-scored-in-title-handball-davisde-witt-and-obrienvan-obriever.html | TWO UPSETS SCORED IN TITLE HANDBALL; Davis-De Witt and O'Brien-Van Hoven Surprise as State FourWall Doubles Begin. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | International Newsreel Photo. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on April 30. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/british-byelection-today-beaverbrook-backs-tory-in-west-fulham-on.html | BRITISH BY-ELECTION TODAY; Beaverbrook Backs Tory in West Fulham on Empire Free Trade. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/calls-tory-criticism-of-pact-sour-grapes-labor-head-of-british-navy.html | CALLS TORY CRITICISM OF PACT SOUR GRAPES; Labor Head of British Navy Says His Predecessor Failed in Same Task. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/dinner-given-for-brokers.html | Dinner Given for Brokers. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/purchase-of-71-theatres-confirmed.html | Purchase of 71 Theatres Confirmed. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/british-raise-air-grants-commons-permits-yearly-subsidies-of.html | BRITISH RAISE AIR GRANTS.; Commons Permits Yearly Subsidies of $5,000,000 for Routes. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/article-2-no-title-will-visit-notre-dame-friday-to-watch-spring.html | Article 2 -- No Title; Will Visit Notre Dame Friday to Watch Spring Football Drills. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/st-jean-gets-cue-lead-seaback-breaks-even-in-first-two-blocks-but.html | ST. JEAN GETS CUE LEAD.; Seaback Breaks Even in First Two Blocks, but Trails, 253-248. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/confer-on-family-work-national-association-delegates-open-welfare.html | CONFER ON FAMILY WORK.; National Association Delegates Open Welfare Conference Here. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/high-court-verdict-opens-way-to-check-home-brew-supply-maker-of.html | HIGH COURT VERDICT OPENS WAY TO CHECK HOME BREW SUPPLY; Maker of Containers for Liquor Breaks Dry Law, Supreme Bench Says. FINDS INTENT IS ILLEGAL. Lowman Hails Holmes Decision, Reached Unanimously, as Weapon for Enforcement. DRIVE ON BOTTLERS SEEN Doran Begins Study of Ruling as Basis of Stopping Sales of Articles for Beverage. Case Brought by Bottling Company. OPENS WAY TO CHECK HOME-BREW SUPPLY Lowman Pleased at Decision. To Hear "Double Prosecution" Case. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/harbor-refuse-bill-urged-by-yachtsmen-opposition-of-war-department.html | HARBOR REFUSE BILL URGED BY YACHTSMEN; Opposition of War Department Causes Surprise, as Favorable Action Was Expected. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/mrs-bok-aids-music-fund-gives-25000-toward-philadelphia-settlement.html | MRS. BOK AIDS MUSIC FUND.; Gives $25,000 Toward Philadelphia Settlement School Endowment. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/ah-henderson-inducted-exprosecutor-succeeds-schulz-as-bronx.html | A.H. HENDERSON INDUCTED.; Ex-Prosecutor Succeeds Schulz as Bronx Surrogate. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/billy-sunday-here-after-many-years-denounces-sin-in-same-old-style.html | BILLY SUNDAY HERE AFTER MANY YEARS; Denounces Sin in Same Old Style in Sermon at Cornell Memorial Methodist Church. PRAYS STANDING ON A CHAIR Says He Has Led 1,000,000 Persons to "Hit the Trail"--Mrs. Finley J. Shepard Greets Evangelist. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/the-female-of-the-species.html | THE FEMALE OF THE SPECIES. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/princeton-elects-three-etherington-strang-and-mcintosh-made.html | PRINCETON ELECTS THREE.; Etherington, Strang and McIntosh Made Freshman Captains. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/storage-deal-by-richfield-oil.html | Storage Deal by Richfield Oil. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/rush-of-trading-on-curb-bankers-are-unmoved-leading-bank-stocks-up.html | RUSH OF TRADING ON CURB.; BANKERS ARE UNMOVED. LEADING BANK STOCKS UP. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/j-harleston-parker-senior-partner-of-boston-firm-of-architects-dies.html | J. HARLESTON PARKER; Senior Partner of Boston Firm of Architects Dies at 57. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/three-senators-say-offices-were-entered-mckellar-who-gave-out-dixon.html | THREE SENATORS SAY OFFICES WERE ENTERED; McKellar, Who Gave Out Dixon Letter on Parker, Indicates' Secret Service Men Did It. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/large-british-force-reoccupies-peshawur-leaders-arrested-in-raids.html | Large British Force Reoccupies Peshawur; Leaders Arrested in Raids on Four Cities | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/bond-flotations-north-american-car-equipment-graham-hotel-company.html | BOND FLOTATIONS.; North American Car Equipment. Graham Hotel Company. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/brooklyn-edison-scored-on-cutoffs-public-service-commissioners.html | BROOKLYN EDISON SCORED ON CUT-OFFS; Public Service Commissioners Order Company to Reduce Unjustified Suspensions. MANY COMPLAINTS CITED Wrongful Stoppages of Service Exceed Those of Other Concerns Here, Maltbie Declares. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/senora-padilla-honored.html | Senora Padilla Honored. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/house-members-block-postal-service-bills-la-guardia-and-cramton.html | HOUSE MEMBERS BLOCK POSTAL SERVICE BILLS; La Guardia and Cramton Object to Salary Increases and Weekly Half-Holiday. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/hirschfield-gets-case-over-lazanskys-dog-chow-of-justice-who-voted.html | HIRSCHFIELD GETS CASE OVER LAZANSKYS DOG; Chow of Justice Who Voted Against Magistrate Slipped Leash--Guardian Is Freed. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/police-department.html | Police Department. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/united-states-has-59-per-cent-of-worlds-32712284-phones.html | United States Has 59 Per Cent Of World's 32,712,284 Phones | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/birth-notice-1--no-title.html | Birth Notice 1 -- No Title | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Important Differences. Further Ease in Money. Some of the Wide Swings. An Absence of Hysteria. German Annuities Bonds. New Rail Equipment Financing. The Radio Meeting. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/harvard-oarsmen-resume-practice-return-to-work-after-seeing-yales.html | HARVARD OARSMEN RESUME PRACTICE; Return to Work After Seeing Yale's Victorious Crews in Derby Regatta. BOATING SHIFTS UNLIKELY Intensive Drills Begun by 150Founders for Yale-PrincetonRace Saturday. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/corporation-reports-consolidated-cigar-united-business-publishers.html | CORPORATION REPORTS; Consolidated Cigar. United Business Publishers. United-Carr Fastener. Cuban Tobacco Company. Pullman, Inc. Royal Typewriter. United Carbon. Canada Dry Ginger Ale. Newport Company. American Writing Paper. Mexican Seaboard Oil. Eastern Steamship Lines Houston Oil. Best & Co. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/new-jersey-bowlers-win-hudson-chapter-first-in-banking-groups.html | NEW JERSEY BOWLERS WIN; Hudson Chapter First in Banking Group's Telegraphic Tourney. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/troops-hold-india-alert-for-any-move-situation-is-tense-european.html | TROOPS HOLD INDIA, ALERT FOR ANY MOVE; SITUATION IS TENSE; European Civilians Carry Arms as Regular and Auxiliary Forces Take Posts. GANDHI SUPPORTERS MEET Many Stop Work and 100,000 Demonstrate in Bombay, Assailing British. LEADER WILLING PRISONER Expresses Gratitude for Comforts Provided in His Jail-- Sends Letter to the Viceroy. Schools and Colleges Close. Mrs. Gandhi Keeps Up Fight. TROOPS HOLD INDIA; ALERT FOR ANY MOVE Situation at Peshawur. Precautions at Bombay. The Start for Jail. Quiet at Calcutta. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/get-clue-in-block-murder-detectives-whalen-says-have-found.html | GET CLUE IN BLOCK MURDER; Detectives, Whalen Says, Have Found Motive-- Capone Not Sought Here. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/exploding-munitions-bombard-famed-constantinople-mosque.html | Exploding Munitions Bombard Famed Constantinople Mosque | True | Wireless to THE NEW YORK TIMES. | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/named-vice-consul-in-jamaica.html | Named Vice Consul in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/sports-of-the-times-a-page-of-history-unnatural-history-an-athlete.html | Sports of the Times; A Page of History. Unnatural History. An Athlete. Settling the Question. | True | By John Kieran. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/hottest-day-of-year-here-with-mercury-at-85-weather-near-record.html | Hottest Day of Year Here With Mercury at 85; Weather Near Record, With No Relief in Sight | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/cochran-twice-victor-wins-opening-blocks-of-threecushion-match-with.html | COCHRAN TWICE VICTOR.; Wins Opening Blocks of ThreeCushion Match With Ribas. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/poincare-at-meeting-fully-recovered-he-attends-first-public.html | POINCARE AT MEETING.; Fully Recovered, He Attends First Public Function Since Last July. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/directs-death-order-to-be-read-in-prisons-kentucky-governor-sets.html | DIRECTS DEATH ORDER TO BE READ IN PRISONS; Kentucky Governor Sets Friday, June 13, for Execution of One White and Four Negroes. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/put-and-call-house-restrained-by-writ-wm-crane-co-enjoined-from.html | PUT AND CALL" HOUSE RESTRAINED BY WRIT; W.M. Crane & Co. Enjoined From Illegal Type of Stock Dealing on State Bureau Complaint. Orders Circuses to Insure Employes | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/10000-see-shikat-win-from-steinke-champion-gains-fall-with-front.html | 10,000 SEE SHIKAT WIN FROM STEINKE; Champion Gains Fall With Front Drop and Head Scissors After 43:05. CALZA THROWS McGUIRE Has Edge From Start and Scores in 8:40 at 71st Armory --Dusek Beats Garibaldi. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/to-acquire-harvest-gas-and-oil.html | To, Acquire Harvest Gas and Oil. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/frohman-to-preside-at-ray-dinner.html | Frohman to Preside at Ray Dinner. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/no-film-post-for-smith-spokesman-denies-exgovernor-will-head-a.html | NO FILM POST FOR SMITH.; Spokesman Denies Ex-Governor Will Head a Reported Merger. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/religious-works-win-prix-de-rome-statue-of-st-francis-of-assisi-and.html | RELIGIOUS WORKS WIN PRIX DE ROME; Statue of St. Francis of Assisi and Picture of Christ Being Taken From Cross Get Honor. MONKS AIDED SCULPTOR 3-Year Fellowships Awarded Here to W.M. Simpson of Virginia and Salvatore De Maio, Yale Artist. Monks Aid Sculptor. Won Two Other Scholarships. | True | Times Wide World Photo. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/bremen-pier-guards-deny-hipslapping-port-surveyor-accepts-report-no.html | BREMEN PIER GUARDS DENY HIP-SLAPPING; Port Surveyor Accepts Report No Unusual Measures Were Taken Against Visitors. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/liners-engineer-buried-at-sea.html | Liner's Engineer Buried at Sea. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/shelton-rowing-well-as-stroke-at-navy-new-pacesetter-to-face-first.html | SHELTON ROWING WELL AS STROKE AT NAVY; New Pace-Setter to Face First Test Against Syracuse-- Varsity Rows 8 Miles. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/columbia-freshmen-win-beat-newark-prep-baseball-team-at-south-field.html | COLUMBIA FRESHMEN WIN.; Beat Newark Prep Baseball Team at South Field, 12 to 5. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/seven-notaries-cleared-by-court-no-evidence-found-that-they.html | SEVEN NOTARIES CLEARED BY COURT; No Evidence Found That They Improperly Had Given Legal Advice in Bronx. SEVENTEEN CASES GO OVER Fifteen to Have Hearings Tomorrow --Bar Investigator Tells of Getting Papers Drawn. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/italys-wheat-imports-decline.html | Italy's Wheat Imports Decline. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/race-horse-gets-new-name.html | Race Horse Gets New Name. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/columbia-oarsmen-drill-on-harlem-glendon-starts-work-for-childs-cup.html | COLUMBIA OARSMEN DRILL ON HARLEM; Glendon Starts Work for Childs Cup Regatta With Six-Mile Row at Low Beat. CHANGES ARE UNLIKELY Coach Expects Hard Workouts to Put Varsity in Good Form-- Race for Cub Lightweights. Next Race Is Objective. Experienced Men Ready. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/william-e-reitz-official-of-several-steel-companies-dies-at-age-of.html | WILLIAM C. REITZ.; Official of Several Steel Companies Dies at Age of 74. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/twisters-in-3-states-kill-two-injure-many-four-cyclones-cut-across.html | TWISTERS IN 3 STATES KILL TWO, INJURE MANY; Four Cyclones Cut Across Oklahoma--Kansas and Nebraska Hit -- "Baby Tornado" in Chicago. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/financial-dailies-negotiate-merger-wall-street-journal-in-deal-for.html | FINANCIAL DAILIES NEGOTIATE MERGER; Wall Street Journal in Deal for Purchase of The Wall Street News. TICKERS NOT INVOLVED Services of News Bureau and of Dow, Jones & Co. Will Continue Competitive. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/nyu-cub-nine-wins-defeats-commerce-high-school-at-ohio-field-by-11.html | N.Y.U. CUB NINE WINS; Defeats Commerce High School at Ohio Field by 11 to 2. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/exgov-smith-pays-visit-to-albany-familiar-brown-derby-brings-scores.html | EX-GOV. SMITH PAYS VISIT TO ALBANY; Familiar Brown Derby Brings Scores of Friends for Greeting at Capitol. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/ywca-board-to-entertain.html | Y.W.C.A. Board to Entertain. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/decides-ergat-import-suit-court-rules-that-mellon-and-hyde-may.html | DECIDES ERGAT IMPORT SUIT; Court Rules That Mellon and Hyde May Determine Quality. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/32-are-named-for-race-aga-kahns-rustom-pasha-likely-favorite-for.html | 32 ARE NAMED FOR RACE.; Aga Kahn's Rustom Pasha Likely Favorite for 2,000 Guineas. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/plans-are-revised-on-health-building-larger-structure-designed-to.html | PLANS ARE REVISED ON HEALTH BUILDING; Larger Structure Designed to Include Space for Sanitation Commission.MAY GO HIGHER LATER Heavier Framework Will Allow an Increase of Several Stories InNew Civic Centre Unit. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/indians-routed-by-red-sox-bats-setback-first-in-seven-starts-puts.html | INDIANS ROUTED BY RED SOX BATS; Setback, First in Seven Starts, Puts Cleveland in First-Place Tie With Athletics. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/argentine-protests-grow-playwrights-and-musicians-to-ask.html | ARGENTINE PROTESTS GROW; Playwrights and Musicians to Ask Restrictions on Talkies. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/wants-all-in-plan-for-league-war-aid-but-turkey-insists-on-vote-in.html | WANTS ALL IN PLAN FOR LEAGUE WAR AID; But Turkey Insists on Vote in Council if She Accepts Pact for Financial Assistance. HELP IN THREATS DEBATED British and French Favor Aid to Menaced States--Problems Go to Drafting Committee. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/gets-palace-for-embassy-ambassador-garrett-in-rome-leases-property.html | GETS PALACE FOR EMBASSY.; Ambassador Garrett in Rome Leases Property of Prince Jovinelli. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/track-coach-to-retire-oconnor-of-purdue-to-quit-at-end-of-season.html | TRACK COACH TO RETIRE.; O'Connor of Purdue to Quit at End of Season. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/two-are-sentenced-in-beer-conspiracy-men-named-as-having-arranged.html | TWO ARE SENTENCED IN BEER CONSPIRACY; Men Named as Having Arranged With Canfield for Permit to Go to Atlanta. BREWERY IS FINED $10,000 Four Others in Plot Get Federal Detention Terms-- Inquiry to Continue. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/a-daughter-to-mrs-je-sheffield.html | A Daughter to Mrs. J.E. Sheffield. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/garner-returns-to-the-house.html | Garner Returns to the House. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/foil-mexican-bank-holdup-police-called-by-guard-prematurely-freed.html | FOIL MEXICAN BANK HOLD-UP; Police Called by Guard, Prematurely Freed by Bandits. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/rally-lifts-stocks-after-erratic-day-strong-opening-followed-by-a.html | RALLY LIFTS STOCKS AFTER ERRATIC DAY; Strong Opening Followed by a Sharp Break, but Most Issues Close Near Peak for Session. 8,272,260 SHARES HANDLED Broker Houses Clogged in Fifth Heaviest Day in History-- Tickers Hours Behind. Strong at Opening. RALLY LIFTS STOCKS AFTER ERRATIC DAY | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/wisnick-stops-bello-in-2d-former-golden-gloves-star-takes-feature.html | WISNICK STOPS BELLO IN 2D; Former Golden Gloves Star Takes Feature Bout at Jamaica. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/california-flier-killed-thomas-e-scotts-plane-dives-as-he-nears.html | CALIFORNIA FLIER KILLED.; Thomas E. Scott's Plane Dives as He Nears Marysville Field. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/fire-insurance-companys-plan.html | Fire Insurance Company's Plan. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/westchester-board-denounces-roosevelt-address-calls-recent-land.html | WESTCHESTER BOARD DENOUNCES ROOSEVELT; 'Address' Calls Recent Land Investigation 'Grossly Unjust'-- Deitz Land Deal Voted. Theatre League Board Meets Again. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/faults-pointed-out-to-princeton-crew-coach-logg-of-varsity-eight.html | FAULTS POINTED OUT TO PRINCETON CREW; Coach Logg of Varsity Eight Stresses Smoother Form in Hard Workout. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/offering-by-newport-company.html | Offering by Newport Company. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/financial-markets-heavy-break-in-stocks-followed-by-sharp-recovery.html | FINANCIAL MARKETS; Heavy Break in Stocks, Followed by Sharp Recovery --Wheat at Dollar-Mark. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/women-follow-queen-in-wearing-cotton-duchess-of-atholl-joins-in.html | WOMEN FOLLOW QUEEN IN WEARING COTTON; Duchess of Atholl Joins in Move to Aid British Industry Hit by Change in Fashion. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/gas-service-promised-to-city-island-soon-deliveries-will-be-made-of.html | GAS SERVICE PROMISED TO CITY ISLAND SOON; Deliveries Will Be Made of $1.45 for 1,000 Cubic Feet, Rosenquest Announces. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/scholarships-given-for-study-in-europe-college-students-who-will-do.html | SCHOLARSHIPS GIVEN FOR STUDY IN EUROPE; College Students Who Will Do Third-Year Work in Foreign Universities Are Named. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/stocks-exdividend-today.html | STOCKS EX-DIVIDEND TODAY. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/simla-regards-arrest-as-welltimed-coup-indian-government-feels.html | SIMLA REGARDS ARREST AS WELL-TIMED COUP; Indian Government Feels Enthusiasm for Gandhi Is Weakenedand His Aides Scattered. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/gen-brown-favors-taking-erie-canal-engineer-chief-before-senate.html | GEN. BROWN FAVORS TAKING ERIE CANAL; Engineer Chief Before Senate Committee Doubts System Would Be 'White Elephant.' VANDENBERG HITS REPORT Dempsey Denies "Sinister Motive" in Urging Federal Acquisition-- Opponents Predict Defeat. Defeat of Provision Predicted. Army's Studies "Hurried." Dempsey Denies "Hidden Motive." | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/warnerquinlan-increases-stock.html | Warner-Quinlan Increases Stock. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/morrow-will-open-senate-race-may-15-ambassador-to-make-first-speech.html | MORROW WILL OPEN SENATE RACE MAY 15; Ambassador to Make First Speech in Newark and Declare His Platform.PLANS ACTIVE CAMPAIGN New Jersey Anti-Saloon LeagueMeets Today to Consider thePrimary Situation. To Explain Naval Treaty. Dry League to Map Plans. Women to Honor Mrs. Morrow. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/gets-post-in-peruvian-consulate.html | Gets Post in Peruvian Consulate. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/convention-of-rabbis-opens-at-lakewood-two-hundred-from-several.html | CONVENTION OF RABBIS OPENS AT LAKEWOOD; Two Hundred From Several Countries Present--Air Urged for Small Communities. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/200-fires-in-pennsylvania-twoday-forest-ravages-are-record-in.html | 200 FIRES IN PENNSYLVANIA.; Two-Day Forest Ravages Are Record in Fifteen-Year Average. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/dr-james-b-clemens-dies-of-heart-disease-retired-throat-specialist.html | DR. JAMES B. CLEMENS DIES OF HEART DISEASE; Retired Throat Specialist, 69, Was Formerly Executive Surgeon of Manhattan Eye Hospital. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/alma-gluck-in-hospital.html | Alma Gluck in Hospital. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/will-represent-the-pope-cardinal-lepicier-leaves-for-eucharistic.html | WILL REPRESENT THE POPE.; Cardinal Lepicier Leaves for Eucharistic Congress at Carthage. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/reno-for-repeal-by-big-majority-wets-capture-four-other-cities-and.html | RENO FOR REPEAL BY BIG MAJORITY; Wets Capture Four Other Cities and Gain Strength in Four More. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/2000-cubans-discharged-public-works-minister-dismisses-employes-in.html | 2,000 CUBANS DISCHARGED.; Public Works Minister Dismisses Employes in All-Round Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/whelling-control-asked-by-wabash-transfer-is-in-line-with-icc.html | WHELLING CONTROL ASKED BY WABASH; Transfer Is in Line With I.C.C. Consolidation Plan, Railroad's Petition States.PLEA MAY BE CONTESTED Van Sweringens and Pittsburgh &West Virginia Are Interestedin the Much-Traded Road. Control Again Shifts. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/met-boxers-divide-in-new-york-ac-ring-split-even-in-four-bouts-with.html | MET. BOXERS DIVIDE IN NEW YORK A.C. RING; Split Even in Four Bouts With Philadelphia Rivals--Bell Stops Lindsay. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/ten-liners-due-today-five-are-coming-in-from-europe-two-ships-bound.html | TEN LINERS DUE TODAY.; Five Are Coming In From Europe --Two Ships Bound Out. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/doeg-shows-skill-in-tennis-workout-californian-defeats-bell-63-63.html | DOEG SHOWS SKILL IN TENNIS WORKOUT; Californian Defeats Bell, 6-3, 6-3, as Latter Joins U.S. Davis Cup Squad. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/mrs-straus-buried-her-life-eulogized-dr-enelow-at-bethel-chapel.html | MRS. STRAUS BURIED; HER LIFE EULOGIZED; Dr. Enelow at Beth-El Chapel Pays Tribute to Wife of Nathan Straus in Prayers. 800 FRIENDS AT FUNERAL Husband Is Unable to Be Present-- Organizations Mourn Passing of Benefactor. Tribute From the Prayer Book. Warm Praise From Hadassah. Messages of Sympathy. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/pharmacy-leader-decries-soda-trade-dr-kremers-at-baltimore-meeting.html | PHARMACY LEADER DECRIES SODA TRADE; Dr. Kremers at Baltimore Meeting Deplores "Commercializing" Drug Stores.SAYS THERE ARE TOO MANYState Board's Convention Are Toldof Strides in Utilizing Resultsof Research. "Druggists Sick of Soda Business." Teaching Gains Reported. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/hoover-forces-plan-senate-tariff-test-confident-of-killing.html | HOOVER FORCES PLAN SENATE TARIFF TEST; Confident of Killing Debenture, They Agree to Votes on Conference Report. ECONOMISTS' PROTEST FILED Compromise on Flexible Clause Indicated, Giving President Powerto Ease High Rates. | True | Special to The New York Times. | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/world-peace-urged-by-united-synagogue-mens-and-womens-groups-in.html | WORLD PEACE URGED BY UNITED SYNAGOGUE; Men's and Women's Groups in Session Here Plan Wide Growth of Their Organizations. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/all-news-says-stimson-he-is-little-interested-in-talk-of-candidacy.html | "ALL NEWS," SAYS STIMSON.; He Is Little Interested in Talk of Candidacy for Governor. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/byrd-pilot-home-again-parker-in-jackson-miss-gives-flag-he-carried.html | BYRD PILOT HOME AGAIN.; Parker, In Jackson, Miss., Gives Flag He Carried to the State. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/adds-to-long-island-acreage.html | Adds to Long Island Acreage. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/central-park-zoo-gets-two-tigers.html | Central Park Zoo Gets Two Tigers. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/jamaica-feature-is-captured-by-zeal-15-to-1-boom-second-zeal-15-to-l.html | Jamaica Feature Is Captured by Zeal, 15 to 1; Boom Second; ZEAL, 15 TO 1, BEATS BOOM BY 2 LENGTHS Wood God, the Favorite, Finishes Fourth in Commonwealth at Jamaica.FULTON TO EDDIE AHEARN Outsider at 10-1 Gets Nose in Front of Khara, With Bud BroomHome Third. Zeal Had Few Supporters. Rapid Transit Out of Money. | True | By Bryan Field.times Wide World Photo. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/ask-summer-saturday-holidays.html | Ask Summer Saturday Holidays. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/schmeling-to-sign-his-contract-today-then-he-will-depart-for.html | SCHMELING TO SIGN HIS CONTRACT TODAY; Then He Will Depart for Training Camp to Prepare for Bout With Sharkey June 12.SPENDS DAY PLAYING GOLF Summer Boxing Dates to Be Allotedby Board Today—LaMorte-Wolgast Match Planned. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/abramson-breaks-even-in-billiards.html | Abramson Breaks Even in Billiards. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/curly-brown-dead-wealthy-breeder-of-horses-and-builder-of-race.html | "CURLY" BROWN DEAD.; Wealthy Breeder of Horses and Builder of Race Tracks. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/ladies-day-jams-cubs-free-admission-plan-revised.html | Ladies' Day Jams Cubs' Park; Free Admission Plan Revised | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/explains-new-xray-feat-dr-evarts-a-graham-of-st-louis-lectures-at.html | EXPLAINS NEW X-RAY FEAT.; Dr. Evarts A. Graham of St. Louis Lectures at Medical Congress. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/england-approves-arrest-of-gandhi-only-radicals-criticize-action-of.html | ENGLAND APPROVES ARREST OF GANDHI; Only Radicals Criticize Action of Government, but Gain Is Seen for Mahatma. LABORITES JUSTIFY COURSE Imprisonment is Expected to Last Until Report of Simon Commission to India Is Published. Criticize Manner of Arrest. Hope to Release Him Soon. Major Trouble Not Expected. Frontier Plot Charged. Arms Seized at Karachi. 600 See Gandhi Leave Train. Doubts Prospect of Disorder. | True | By Charles A. Selden. Wireless To the New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/social-science-group-to-give-medals-to-4-national-institute-to.html | SOCIAL SCIENCE GROUP TO GIVE MEDALS TO 4; National Institute to Honor Miss Gallup, Prof. Phelps, Nathan Straus and Dr. G.R. Minot. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/king-opens-rail-parley-alfonso-later-talks-with-delegates-to-world.html | KING OPENS RAIL PARLEY.; Alfonso Later Talks With Delegates to World Meeting in Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/st-bartholomews-to-have-domeorgan-cupola-serving-as-chamber-for.html | ST. BARTHOLOMEWS TO HAVE DOME-ORGAN; Cupola Serving as Chamber for 1,825-Pipe Instrument to Be Ready by Oct. 1. BOTH TO COST $500,000 Organ, Capable of Thunderous Effect, Will Supplement Two Others in Park Av. Church. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/dr-hubert-jb-fry-investigator-of-cancer-problem-dead-in-london.html | DR. HUBERT J.B. FRY.; Investigator of Cancer Problem Dead in London. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/to-investigate-pier-fire-naval-board-will-start-hearings-today-on.html | TO INVESTIGATE PIER FIRE.; Naval Board Will Start Hearings Today on Hampton Roads Blaze. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/hoover-asks-49125-for-ellis-island.html | Hoover Asks $49,125 for Ellis Island | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/cities-gaining-in-west-census-shows-large-urban-population-rise-in.html | CITIES GAINING IN WEST.; Census Shows Large Urban Population Rise in Several States. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/million-fund-asked-for-nashua-relief-appeal-of-mayor-of-fireswept.html | MILLION FUND ASKED FOR NASHUA RELIEF; Appeal of Mayor of Fire-Swept New Hampshire City Says That 1,500 Are Homeless. LOSS $4,000,000. IDLE 600 Chief Suffering Falls on Workers Who Lost All--Two Attempts at Incendiarism Foiled. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/vpi-nine-triumphs-overcomes-maryland-u-in-tristate-league-game-122.html | V.P.I. NINE TRIUMPHS.; Overcomes Maryland U. in TriState League Game, 12-2. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/heads-polandamerica-society-again.html | Heads Poland-America Society Again | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/vanguard-of-fleet-is-due-here-today-25-fast-destroyers-expected-to.html | VANGUARD OF FLEET IS DUE HERE TODAY; 25 Fast Destroyers Expected to Reach Staten Island Berths at Dawn. "BIG PARADE" TOMORROW California Will Lead Procession Up the Hudson--Tennessee and Few Others Also Coming Earlier. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/textile-slump-hits-new-england-cities-slackening-of-business-and.html | TEXTILE SLUMP HITS NEW ENGLAND CITIES; Slackening of Business and Removals of Mills Cut Population in the Large Centres.BUT PAWTUCKET, R.I., GAINS Census Records Losses in Manchester, N.H.; Lowell, Fall River,New Bedford and Holyoke. Effects of Losing Mills. Gains in Smaller Cities. Lowell's Decrease the Largest. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/carlton-outpointed-by-canzoneri-in-ten-rounds-canzoneri-defeats.html | Carlton Outpointed by Canzoneri in Ten Rounds; CANZONERI DEFEATS CARLTON ON POINTS Batters Rival Steadily With a Varied Attack in Bout at St. Nicholas Arena. WOLFF AGAIN IS VICTOR Scores Third Straight Triumph as Professional When, Referee Disqualifies Roberts. Canzoneri Shows Skill. Carlton Is Jarred. Wolff Wins in Third Round | True | By James P. Dawson. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/dr-w-freudenthal-specialist-dies-noted-otologist-and-laryngologist.html | DR. W. FREUDENTHAL, SPECIALIST, DIES; Noted Otologist and Laryngologist Succumbs to Pneumonia at the Age of 71.HURT BY HORSE AND BUGGY Injury March 10 Led to Complications--He Was Educated in Germany and Lived Here 40 Years. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/george-w-thompson-to-marry.html | George W. Thompson to Marry. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/bids-on-new-pier-opened-nine-offers-for-spring-st-work-range-from.html | BIDS ON NEW PIER OPENED.; Nine Offers for Spring St. Work Range From $792,037 to $1,032,400 | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/hunter-sing-tomorrow-800-girls-will-participate-in-annual-class.html | HUNTER "SING" TOMORROW; 800 Girls Will Participate In Annual Class Contests Here. CITY BREVITIES. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/arthur-k-mitchell-engineer-and-assistant-to-president-of-mining.html | ARTHUR K. MITCHELL.; Engineer and Assistant to President of Mining Company Dies. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/legion-honors-wilkins-explorer-gets-victory-medal-from-advertising.html | LEGION HONORS WILKINS.; Explorer Gets Victory Medal From Advertising Post Here. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/fire-department.html | Fire Department. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/ew-osborn-dies-retired-drama-critic-member-of-editorial-staff-of.html | E.W. OSBORN DIES; RETIRED DRAMA CRITIC; Member of Editorial Staff of The World and Evening World for 42 Years. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. Tacoma, Wash. Hudson River District. Spartanburg County, S.C. Red Bank, N.J. Long Beach, N.Y. Saint Joseph, Mo. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/bill-to-oust-firemen-at-62-incenses-kenlon-chief-of-69-routs-its.html | BILL TO OUST FIREMEN AT 62 INCENSES KENLON; Chief of 69 Routs Its Backers, Who Come to His Office to Seek His Aid. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/four-freed-for-work-in-auburn-prison-riot-kessler-who-aided-warden.html | FOUR FREED FOR WORK IN AUBURN PRISON RIOT; Kessler, Who Aided Warden Jennings, Among Men to Get Commutation. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/clarkrockefeller-plans-wedding-date-reported-set-for-june-23-at.html | CLARK-ROCKEFELLER PLANS; Wedding Date Reported Set for June 23 at Bala, Pa. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/st-lawrence-nine-scores-schumacher-subdues-st-michaels-as-team.html | ST. LAWRENCE NINE SCORES; Schumacher Subdues St. Michael's as Team Triumphs, 5 to 4. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/money.html | MONEY. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/excursions-on-prr-lowpriced-weekend-trips-to-middle-western-points.html | EXCURSIONS ON P.R.R.; Low-Priced Week-End Trips to Middle Western Points to Begin May 17 | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/rutgers-freshmen-win-at-lacrosse.html | Rutgers Freshmen Win at Lacrosse | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/may-wheat-at-1-as-prices-decline-july-delivery-also-at-low-mark-for.html | MAY WHEAT AT $1 AS PRICES DECLINE; July Delivery Also at Low Mark for Season--Close Is 3/8 to 1 Cent Lower. CORN HEAVY ALL SESSION Oats Sag, September Selling at 40c, First Time Since 1924--Rye Also Goes Down. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/princeton-and-harvard-establish-unofficial-contact-with-view-of-end.html | Princeton and Harvard Establish Unofficial Contact With View of Ending Break; HARVARD, PRINCETON SEEK END OF BREAK Differences Since 1926 Football Game Being Discussed Through Unofficial Contact.HARMONIOUS FEELING SEENBingham of Harvard Says Only Technicalities Are in Way --Dr. Kennedy Pleased.STUDENTS ARE FAVORABLESentiment Strong for Resumptionof Relations-- Agreement Interpretation an Obstacle. Growing Sentiment Evident. What Caused the Break. Appraise Differences Calmly. Crimson Expressed Hope. | True | By Robert F. Kelley. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/dudley-field-malones-with-walker.html | Dudley Field Malones With Walker. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/studies-of-judicial-procedure.html | STUDIES OF JUDICIAL PROCEDURE. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/deposits-in-reserve-banks-show-rise-increase-in-loans-on-securities.html | Deposits in Reserve Banks Show Rise; Increase in Loans on Securities Seen | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/order-1175-miles-of-pipe-natural-gas-companies-give-business-to.html | ORDER 1,175 MILES OF PIPE.; Natural Gas Companies Give Business to National Tube. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/find-mayan-ruins-looted-excavators-report-uxmal-temple-has-been.html | FIND MAYAN RUINS LOOTED.; Excavators Report Uxmal Temple Has Been Dynamited. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/stores-afire-in-union-city-general-alarm-sounded-flames-menace.html | STORES AFIRE IN UNION CITY.; General Alarm Sounded-- Flames Menace Neighborhood. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/fill-in-canal-for-road.html | FILL IN CANAL FOR ROAD. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/new-bonds-for-3410000-on-investment-lists-today.html | New Bonds for $3,410,000 On Investment Lists Today | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/lists-37-leaders-on-city-tax-survey-acting-chairman-of-mayors.html | LISTS 37 LEADERS ON CITY TAX SURVEY; Acting Chairman of Mayor's Committee Says Body Will Change Assessment Plan. TO SEEK SCIENTIFIC BASIS Expect to Coordinate Work With Non-Political Study to Ease Real Estate Burden. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/columbia-netmen-to-play-will-meet-lehigh-tennis-team-in-bethlehem.html | COLUMBIA NETMEN TO PLAY; Will Meet Lehigh Tennis Team in Bethlehem Today. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/agree-to-ignore-foul-fields-and-thompson-propose-rest-period.html | AGREE TO IGNORE FOUL.; Fields and Thompson Propose Rest Period Instead. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/bonds-lose-ground-on-stock-exchange-domestic-issues-off-and-many.html | BONDS LOSE GROUND ON STOCK EXCHANGE; Domestic Issues Off and Many Convertibles Finish Lower, Despite Late Stock Rally. GOVERNMENT GROUP WEAK Losses of 1-32 to 15-32 Shown in Light Trading--Foreign Loans Quiet, Prices Down Moderately. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/schwab-aided-deal-says-eaton-counsel-witness-declares-he-heard-that.html | SCHWAB AIDED DEAL, SAYS EATON COUNSEL; Witness Declares He Heard That Bethlehem Chairman Influenced Sale of One Block of Stock. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/motor-liner-due-in-today-city-of-new-york-ahead-of-schedule-on.html | MOTOR LINER DUE IN TODAY.; City of New York Ahead of Schedule on Return From Africa. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/says-high-tax-aids-danes-war-on-rum-psychiatrist-at-mental-hygiene.html | SAYS HIGH TAX AIDS DANES' WAR ON RUM; Psychiatrist at Mental Hygiene Congress Declares Sentiment Has Helped Solve Problem. CHILD DELINQUENCY A TOPIC Feeble-Mindedness Is Not Necessarily the Cause, Dr. HelenMontague Declares. Points to New Attitude. Doubts Value of Prohibition. Mental Hygiene Known in 2,000 B.C. Trades Seen at Delinquents' Aid. Putting Boys at Work Urged. Secretary Wilbur Speaks. | True | From a Staff Correspondent of The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/thousands-find-aid-at-sailors-home-the-seamens-friend-society.html | THOUSANDS FIND AID AT SAILORS' HOME; The Seamen's Friend Society Reports 153,783 Used Its Quarters During Year. 1,311 OBTAINED BEDS FREE 62,292 Paid for Shelter, While 993 Received Meals Gratis at 14th Street Institute. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/inquiry-is-ordered-on-bank-systems-use-of-national-facilities-in.html | INQUIRY IS ORDERED ON BANK SYSTEMS; Use of National Facilities in Stock Trading Is to Be a Phase of Senate SurveyCHAINS WILL BE STUDIED Investigation Proposed by Senator Glass May Not BeginUntil Fall. Glass to Urge Bank Law Changes. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/2-killed-40-hurt-in-riot-in-madrid-university-closed-indefinitely.html | 2 KILLED, 40 HURT IN RIOT IN MADRID; University Closed Indefinitely After the Students Renew Fighting With Police. STONES THROWN FROM ROOF Collegians Bombard Constabulary--Berenguer Warns Sharp Measures Will Follow. Dynamite Reported Thrown. Professor Among Injured. 2 KILLED, 40 HURT IN RIOT IN MADRID Berenguer to Take Stern Steps. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/southern-pipe-line-sale-columbia-units-506391-acquisition-to-be.html | SOUTHERN PIPE LINE SALE.; Columbia Unit's $506,391 Acquisition to Be Used for Natural Gas. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/change-in-dry-shift-guards-employes-bill-reported-again-to-senate.html | CHANGE IN DRY SHIFT GUARDS EMPLOYES; Bill, Reported Again to Senate, Is Modified to Create Division to Allocate Personnel. MITCHELL AUTHORITY KEPT Senator Hebert States That Floor Protest May Be Made Against Alcohol Permit System. | True | Special to The New York Times. | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/argentina-moves-to-increase-tariff-minister-names-committee-of.html | ARGENTINA MOVES TO INCREASE TARIFF; Minister Names Committee of Appraisers, Holding Present Rates Are Inadequate. AUTOMOBILES COME FIRST Protective Duties on Food Products Demanded--Growers Urge Levies on Fruit. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/advertisers-confer-on-trends-of-trade-national-association-takes-up.html | ADVERTISERS CONFER ON TRENDS OF TRADE; National Association Takes Up Special Problems of French Lick (Ind.) Session. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/scott-to-fight-june-2-will-meet-young-stribling-in-twelveround-bout.html | SCOTT TO FIGHT JUNE 2; Will Meet Young Stribling In Twelve-Round Bout in London. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/illinois-thought-primary-cost-more-senators-are-told-mrs-mccormicks.html | ILLINOIS THOUGHT PRIMARY COST MORE; Senators Are Told Mrs. McCormick's and Deneen's Outlays Seem Surprisingly Small.HEARING SOON PREDICTED Chairman Nye Says PennsylvaniaRegistration Charges SuggestBar to a Fair Poll. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/business-records.html | BUSINESS RECORDS. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/judgeship-offer-for-vote-for-parker-is-charged-no-politics-says.html | JUDGESHIP OFFER FOR VOTE FOR PARKER IS CHARGED; NO POLITICS, SAYS MITCHELL; ASHURST STIRS UP STORM He Demands an Inquiry by Lobby Committee of Nominee's Backing. FESS SEES SLUR ON HOOVER But Arizonan Denies It--President Never Saw the Dixon Letter, Mitchell Writes. SENATORS' OFFICES RIFLED McKellar Accuses Secret Service--Smoot and Brock Robbed Too, They Assert. Fess Challenges Ashurst. Ashurst Centre of Debate. JUDGESHIP 'OFFERED' FOR PARKER VOTE Ashurst Defends His Vehemence. Caraway Tells of Lobbying. The Attorney General's Letter. Parker Widely Endorsed. Called an "Outstanding Judge" Fess Reproaches Ashurst. Ashurst Denies Involving Hoover. Fess Persists in Charge. Learned of "Offer" Friday. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/utility-bond-issue-proposed.html | Utility Bond Issue Proposed. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/eugenie-ladenburg-to-wed-on-may-31-her-marriage-to-preston-davie-to.html | EUGENIE LADENBURG TO WED ON MAY 31; Her Marriage to Preston Davie to Take Place at Home of Joseph S. Stevens, Jericho, L.I.PLANS ARE INCOMPLETEFiancee, a Member of Colony Club,Is Only Child of the Late Adolf Ladenburg, Banker. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/post-and-paddock.html | Post and Paddock. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/dividend-announcements-extra-dividend-initial-dividend-stock.html | DIVIDEND ANNOUNCEMENTS.; Extra Dividend. Initial Dividend. Stock Dividend. Passed Dividends. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/phillip-241-wins-rennert-handicap-shows-way-in-brilliant-field-of.html | PHILLIP, 24-1, WINS RENNERT HANDICAP; Shows Way in Brilliant Field of 15 3-Year-Olds at Pimlico-- Ned O a Length Back. CRACK BRIGADE IS BEATEN Nosed Out by Woodcraft in Worthington Purse--Michigan Boy 3d --Desert Light Trails. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/review-of-the-day-in-realty-market-additional-property-on-lower.html | REVIEW OF THE DAY IN REALTY MARKET; Additional Property on Lower Broadway Is Acquired by Grigori Benenson. SALE ON IRVING PLACE Rohe Family Holdings on West Side Bought for the New York Central Railroad. Nemo Building Deal. Purchases by New York Central. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/yale-crews-kept-intact-in-drill-no-changes-made-in-any-of-the-four.html | YALE CREWS KEPT INTACT IN DRILL; No Changes Made in Any of the Four Shells as Practice Is Resumed. VARSITY HAS EASY SESSION Lightweights Have Strenuous Day's Program in Preparation for Harvard-Princeton. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/met-aau-awards-title-swim-events-only-half-of-list-acted-on-by.html | MET. A.A.U. AWARDS TITLE SWIM EVENTS; Only Half of List Acted on by Committee-- Several Dates Are Set Tentatively. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/authors-amazed-at-textbook-ban-hayes-and-moon-report-that-campbell.html | AUTHORS 'AMAZED' AT TEXTBOOK BAN; Hayes and Moon Report That Campbell Said History Did Not Misuse Facts. SAY HE AGREED WITH THEM School Official, However, Plans His Own Statement--Many Now Defend Use of Work. Tell of Conference. Formal Protest Issued. Dr. Bell Defends History. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/changes-at-penn-follow-crew-races-teaf-and-cadwalader-moved-from-j.html | CHANGES AT PENN FOLLOW CREW RACES; Teaf and Cadwalader Moved From J. V. to Varsity Shell-- Others Shift Seats. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/chrysler-shipments-gain-increase-in-april-over-march-and-same-month.html | CHRYSLER SHIPMENTS GAIN.; Increase In April Over March and Same Month Year Ago. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/south-african-riot-laid-to-new-policies-wide-native-resentment-seen.html | SOUTH AFRICAN RIOT LAID TO NEW POLICIES; Wide Native Resentment Seen Against Government "Riotous Assemblies" Bill. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/the-screen-the-susceptible-policeman.html | THE SCREEN; The Susceptible Policeman. | True | By Mordaunt Hall. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/4-little-theatres-vie-for-prize-cup-eighth-annual-national-contest.html | 4 LITTLE THEATRES VIE FOR PRIZE CUP; Eighth Annual National Contest Is Begun at the Waldorf Theatre. LOCAL PLAYERS ARE HEARD Three Tragedies and One Comedy Offered--Ruth Hamowitz Gives Fine Performance. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/connecticut-areas-wasted-sailors-from-new-london-submarine-base-aid.html | CONNECTICUT AREAS WASTED.; Sailors From New London Submarine Base Aid Fire Fighters. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/manhasset-house-transferred.html | Manhasset House Transferred. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/300000-fire-loss-in-monte-vista.html | $300,000 Fire Loss in Monte Vista. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/drastic-shakeup-for-princeton-nine-jayvees-and-reserves-replace.html | DRASTIC SHAKE-UP FOR PRINCETON NINE; Jayvees and Reserves Replace Varsity at Training Table as a Prelude. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/biscuit-deal-nears-completion.html | Biscuit Deal Nears Completion. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/kurzrok-advances-in-title-tennis-defending-greater-new-york.html | KURZROK ADVANCES IN TITLE TENNIS; Defending Greater New York Champion Beats Noyes to Gain Quarter-Finals. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/argue-on-coke-oven-sale-maltbie-hears-counsel-for-union-gas-company.html | ARGUE ON COKE OVEN SALE.; Maltbie Hears Counsel for Union Gas Company and City on Transfer. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/tenorio-outpoints-elkins.html | Tenorio Outpoints Elkins. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/east-bangor-golfer-gets-ace.html | East Bangor Golfer Gets Ace. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/new-jersey-not-mexico.html | NEW JERSEY, NOT MEXICO. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/nebo-outpoints-arno-seminole-indian-scores-in-feature-bout-of.html | NEBO OUTPOINTS ARNO.; Seminole Indian Scores In Feature Bout of Newark Card. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/penn-freshmen-repulsed-lose-to-dean-academy-nine-41-smith-yields.html | PENN FRESHMEN REPULSED.; Lose to Dean Academy Nine, 4-1-- Smith Yields Five Hits. | True | Special to The New York Times. | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/french-try-to-find-forged-millet-art-one-false-painting-said-to.html | FRENCH TRY TO FIND FORGED MILLET ART; One False Painting Said to Have Sold for $60,000-- Usual Price $4,000. GRANDSON BLAMES COPYIST But Latter Says Pictures Were ' Signed With Famous Painter's Name by Young Millet. "Guarantees" Accompanied Some Painter Blames Young Millet. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/mystery-surrounds-coast-guard-deaths-no-trace-is-found-of-any.html | MYSTERY SURROUNDS COAST GUARD DEATHS; No Trace Is Found of Any Battle on Lake Erie--One Man Died of Exposure. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/gomez-hurls-yanks-to-third-straight-20yearold-pitcher-holds-the.html | GOMEZ HURLS YANKS TO THIRD STRAIGHT; 20-Year-Old Pitcher Holds the White Sox to 5 Hits in Brilliant Major League Debut. FABER FAILS ON MOUND Allows 3 Runs in 7th to Lose Lead Gained on Kamn's Homer-- Circuit Drive for Lazzeri. Fans Ruth Three Times. Byrd Scores Tying Run | True | By William E. Brandt. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/students-and-alumnae-to-dance.html | Students and Alumnae to Dance. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/garden-city-home-sites-bought.html | Garden City Home Sites Bought. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/flight-of-r100-delayed-repairs-cause-two-weeks-postponement-of-trip.html | FLIGHT OF R-100 DELAYED; Repairs Cause Two Weeks' Postponement of Trip to Canada. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/recorded-leases.html | RECORDED LEASES. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/other-engagments-needham-judson-mcallister-murphy-ball-thompson.html | Other Engagements; Needham--Judson. McAllister--Murphy. Ball--Thompson. Rundell--Berglund. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/naval-orders.html | Naval Orders. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/paul-robeson-in-othello-his-first-performance-at-savoy-theatre.html | PAUL ROBESON IN OTHELLO'; His First Performance at Savoy Theatre, London, on May 19. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/georgetown-nine-conquers-temple-collects-16-hits-to-win-8-to-3-and.html | GEORGETOWN NINE CONQUERS TEMPLE; Collects 16 Hits to Win, 8 to 3, and Extends Streak to Six in a Row. 16TH VICTORY OF SEASON Home Runs by McCarthy, Who Gets Three Safeties, and Mooney Mark Winners' Attack. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/transfers-recorded2.html | TRANSFERS RECORDED.(2) | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/madison-twelve-scores-opens-its-psal-campaign-by-beating-townsend.html | MADISON TWELVE SCORES; Opens Its P.S.A.L. Campaign by Beating Townsend Harris, 5-0. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/copper-cut-to-13c-lowest-since-1927-second-reduction-in-month-in.html | COPPER CUT TO 13C, LOWEST SINCE 1927; Second Reduction in Month to Domestic Users--Stocks Accumulating Rapidly. HOPE TO INCREASE DEMAND Producers Are Expected to Lower Export Figure Today--Copper Shares Decline. Reduction Only on Domestic Sales. Demand for Copper Is Slow. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/still-blaze-in-rhode-island-fire-fighters-return-to-battle-after.html | STILL BLAZE IN RHODE ISLAND.; Fire Fighters Return to Battle After 24-Hour Effort. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/1145324-assisted-by-travelers-aid-reports-of-societies-for-1929.html | 1,145,324 ASSISTED BY TRAVELERS' AID; Reports of Societies for 1929 Indicate Expenditures of More Than $1,000,000. 73,463 WERE HELPED HERE Chicago, With 85,217, Leads In Number Requiring Service--More Money Spent in New York. More Money Spent Here. Bus Service Problems Increase. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/dr-cummins-spurns-job-fears-he-would-be-errand-boy-if-chosen.html | DR. CUMMINS SPURNS JOB; Fears He Would Be "Errand Boy" if Chosen Suffragan Bishop. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/baring-of-holdings-by-trusts-is-urged-washburns-plan-foe-publicity.html | BARING OF HOLDINGS BY TRUSTS IS URGED; Washburn's Plan for Publicity at Quarterly Periods Meets Divided Opinions. SEEN AS HELPING PUBLIC Answers by 250 Investment Organizations to Questionnaires AreExpected Soon. Opinion on Plan Varies. Trust Managers Become Trustees. Sees Hope for Association of Trusts. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/state-rests-in-gem-case-former-emerson-housekeeper-to-open-defense.html | STATE RESTS IN GEM CASE; Former Emerson Housekeeper to Open Defense Today. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/fires-gain-in-south-jersey-other-areas-winning-fight-hunt-for.html | FIRES GAIN IN SOUTH JERSEY; OTHER AREAS WINNING FIGHT; HUNT FOR INCENDIARIES ON; OCEAN COUNTY SUFFERS Drought and Threat of Rising Wind Cause Wide Anxiety. 45 BLAZES ON LONG ISLAND Suffolk Sheriff's Jury Opens Investigation--6 Arrested as Pyromaniacs in Jersey. MANY FIRES IN OTHER STATES Rhode Island, Connecticut and Pennsylvania Are Among Those Hard Hit. Forty-five Blazes on Long Island. Brophy Begins Inquiry. Fire Fighters Weary as Brush Blazes Rage Throughout Day Lack of Rain Is Blamed. Peril Worst in South Jersey. Century-Old Church Saved. Phone Service Disrupted. Batsto Appears in Danger. Fire Front of 42 Miles. Wind Shift Spares Waretown. Inquiry Ordered in Suffolk. Bay Shore In Peril for a Time. Watershed Property Burned. Relief on Staten Island. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/surgeon-operates-at-sea-woman-seriously-stricken-on-the-antonia-is.html | SURGEON OPERATES AT SEA.; Woman Seriously Stricken on the Antonia Is Brought to Montreal. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/curtis-high-school-tennis-winner.html | Curtis High School Tennis Winner. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/first-marriage-by-mckee-floridian-and-englewood-woman-united-by.html | FIRST MARRIAGE BY McKEE; Floridian and Englewood Woman United by Acting Mayor. Syracuse Alumnae Dinner. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/sewer-plans-approved-westchester-board-passes-on-three-projects.html | SEWER PLANS APPROVED.; Westchester Board Passes on Three Projects Involving $10,000,000. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/morsun-captures-feature-at-aurora-offspring-of-morvichsun-caris.html | MORSUN CAPTURES FEATURE AT AURORA; Offspring of Morvich-Sun Caris Never Extended in Taking Riverside Handicap. OLD KICKAPOO IS SECOND Finishes Three Lengths Behind the Winner, With Christie Flanagan Third. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/police-join-fight-on-laundry-graft-mrs-whitney-heading-drive-on.html | POLICE JOIN FIGHT ON LAUNDRY GRAFT; Mrs. Whitney, Heading Drive on Gangsters, Gets Whalen's Pledge to Cooperate. OWNERS REPORTED AIDING District Attorney Brower of Brooklyn Also to Support Effortto Clean Up Industry. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/report-opposes-jersey-ship-canal-army-engineers-board-declares-it.html | REPORT OPPOSES JERSEY SHIP CANAL; Army Engineers' Board Declares It Unjustified "From Any Economic Standpoint."NO ROUTE ACCEPTABLE Sea Level Waterway Is Preferableif One Is to Be Built, Congress Committee Is Told. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/to-discuss-museum-plan-early-announcement-is-likely-on-duveens.html | TO DISCUSS MUSEUM PLAN; Early Announcement Is Likely on Duveen's Offer to British. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/heavy-snow-near-los-angeles-exposure-kills-young-woman.html | Heavy Snow Near Los Angeles; Exposure Kills Young Woman | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/other-wedding-plans-labenberg-kruger-thexton-ehrich.html | Other Wedding Plans; Labenberg-Kruger.-Thexton--Ehrich. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/catholic-charities-get-104000-in-day-drive-opens-with-st-patricks.html | CATHOLIC CHARITIES GET $104,000 IN DAY; Drive Opens With St. Patrick's, St. Ignatius Loyola and Our Lady of Lourdes Leading. BISHOP DUNN PREDICTS GAIN Expects Last Year's Total of $1,082,070 for Archdiocese to Be Exceeded by End of Week. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/offer-to-erect-annex-to-municipal-building-private-interests-would.html | OFFER TO ERECT ANNEX TO MUNICIPAL BUILDING; Private Interests Would Rent Structure to City for $420,000 a Year--Berry Gets Plan. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. United Light and Power. Broad River Power. Louisville Gas and Electric. Texas Public Service. Keystone Telephone. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/ow-holmes-loses-appeal-supreme-court-denies-petition-of-the.html | O.W. HOLMES LOSES APPEAL; Supreme Court Denies Petition of the Justice's Namesake. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/exjudge-brady-again-on-trial.html | Ex-Judge Brady Again on Trial. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/prestes-party-on-trip-to-be-small.html | Prestes Party on Trip to Be Small. | True | Special Cable to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/robins-pick-vance-to-face-cubs-today-hope-to-extend-streak-to-eight.html | ROBINS PICK VANCE TO FACE CUBS TODAY; Hope to Extend Streak to Eight Straight Against National League Champions. | True | By Roscoe McGowen. Special To the New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/skyscraper-plans-for-hippodrome-site-one-design-calls-for-100story.html | SKYSCRAPER PLANS FOR HIPPODROME SITE; One Design Calls for 100-Story Structure When Old Theatre Is Razed Next Fall. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/tice-leads-hitters-pittsfield-batter-has-compiled-mark-of-397-in.html | TICE LEADS HITTERS; Pittsfield Batter Has Compiled Mark of .397 in Eastern League. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/vanderbilt-at-wheel-on-enterprise-trial-cup-yacht-makes-excellent.html | VANDERBILT AT WHEEL ON ENTERPRISE TRIAL; Cup Yacht Makes Excellent Showing in First Sail Over Brenton's Reef Course. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/dynamite-blast-on-boat-injures-3-six-other-men-thrown-into-the.html | DYNAMITE BLAST ON BOAT INJURES 3; Six Other Men, Thrown Into the Waters of Kill van Kull, Are Rescued by Coast Guards. DREDGE SINKS IN CHANNEL Crossing of Wires Used in Setting Off Underwater Explosions Blamed for Blow-Up on Deck. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/honor-grant-at-mount-mcgregor.html | Honor Grant at Mount McGregor. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/rockne-is-improved.html | ROCKNE IS IMPROVED | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/goldsborough-plans-an-eastward-flight-breaker-of-junior-coast-to.html | GOLDSBOROUGH PLANS AN EASTWARD FLIGHT; Breaker of Junior Coast-to-Coast Record Will Start From Los Angeles This Week. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/presbyteries-bar-women-ministers-majority-vote-against-the-overture.html | PRESBYTERIES BAR WOMEN MINISTERS; Majority Vote Against the Overture Submitted by Councilof General Assembly. OTHER PROPOSALS IN DOUBT Advocates of Admitting Womenas Elders and Evanglists Expect Favorable Action. ARTICLE INFLUENCED VOTE It Appeared In Church Weekly-- Attitude of Southern ChurchWas Also Considered. Five Votes Needed for Women Elders. Women Voted in Congregations. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/silas-tuttle-90-dies-was-a-retired-brooklyn-manufacturermarried.html | SILAS TUTTLE, 90, DIES; Was a Retired Brooklyn Manufacturer--Married Sixty-seven Years. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/cooley-quits-lays-plight-to-enemies-probation-chief-resigning-says.html | COOLEY QUITS, LAYS PLIGHT TO 'ENEMIES'; Probation Chief, Resigning, Says His Fight on Favoritism Led to Irresponsible Attacks. SEES QUICK VINDICATION Judges Accept Letter, Penned in Hospital, Without Comment--Successor in Doubt. MRS. COUGHLIN REMAINS Grand Jury Takes Up Criminal Charges Against Retiring Head and Two Aides. Lichtenstein Groomed for Post. Letter of Resignation. Judges Accept Resignation. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/exempt-land-values-rise-in-westchester-total-for-1930-is-265054230.html | EXEMPT LAND VALUES RISE IN WESTCHESTER; Total for 1930 Is $265,054,230, Against $238,008,804 Last Year -State Property Up Sharply. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/policemans-lawyerwife-wins-acquittal-for-man-he-arrested.html | Policeman's Lawyer-Wife Wins Acquittal for Man He Arrested | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/george-v-became-king-20-years-ago-today-britain-will-celebrate.html | GEORGE V BECAME KING 20 YEARS AGO TODAY; Britain Will Celebrate Anniversary--Crowds Greet Monarch at Buckingham Palace. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/three-fires-in-dutchess-one-threatens-village-of-dover-plains.html | THREE FIRES IN DUTCHESS; One Threatens Village of Dover Plains, Another Burns in 3 States. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/soviet-paper-scores-whalens-activities-izvestia-says-they-are-a.html | SOVIET PAPER SCORES WHALEN'S ACTIVITIES; Izvestia Says They Are a "Public Scandal" and Brands Documents Rank Forgeries. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/rally-in-seventh-wins-for-tigers-two-runs-on-bunched-hits-give.html | RALLY IN SEVENTH WINS FOR TIGERS; Two Runs on Bunched Hits Give Sufficient Margin to Subdue Senators. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/new-securities-on-curb-shares-of-six-corporations-admitted-to.html | NEW SECURITIES ON CURB.; Shares of Six Corporations Admitted to Unlisted Privileges. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/add-foreignborn-by-census-notices-800-jews-are-listed-as-first-day.html | ADD FOREIGN-BORN BY CENSUS NOTICES; 800 Jews Are Listed as First Day of Advertising Plan Produces Results. 16TH DISTRICT LOSES 33,990 Enumerators Check Families Living on Barges--Objector to Get a Hearing Today. Check Families on Barges. Bronx Figures Being Prepared. New Jersey Township Gains. Hospital Adds to Ogdensburg. Eleventh Census for Man of 108. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/prepares-for-atlantic-flight.html | Prepares for Atlantic Flight. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/orders-wine-returned-court-holds-seizure-from-sacramental-wine.html | ORDERS WINE RETURNED.; Court Holds Seizure From Sacramental Wine Company Illegal. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/to-aid-humane-army-annual-bridge-for-childrens-benefit-to-be-held.html | TO AID HUMANE ARMY.; Annual Bridge for Children's Benefit to Be Held Thursday. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/cornell-rows-10-miles-varsity-wins-brush-with-first-freshman-and-jv.html | CORNELL ROWS 10 MILES; Varsity Wins Brush With First Freshman and J.V. Shells. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/petroleum-prices-lower-weeks-average-for-crude-1522-gasoline-at.html | PETROLEUM PRICES LOWER; Week's Average for Crude $1,522-- Gasoline at Refineries Unchanged. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/idle-freight-cars-fewer-decrease-of-6760-reported-for-week-ended-on.html | IDLE FREIGHT CARS FEWER.; Decrease of 6,760 Reported for Week Ended on April 23. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/whalen-wont-quit-at-dinner-tonight-absence-of-mayor-and-fact-report.html | WHALEN WON'T QUIT AT DINNER TONIGHT; Absence of Mayor and Fact Report Is Not Finished Seen as Reasons for Delay. 2,100 EXPECTED TO ATTEND McKee to Lead Tributes at Fete by Merchants--Walker Will Send Laudatory Messages. Won't Announce Resignation Walker to Send Tribute. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/miss-henrietta-hall-honored.html | Miss Henrietta Hall Honored. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/position-of-the-byrd-ships.html | Position of the Byrd Ships. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/rev-herbert-p-cronshaw-canon-of-worcester-and-a-chaplain-to-the.html | REV. HERBERT P. CRONSHAW; Canon of Worcester and a Chaplain to the King Dies at 66. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/changes-in-companies-farley-osgood-made-vice-president-of-security.html | CHANGES IN COMPANIES.; Farley Osgood Made Vice President of Security Distributors. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/lehmah-acts-to-draft-long-island-fire-plan-asks-moses-to-prepare.html | LEHMAH ACTS TO DRAFT LONG ISLAND FIRE PLAN; Asks Moses to Prepare System of Aid by State Employes to Local Firemen. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/40-killed-and-100-injured-in-earthquake-at-rangoon.html | 40 Killed and 100 Injured In Earthquake at Rangoon | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/our-own-forest-fires.html | OUR OWN FOREST FIRES. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/wright-loses-in-london-american-beaten-in-english-court-tennis.html | WRIGHT LOSES IN LONDON; American Beaten in English Court Tennis Final by Baerlein. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/bronx-properties-sold-houses-in-spencer-and-lewis-avenues-disposed.html | BRONX PROPERTIES SOLD; Houses in Spencer and Lewis Avenues Disposed Of. Two Cooperative Suites Sold. $1,650,000 Fifth Avenue Lease. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/matsuyama-wins-billiard-match.html | Matsuyama Wins Billiard Match. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/record-stock-sales-in-chicago.html | Record Stock Sales in Chicago. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/fine-cottons-output-cut-lowest-in-many-months-berkshire-associates.html | FINE COTTONS OUTPUT CUT.; Lowest in Many Months, Berkshire Associates Report. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/our-naval-program-perturbs-japanese-strengthening-armor-of-new.html | OUR NAVAL PROGRAM PERTURBS JAPANESE; Strengthening Armor of New Cruisers Seen as Placing Them at a Disadvantage. UCHIDA ATTACKS TREATY Former Vice Minister Attempts to Draw Army Into Controversy on London Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/english-girl-flier-off-for-australia-miss-amy-johnson-22-starts.html | ENGLISH GIRL FLIER OFF FOR AUSTRALIA; Miss Amy Johnson, 22, Starts Alone in Small Plane for Record Trip. AIMS TO OUTDO HINKLER She Makes First Landing in Field Outside Vienna--Plans Return by Air. Lands at Field Outside Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/dorothy-b-haight-engaged-to-marry-writer-a-member-of-the-junior.html | DOROTHY B. HAIGHT ENGAGED TO MARRY; Writer, a Member of the Junior League, to Wed Lewis Wilmot-Johnson. FIANCE SERVED IN THE WAR He Is the Son of Mrs. Edward H. Packe and a Captain in Reserve of British Army. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/connecticut-homes-rented.html | Connecticut Homes Rented. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/battalino-is-winner-featherweight-champion-defeats-massey-in.html | BATTALINO IS WINNER.; Featherweight Champion Defeats Massey In Philadelphia Bout. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/american-ship-aground-at-chanak.html | American Ship Aground at Chanak. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/westchester-lists-huge-park-areas-annual-report-shows-a-total-of.html | WESTCHESTER LISTS HUGE PARK AREAS; Annual Report Shows a Total of 17,127 Acres, of Which Commission Bought 15,127.PROFIT SHOWN FOR YEARSurplus of $39,423 Called "Outstanding Achievement"--Demandfor Facilities Grows. Demand for Facilities Growing. Gifts Acknowledged. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/cherinmack-box-tonight-will-meet-in-feature-tenrounder-at-the.html | CHERIN-MACK BOX TONIGHT.; Will Meet in Feature Ten-Rounder at the Broadway Arena. | True | | C1B70755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/colgate-golfers-triumph-turn-back-hamilton-team-on-tompkins-course.html | COLGATE GOLFERS TRIUMPH; Turn Back Hamilton Team on Tompkins Course, 4 to 2. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/hash-premiere-thursday-musical-show-to-open-at-the.html | HASH PREMIERE THURSDAY; Musical Show to Open at the President-- "Courtesan" Run Ends. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/investment-trusts-shawmut-association-fidelity-investment.html | INVESTMENT TRUSTS.; Shawmut Association. Fidelity Investment Association. Manhattan Bankshares Trust. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/gold-star-mothers-to-be-greeted-today-citys-official-welcome-to-be.html | GOLD STAR MOTHERS TO BE GREETED TODAY; City's Official Welcome to Be Extended to First Group of 300 Who Will Sail Tomorrow. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/held-in-slaying-of-fiance-girl-whose-father-shot-man-she-was-to-wed.html | HELD IN SLAYING OF FIANCE; Girl Whose Father Shot Man She Was to Wed Detained as a Witness. | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/new-writ-to-block-cutrate-taxicabs-big-independent-fleets-back.html | NEW WRIT TO BLOCK CUT-RATE TAXICABS; Big Independent Fleets Back Paper in Getting Injunction to Be Served on Whalen Today. TWO CARS PASS TESTS Await Only Final Inspection of LowRate Meters-- Suit by WomanOff for a Week. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/ogontz-alumnae-give-luncheon.html | Ogontz Alumnae Give Luncheon. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/brown-lauds-pilots-of-mail-at-air-show-postmaster-general-pays-high.html | BROWN LAUDS PILOTS OF MAIL AT AIR SHOW; Postmaster General Pays High Tribute to Pioneers and Tells of Early Struggles. SERVICE TO BE EXPANDED Government to Aid Industry and Strengthen National Defense, He Says. LINDBERGH TO SEE DISPLAY Expected to Attend Today--Chamberlin, Hawks and Other NotedFliers Also to Be Present. Brown Pays Tribute to Pilots. Outlines Service's Achievements. Sees Relief for Industry. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/business-dictators.html | BUSINESS DICTATORS. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/students-vote-on-awards-columbia-balloting-favors-end-to-majorminor.html | STUDENTS VOTE ON AWARDS; Columbia Balloting Favors End to Major-Minor Distinction. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/antwerp-discusses-loan-national-city-company-reports-negotiations.html | ANTWERP DISCUSSES LOAN.; National City Company Reports Negotiations for $12,000,000. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/porto-rico-to-tax-imported-coffee.html | Porto Rico to Tax Imported Coffee. | True | Wireless to THE NEW YORK TIMES. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/flier-hurled-from-plane-1700-feet-up-saved-by-catching-strut-of.html | Flier, Hurled From Plane, 1,700 Feet Up, Saved by Catching Strut of Plunging Craft | True | Special to The New York Times. | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/mail-driver-chases-and-seizes-robber-follows-three-who-flee-when.html | MAIL DRIVER CHASES AND SEIZES ROBBER; Follows Three Who Flee When Victim Cries for Help and Captures One on 3d Av. COLLECTOR DEFIES PISTOLS Refuses to Give Up $200 Cash When Gunmen Waylay Him In His Auto on Monterey Avenue. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/ford-stars-at-bat-as-reds-triumph-collects-four-extrabase-hits-to.html | FORD STARS AT BAT AS REDS TRIUMPH; Collects Four Extra-Base Hits to Lead Attack Which Turns Back the Braves. | True | | C1B70755 |
| 1930-05-06 | 1930-05-06 | https://www.nytimes.com/1930/05/06/archives/economists-and-the-tariff.html | ECONOMISTS AND THE TARIFF. | True | | C1B70755 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/oust-customs-inspector-officials-act-on-charge-of-taking-money-for.html | OUST CUSTOMS INSPECTOR; Officials Act on Charge of Taking Money for "Short-Weighting." | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/dealers-still-hold-most-of-forged-art-young-millet-says-he-sold-to.html | DEALERS STILL HOLD MOST OF FORGED ART; Young Millet Says He Sold to One London House Pictures Bringing $40,000. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/breaks-neck-eating-onion-childs-head-snaps-back-as-skin-she-is.html | BREAKS NECK EATING ONION; Child's Head Snaps Back as Skin She Is Tugging With Teeth Parts. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/clears-bases-twice-with-homers-in-sixth-purnell-princeton-cubs.html | CLEARS BASES TWICE WITH HOMERS IN SIXTH; Purnell, Princeton Cubs, Leads 13-Run Rally in Victory Over Hun School, 17-4. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/fire-department.html | Fire Department. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/senators-check-up-radio-trust-inquiry-committee-calls-department-of.html | SENATORS CHECK UP 'RADIO TRUST' INQUIRY; Committee Calls Department of Justice to Report Progress in Investigation. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/it-t-buys-into-lorenz-will-get-electrical-patents-through-interest.html | I.T. & T. BUYS INTO LORENZ.; Will Get Electrical Patents Through Interest in German Concern. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/german-utility-seeks-loan-here.html | German Utility Seeks Loan Here. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/castle-will-leave-tokio-post-may-27-our-ambassador-to-japan-to.html | CASTLE WILL LEAVE TOKIO POST MAY 27; Our Ambassador to Japan to Resume His Place in State Department. REVIEWS MISSION THERE May Be Placed in Supervision of Far Eastern Affairs When He Reaches Washington. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/neolithic-man-lauded-as-most-progressive-speaker-at-physicians.html | NEOLITHIC MAN LAUDED AS MOST PROGRESSIVE; Speaker at Physicians' Congress Decries Modern Claims—New Yorker Heads Group. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/newark-dislodges-buffalo-from-lead-windles-homer-helps-bears-to.html | NEWARK DISLODGES BUFFALO FROM LEAD; Windles Homer Helps Bears to Victory—12,000 See Buffalo Open Home Season. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/22-berlin-reds-seized-arrests-follow-injury-of-police-lieutenant-in.html | 22 BERLIN REDS SEIZED.; Arrests Follow Injury of Police Lieutenant in Demonstration. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/live-stock-and-meats-metal-market-report.html | LIVE STOCK AND MEATS; METAL MARKET REPORT. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/assails-modernism-as-church-phantom-dr-maccartney-at-westminster.html | ASSAILS MODERNISM AS CHURCH PHANTOM; Dr. MacCartney, at Westminster Seminary Conference,Hits Substitutes for Faith.THIRTEEN GET DIPLOMAS Trustees Elect Dr. Frank H. Stevenson President of FundamentalistCollege at Philadelphia. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/kills-seven-children-then-shoots-herself-mother-of-eleven-dying-in.html | KILLS SEVEN CHILDREN, THEN SHOOTS HERSELF; Mother of Eleven Dying in Columbus (Ohio) Hospital—Feared Increasing Poverty. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/live-stock-in-chicago-special-to-the-new-york-times.html | LIVE STOCK IN CHICAGO.; Special to The New York Times. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/hoovers-brother-arrests-son-of-senator-on-angling-charge.html | Hoover's Brother Arrests Son Of Senator on Angling Charge | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/asks-data-on-zone-ruling-washington-square-association-seeks-court.html | ASKS DATA ON ZONE RULING.; Washington Square Association Seeks Court Order on Bureau. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/junior-group-formed-by-friends-of-music-mrs-rm-ackerman-heads-the.html | JUNIOR GROUP FORMED BY FRIENDS OF MUSIC; Mrs. R.M. Ackerman Heads the New Committee--Ticket Fund for Students Is Planned. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/clare-f-murray-weds-m-fooshee-canadian-poet-and-illustrator-a-bride.html | CLARE F. MURRAY WEDS M. FOOSHEE; Canadian Poet and Illustrator a Bride in Madison Avenue Methodist Church. DR. SOCKMAN OFFICIATES Fiance, a New York Lawyer, Was a Rhodes Scholar at Christ Church College. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/money.html | MONEY. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/westchester-gets-free-cancer-clinic-first-of-12-permanent-centres.html | WESTCHESTER GETS FREE CANCER CLINIC; First of 12 Permanent Centres in the County Opens at Ossining Hospital. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/1000-purse-for-french-teacher.html | $1,000 Purse for French Teacher | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/charles-h-miller-jr-world-war-veteran-dies-of-effects-of-gas-and.html | CHARLES H. MILLER JR.; World War Veteran Dies of Effects of Gas and Shrapnel Wounds. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/negro-shows-coming-mr-mammy-man-and-black-magic-are-in-rehearsal.html | NEGRO SHOWS COMING.; "Mr. Mammy Man" and "Black Magic" Are In Rehearsal. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/woonsocket-police-must-note-all-talks-with-civilians.html | Woonsocket Police Must Note All Talks With Civilians | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/liberals-to-fight-alone-cuban-party-to-be-independent-of-others-in.html | LIBERALS TO FIGHT ALONE.; Cuban Party to Be Independent of Others in National Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/green-key-elects-38-dartmouth-sophomores-are-picked-for-junior.html | GREEN KEY ELECTS 38.; Dartmouth Sophomores Are Picked for Junior Honor Group. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/grace-linked-in-deal-with-sheet-and-tube-elton-hoyt-2d-says-of.html | GRACE LINKED IN DEAL WITH SHEET AND TUBE; Elton Hoyt 2d Says of Youngstown Inquiry Bethlehem HeadDiscussed Stock Buying. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/rochester-is-beaten-in-first-home-game-record-crowd-of-18600-sees.html | ROCHESTER IS BEATEN IN FIRST HOME GAME; Record Crowd of 18,600 Sees Baltimore Triumph, 11 to 9-- Losers' Errors in Ninth Costly. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/ford-increases-output-production-of-206340-cars-and-trucks-at-all.html | FORD INCREASES OUTPUT.; Production of 206,340 Cars and Trucks at All Plants Reported. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/afflatus.html | AFFLATUS. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bankers-trust-puts-colt-in-aldrichs-job-vice-president-is-elected.html | BANKERS TRUST PUTS COLT IN ALDRICH'S JOB; Vice President Is Elected as Director Resigns to Head Chase Triple Merger. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/yale-lightweights-row-in-time-trial-grant-extends-crew-in-drive-for.html | YALE LIGHTWEIGHTS ROW IN TIME TRIAL; Grant Extends Crew in Drive for Harvard-Princeton 150Pound Race Saturday.VARSITY HAS LIGHT WORKFreshmen Also Hold Activities toConditioning Rows--No ChangesMade in Boatings. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/claudels-new-opera-criticized-in-berlin-newspapers-say-cristoph.html | CLAUDEL'S NEW OPERA CRITICIZED IN BERLIN; Newspapers Say 'Cristoph Columbus' Was Waste of Money.and Effort. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/plane-aids-locust-fight-takes-special-fluid-for-attack-on-hordes-in.html | PLANE AIDS LOCUST FIGHT.; Takes Special Fluid for Attack on Hordes in Transjordania. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/mayor-asks-whalen-to-remain-as-2500-honor-police-head-walker-letter.html | MAYOR ASKS WHALEN TO REMAIN AS 2,500 HONOR POLICE HEAD; Walker Letter From Bermuda, Hailing Commissioner, Read at Dinner by McKee. LEADERS JOIN IN TRIBUTE. Booth and Small Among Those Who Laud Him as Business Man in Public Office. "FAREWELL" NOTE EVIDENT Resignation Held Likely in Two Weeks After Mayor's Return and Submission of Annual Report. | True | Times Wide World Photo. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/carillon-for-duke-chapel-george-g-allen-and-wr-perkins-make-gift-to.html | CARILLON FOR DUKE CHAPEL.; George G. Allen and W.R. Perkins Make Gift to University. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/new-rensselaer-trustees-jc-mcguire-elected-to-life-post-rg-finch-to.html | NEW RENSSELAER TRUSTEES; J.C. McGuire Elected to Life Post, R.G. Finch to Alumni Term. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/stocks-climb-relieving-tension-in-wall-street-gains-of-5-to-9.html | Stocks Climb, Relieving Tension in Wall Street; Gains of 5 to 9 Points Are Widest Since Dec. 6 | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/prince-at-press-dinner-three-american-holders-of-page-fellowships.html | PRINCE AT PRESS DINNER.; Three American Holders of Page Fellowships Honored in London. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/live-stock-men-unite-legge-present-as-fourth-farm-board-body-is.html | LIVE STOCK MEN UNITE.; Legge Present as Fourth Farm Board Body Is Formed. | True | Special to The New York Times. | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/coordinator-urged-in-cotton-industry-fw-shibley-new-york-banker.html | COORDINATOR URGED IN COTTON INDUSTRY; F. W. Shibley, New York Banker, Tells Pinehurst Convention Merges Can End "Chaos.' AID OF GROWERS STRESSED Williams of Farm Board Looks to Cooperation of Producers and Mills for Price Stability. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/crude-oil-output-increases-in-week-daily-average-april-26-to-may-3.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Daily Average April 26 to May 3 Up 5,100 Barrels From Preceding Period. IMPORTS ALSO ADVANCE Total 1,955,000 Barrels, Against 1,908,000-- Table of Gross Production by Districts. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/newark-liquor-feud-kills-fourth-victim-frank-mazzochi-shot-monday.html | NEWARK LIQUOR FEUD KILLS FOURTH VICTIM; Frank Mazzochi, Shot Monday by Gunmen in Auto, Dies of Wounds. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/hardware-orders-small-current-demand-reported-moderate-improvement.html | HARDWARE ORDERS SMALL; Current Demand Reported Moderate -- Improvement in Some Sections. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/patriarch-bans-venice-art-show.html | Patriarch Bans Venice Art Show. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/sues-widow-for-512000-pianist-says-mrs-robert-galloway-of-memphis.html | SUES WIDOW FOR $512,000.; Pianist Says Mrs. Robert Galloway of Memphis Broke Troth. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/reds-gibe-at-whalen-for-charges-he-makes-moscow-paper-says-he-is.html | REDS GIBE AT WHALEN FOR CHARGES HE MAKES; Moscow Paper Says He Is Unimaginative Policeman, Ignorant of Communism. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bridgetea-to-aid-home-affair-today-will-be-part-of-500000-irvington.html | BRIDGE-TEA TO AID HOME.; Affair Today Will Be Part of $500,000 Irvington House Drive. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/political-idealism-urged-howard-y-williams-assails-party-domination.html | POLITICAL IDEALISM URGED; Howard Y. Williams Assails Party Domination and Corruption. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/to-file-naval-bill-for-1000000000-britten-will-offer-10year-program.html | TO FILE NAVAL BILL FOR $1,000,000,000; Britten Will Offer 10-Year Program for Parity With British in House Today.NEW CRUISERS PLANNED FORHe Sees Adams on Plans on Eveof First Senate CommitteeMeeting to Take Up Pact.SENATORS TO SET COURSEHoover Is Hopeful Action Looking toRatification Will Be on NonPartisan Basis. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/resources-decline-in-national-banks-reductions-shown-between-calls.html | RESOURCES DECLINE IN NATIONAL BANKS; Reductions Shown Between Calls of Dec. 31, 1929, and March 27, and for Year. $27,348,498,000 IS TOTAL Loans and Discounts Decreased to $14,648,753,000 and the Total Deposits to $21,640,978,000. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/h-ward-ford-dies-new-jersey-banker-president-of-first-national-bank.html | H. WARD FORD DIES; NEW JERSEY BANKER; President of First National Bank of Morristown Succumbs at Age of 64. BEGAN AS MANUFACTURER He Was Head for Twelve Years ofGreenwich Bank Here-- Ancestor a Revolutionary Hero. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/william-baker-whelen-philadelphia-banker-broker-and-clubman-dies-of.html | WILLIAM BAKER WHELEN.; Philadelphia Banker, Broker and Clubman Dies of Breakdown. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/steer-runs-wild-in-broadway-and-herald-sq-fells-pedestrians-enters.html | Steer Runs Wild in Broadway and Herald Sq.; Fells Pedestrians, Enters Tailor Shop, Is Shot | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/cubs-check-robins-end-winning-spurt-wilsons-homer-with-english-on.html | CUBS CHECK ROBINS; END WINNING SPURT; Wilson's Homer With English on Base Terminates Dodgers' String at Seven. BLAKE VICTOR OVER VANCE Home Run by Herman Accounts for Brooklyn Tally-- Flock Drops to Fifth Place. | True | By Roscoe McGowen. Special To the New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/reverses-conviction-of-butcher.html | Reverses Conviction of Butcher. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/equitable-insurance-up-increases-of-business-reported-for-april-and.html | EQUITABLE INSURANCE UP.; Increases of Business Reported for April and Four Months. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/et-mccleary-left-375000.html | E.T. McCleary Left $375,000. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/mit-crew-stroke-ill-richardson-stricken-with-grippe-cook-takes-his.html | M.I.T. CREW STROKE ILL.; Richardson Stricken With Grippe, Cook Takes His Place. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/eight-fencers-gain-foils-semifinals-triumph-in-preliminary-round-of.html | EIGHT FENCERS GAIN FOILS SEMI-FINALS; Triumph in Preliminary Round of New York Division of National Tourney. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/downtown-owners-extend-holdings-manhattandearborn-corporation-buys.html | DOWNTOWN OWNERS EXTEND HOLDINGS; Manhattan--Dearborn Corporation Buys the Property of Chubb & Son.DEAL ON FERRY STREETCinema Building Corporation Enlarges Plottage at Gold Street--Alfred M. Rau a Buyer. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/riots-grip-all-india-over-gandhi-arrest-20-killed-100-hurt-police.html | RIOTS GRIP ALL INDIA OVER GANDHI ARREST; 20 KILLED, 100 HURT; Police and Troops Fire Into Defiant Crowds in Calcutta Suburbs and Delhi. TRAINS, STONED, WIRES CUT 27 Guards, Removing Obstacles From Rails, Rowed by an Infuriated Mob of 3,000. DELHI UNDER MARTIAL LAW Gatherings of More Than Six Persons Prohibited--15 Arrested atSimla, Summer Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Ex-Cell-O Aircraft and Tool. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/culver-city-gains-10115-in-census-suburb-of-los-angeles-taking-lead.html | CULVER CITY GAINS 1011.5% IN CENSUS; Suburb of Los Angeles, Taking Lead for Growth, Rose From 503 to 5,088 in Decade. 1920 TITLE TOWN KEEPS ON Wood River, Ill, With 84 In 1910, Now Has 8,028 Citizens--Dallas, Texas, Mounts to 260,397. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/movies-to-aid-military-studies.html | Movies to Aid Military Studies. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bondsman-wins-leniency-first-man-convicted-in-bail-inquiry-gets.html | BONDSMAN WINS LENIENCY.; First Man Convicted in Bail Inquiry Gets Suspended Sentence. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/rustom-pasha-is-withdrawn-from-2000-guineas-field.html | Rustom Pasha Is Withdrawn From 2,000 Guineas Field | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/woman-florist-here-sues-husband.html | Woman Florist Here Sues Husband. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/doran-moves-to-end-beer-material-sale-orders-prosecution-of-dealers.html | DORAN MOVES TO END BEER MATERIAL SALE; Orders Prosecution of Dealers in Brewing Supplies After Supreme Court Ruling. DRAWS LINE FOR HOME BREW But Yellowley Announces That He Will Close Large and Small Dealers in Chicago. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/finley-j-shepard-recovering.html | Finley J. Shepard Recovering. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/cannon-defies-accusers-bishop-at-methodist-conference-asks-inquiry.html | CANNON DEFIES ACCUSERS.; Bishop, at Methodist Conference, Asks Inquiry Into Charge. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/georgians-receive-clock-taken-in-war-ceremonies-at-king-plantation.html | GEORGIANS RECEIVE CLOCK TAKEN IN WAR; Ceremonies at King Plantation Mark Return by Delegation From Massachusetts. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/schmeling-meets-delay-on-license-paves-way-to-reinstatement-by.html | SCHMELING MEETS DELAY ON LICENSE; Paves Way to Reinstatement by Agreeing to Defend Title if He Beats Sharkey. ACTION EXPECTED FRIDAY Commission Indicates Permit Will Be Restored After Boxer Verbally Accepts Conditions. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/our-homeric-age.html | OUR HOMERIC AGE | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/doctor-to-aid-costa-rica-american-to-be-representative-of-country.html | DOCTOR TO AID COSTA RICA.; American to Be Representative of Country at Medical Congress. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/troops-kill-20-rebels-in-indochina.html | Troops Kill 20 Rebels in Indo-China. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/a-matter-of-cost.html | A Matter of Cost. | True | FRANCES LARSON. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/indict-judge-vause-for-banking-fraud-federal-grand-jury-accuses.html | INDICT JUDGE VAUSE FOR BANKING FRAUD; Federal Grand Jury Accuses Kings Jurist, Brother and 8 Columbia Finance Officials. $400,000 PLOT IS ALLEGED Corporation Is Said to Have Victimized Tenement Dwellers, Promising 6% on Deposits. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/enterprise-has-trial-run-americas-cup-yacht-in-spin-over-brenton.html | ENTERPRISE HAS TRIAL RUN.; America's Cup Yacht in Spin Over Brenton Reef Course. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/high-foot-impresses-in-derby-workout-gallops-mile-in-144-35-at.html | HIGH FOOT IMPRESSES IN DERBY WORKOUT; Gallops Mile in 1:44 3-5 at Churchill Downs--Play Time Also Slows Good Speed. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/27000000-new-securities-offered-to-investors-today.html | $27,000,000 New Securities Offered to Investors Today | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/littick-loses-appeal-lawyers-suspension-for-fee-splitting-affirmed.html | LITTICK LOSES APPEAL.; Lawyer's Suspension for Fee Splitting Affirmed at Albany. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/interfaith-group-begins-work-here-committee-of-protestants-roman.html | INTERFAITH GROUP BEGINS WORK HERE; Committee of Protestants, Roman Catholics and Jews Maps Program. ASKS HIGH SCHOOL CREDITS Would Be Granted for Outside Religious Studies--Mgr. Lavelle Suggests Publicity Plan. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/urges-red-cross-work-for-disease-control-dr-winslow-of-yale.html | URGES RED CROSS WORK FOR DISEASE CONTROL; Dr. Winslow of Yale Declares Tuberculosis in Children Can Be Minimized. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/gold-star-mothers-get-citys-welcome-mckee-addresses-party-of-350.html | GOLD STAR MOTHERS GET CITY'S WELCOME; McKee Addresses Party of 350 From Mid-West on Way to Visit War Graves in France. SAIL FROM HOBOKEN TODAY Bands Will Be at the Pier and Ships Will Escort the America Down the Harbor in Bon Voyage. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/jersey-picks-team-for-golf-matches-20-players-headed-by-travers.html | JERSEY PICKS TEAM FOR GOLF MATCHES; 20 Players, Headed by Travers, Named for Westchester and Long Island Contests. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/other-municipal-loans-offerings-and-awards-of-new-bond-issues-to.html | OTHER MUNICIPAL LOANS.; Offerings and Awards of New Bond Issues to Investment Bankers Announced. Hudson River District. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/utility-earnings-middle-west-utilities.html | UTILITY EARNINGS; Middle West Utilities. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/rangers-pay-25000-for-players.html | Rangers Pay $25,000 for Players. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/sister-of-cooley-is-sent-to-asylum-two-alienists-tell-court-mrs.html | SISTER OF COOLEY IS SENT TO ASYLUM; Two Alienists Tell Court Mrs. Lawler Is Suffering From Incurable Mental Ill. PROBATION INQUIRY WIDENS Judges Ask State Chief to Make Thorough Investigation Here-- Grand Jury Acts Today. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/building-projects-gain-plans-filed-in-city-during-april-show-7.html | BUILDING PROJECTS GAIN; Plans Filed In City During April Show 7% Valuation Above March. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/13-bottles-from-bermuda-in-womans-trunk-she-faints-doctor-called.html | 13 Bottles From Bermuda in Woman's Trunk; She Faints; Doctor Called, Gives Up His Liquor | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/copper-price-12-c-lowest-in-6-years-some-producers-and-custom.html | COPPER PRICE 12 C, LOWEST IN 6 YEARS; Some Producers and Custom Smelters Shade Official Figure, but Sales Are Slow. 12-CENT LEVEL PREDICTED High-Cost Mines Being Closed, WithOthers Likely to Follow--Wagesof Miners Reduced. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/prof-michelson-scientist-reveals-music-he-composed.html | Prof. Michelson, Scientist, Reveals Music He Composed | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/mack-beats-cherin-in-brooklyn-bout-jersey-city-veteran-outpoints.html | MACK BEATS CHERIN IN BROOKLYN BOUT; Jersey City Veteran Outpoints East Side Lightweight at the Broadway Arena. | True | By James P. Dawson. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/hoover-aides-home-saved-thirtyfoot-swath-keeps-maryland-forest-fire.html | HOOVER AIDE'S HOME SAVED; Thirty-Foot Swath Keeps Maryland Forest Fire From Richey Place. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/to-head-ship-delegates-hb-walker-already-on-way-to-the-london.html | TO HEAD SHIP DELEGATES; H.B. Walker Already on Way to the London Load-Line Conference. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/polish-population-up-468000.html | Polish Population Up 468,000. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/mrs-charles-p-taft-gives-2000000-to-aid-humanities-study-as.html | Mrs. Charles P. Taft Gives $2,000,000 to Aid 'Humanities' Study as Memorial to Husband | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/prepares-for-zeppelin-german-engineer-inspects-rio-de-janeiro-from.html | PREPARES FOR ZEPPELIN.; German Engineer Inspects Rio de Janeiro From Air. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/byrd-due-at-canal-may-13-admiral-by-wireless-asks-for-opportunity.html | BYRD DUE AT CANAL MAY 13.; Admiral by Wireless Asks for Opportunity to Rest. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/cloth-union-moves-to-curb-racket-revolting-examiners-organize-new.html | CLOTH UNION MOVES TO CURB 'RACKET'; Revolting Examiners Organize New Group and Plan Shop on Cooperative Basis. SEEK FEDERATION CHARTER Leader Links Employers With Old Union In Schemes That Cost Industry $1,000,000 a Year. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/connecticut-activity-westport-house-is-sold-and-vincent-estate.html | CONNECTICUT ACTIVITY.; Westport House Is Sold and Vincent Estate Leased. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/to-start-atlantic-flight-monday.html | To Start Atlantic Flight Monday. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/mr-rogers-reviews-a-decision-of-the-lands-highest-court.html | Mr. Rogers Reviews a Decision Of the Land's Highest Court | True | WILL ROGERS. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/gibbons-to-referee-davis-cup-matches-philadelphia-official-named.html | GIBBONS TO REFEREE DAVIS CUP MATCHES; Philadelphia Official Named for American Zone Tie Between United States and Canada. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/brown-nine-defeats-rhode-island-state-scores-five-runs-in-fourth-in.html | BROWN NINE DEFEATS RHODE ISLAND STATE; Scores Five Runs in Fourth Inning to Clinch Game--Sondheim Holds Losers to 4 Hits. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/british-ministers-daughter-lands.html | British Minister's Daughter Lands | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/8-american-martyrs-are-to-be-canonized-rites-for-men-who-gave-lives.html | 8 AMERICAN MARTYRS ARE TO BE CANONIZED; Rites for Men Who Gave Lives in Canada and Northern New York Set for June 29. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/archbishop-of-malta-bans-two-newspapers-he-forbids-the-reading-or.html | ARCHBISHOP OF MALTA BANS TWO NEWSPAPERS; He Forbids the Reading or Selling of Constitutional OrgansUnder Pain of Sin. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/audience-in-zurich-cheers-toscanini-more-than-3000-attend-concert.html | AUDIENCE IN ZURICH CHEERS TOSCANINI; More Than 3,000 Attend Concert of New York PhilharmonicSymphony Orchestra.OVATION OF 20 MINUTESWorks by Honegger and Ravel's Arrangement of Moussorgsky's Exposition Pictures Applauded. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/midland-gas-to-operate-160-wells.html | Midland Gas to Operate 160 Wells. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/hunter-college-holds-sing-today.html | Hunter College Holds "Sing" Today. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/paramount-adds-to-list-leases-read-chain-of-17-theatres-in-northern.html | PARAMOUNT ADDS TO LIST.; Leases Read Chain of 17 Theatres in Northern New Jersey. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/perkins-out-again-for-congress.html | Perkins Out Again for Congress. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/court-of-appeals-upholds-zoning-bar-affirms-decree-of-standards.html | COURT OF APPEALS UPHOLDS ZONING BAR; Affirms Decree of Standards Board and Lower Courts Against Bronx Garage. PUTS COSTS ON PETITIONER Counsel for Property Owners Hails Judgment as Support for City Zone Plan. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/rutgers-golfers-score-defeat-fordham-51-parker-winning-for-maroon.html | RUTGERS GOLFERS SCORE; Defeat Fordham, 5-1, Parker Winning for Maroon. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/giants-win-again-and-bolster-lead-early-attack-offsets-pirates-6run.html | GIANTS WIN AGAIN AND BOLSTER LEAD; Early Attack Offsets Pirates' 6-Run Rally in Eighth--Four McGrawmen Hit Homers. NEW YORK HURLERS FALTER Hubbell and Genewich Almost Toss Game to the Losers in Turbulent Eighth. | True | By John Drebinger. Special To the New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/ninth-game-in-row-won-by-gettysburg-haas-strikes-out-13-in.html | NINTH GAME IN ROW WON BY GETTYSBURG; Haas Strikes Out 13 in Defeating F. and M. by 6-3 forHis Fifth Straight. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/hugh-elliot-killed-in-english-air-crash-author-and-bridge-expert.html | HUGH ELLIOT KILLED IN ENGLISH AIR CRASH; Author and Bridge Expert Was Qualifying for a License--Plane Falls 10,000 Feet. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bankshares-receiver-finds-no-securities-testifies-at-newark-hearing.html | BANKSHARES RECEIVER FINDS NO SECURITIES; Testifies at Newark Hearing of Failure to Locate Any Assets in New Jersey. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/mystery-surrounds-coast-guard-deaths-no-trace-is-found-of-any.html | MYSTERY SURROUNDS COAST GUARD DEATHS; No Trace Is Found of Any Battle on Lake Erie--One Man Died of Exposure. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/entertains-jn-willys-ep-pearson-gives-luncheon-for-new-ambassador.html | ENTERTAINS J.N. WILLYS.; E.P. Pearson Gives Luncheon for New Ambassador to Poland. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/tea-by-womens-group-for-blind.html | Tea by Women's Group for Blind | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/tension-at-allahabad-moslem-shopkeepers-are-angered-at-picketing-of.html | TENSION AT ALLAHABAD.; Moslem Shopkeepers Are Angered at Picketing of Their Stores. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bishop-consecrated-at-st-louis.html | Bishop Consecrated at St. Louis. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/5000-to-7000-killed-in-burmese-quake-tidal-wave-wrecks-port-rangoon.html | 5,000 to 7,000 Killed in Burmese Quake; Tidal Wave Wrecks Port; Rangoon Hard Hit | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/finds-business-gaining-donald-belcher-expects-it-to-be-near-normal.html | FINDS BUSINESS GAINING.; Donald Belcher Expects It to Be Near Normal by End of Year. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/rejects-london-rail-site-commons-committee-still-looking-for-place.html | REJECTS LONDON RAIL SITE.; Commons Committee Still Looking for Place for Station. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/seat-for-all-order-defied-by-li-road-company-says-it-will-not-make.html | 'SEAT FOR ALL' ORDER DEFIED BY L.I. ROAD; Company Says It Will Not Make $13,000,000 Improvements -- Will Ask Rehearing. DENIES BLAME FOR JAMS Asserts City Lines Fail to Handle Rush Traffic--Not to Abandon Whitestone Branch. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/funds-for-the-museum.html | FUNDS FOR THE MUSEUM. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/guardian-changed-for-two-ryan-heirs-court-removes-grandmother-a.html | GUARDIAN CHANGED FOR TWO RYAN HEIRS; Court Removes Grandmother, a Resident of Washington, and Names Uncle Here. CHILDREN ASKED ACTION Judge Holds Their Best Interests Will Be Aided--Expense Accountings Filed. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/50000-in-carthage-hail-papal-legate-white-and-yellow-flags-of-the.html | 50,000 IN CARTHAGE HAIL PAPAL LEGATE; White and Yellow Flags of the Holy See Greet Cardinal Lepicier in Ancient City. CONGRESS TO OPEN TODAY1,000 Americans Are Among ThoseArriving for Five-Day 1930 Eucharistic Sessions. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/fears-red-theories-in-hayes-history-acting-school-heads-statement.html | FEARS RED THEORIES IN HAYES HISTORY; Acting School Head's Statement Says Book Was Not Banned for Religious Reason. VIEW OF PUPILS TAKEN Impressions Gained in Regard to Social and Economic Problems Prompted Action, He Says. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bronx-properties-sold-bronxdale-av-site-bought-for-business.html | BRONX PROPERTIES SOLD.; Bronxdale Av. Site Bought for Business Building. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/arthur-trezevant-wayne-prominent-ornithologist-of-south-carolina.html | ARTHUR TREZEVANT WAYNE; Prominent Ornithologist of South Carolina Dies at 67. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/quaker-line-to-bring-general-cargo-here-intercoastal-shippers-will.html | QUAKER LINE TO BRING GENERAL CARGO HERE; Intercoastal Shippers Will Also Move Eastern Terminal From Philadelphia. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/the-red-cross-universal.html | THE RED CROSS UNIVERSAL. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/american-envoy-to-peru-at-panama.html | American Envoy to Peru at Panama. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/asks-broadway-roads-over-125th-st-valley-west-end-association.html | ASKS BROADWAY ROADS OVER 125TH ST. VALLEY; West End Association Suggests Building Highways Beside Overhead Subway Structure. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/patrons-subpoenaed-as-agents-see-drinks-must-face-federal-grand.html | PATRONS SUBPOENAED AS AGENTS SEE DRINKS; Must Face Federal Grand Jury in Novel Plan Tried Out Here for First Time. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/fordham-president-may-be-transferred-father-duane-ends-customary.html | FORDHAM PRESIDENT MAY BE TRANSFERRED; Father Duane Ends Customary 6-Year Term as Rector in August -- May Remain Here. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/checks-up-motorist-lists-bureau-will-prosecute-those-who-give.html | CHECKS UP MOTORIST LISTS; Bureau Will Prosecute Those Who Give Fictitious Names. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/estate-of-tilden-is-finally-settled-last-decree-winding-up-long.html | ESTATE OF TILDEN IS FINALLY SETTLED; Last Decree, Winding Up Long Litigation Over Statesman's Property, Signed by Court. MRS. EMMA SMITH PRAISED Widow of an Executor, Now More Than 80, Makes Accounting--Fight Over Library Trust Recalled. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/denies-ileana-will-wed-bucharest-says-she-did-not-remain-in-egypt.html | DENIES ILEANA WILL WED.; Bucharest Says She Did Not Remain in Egypt to Marry Count Hochberg. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/north-carolina-u-scores-defeats-nc-state-nine-by-6-to-2-jackson.html | NORTH CAROLINA U. SCORES; Defeats N.C. State Nine by 6 to 2-- Jackson Hits Two Homers. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/colgate-netmen-on-top-score-clean-sweep-over-syracuse-winning-nine.html | COLGATE NETMEN ON TOP.; Score Clean Sweep Over Syracuse, Winning Nine Matches. | True | Special to The New York Times. | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/nanking-seeks-accord-to-check-smuggling-customs-chief-will-press.html | NANKING SEEKS ACCORD TO CHECK SMUGGLING; Customs Chief Will Press for Ratification of Draft Pact With British at Hongkong. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/princeton-daily-asks-end-of-break-editorial-says-increasing.html | PRINCETON DAILY ASKS END OF BREAK; Editorial Says Increasing Cordiality, Will Help in Restoration of Harvard Relations.HARVARD IS MARKING TIMEWould Be Glad to Renew Overtures From Tigers--Nettleton Says YaleWould Welcome Reconciliation. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/missing-mans-body-found-corpse-of-otto-nordbloem-comes-ashore-at.html | MISSING MAN'S BODY FOUND; Corpse of Otto Nordbloem Comes Ashore at Centre Island. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/lily-damita-may-continue-in-role.html | Lily Damita May Continue in Role. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/plans-to-review-fleets-hoover-will-go-to-hampton-roads-on-may-20.html | PLANS TO REVIEW FLEETS; Hoover Will Go to Hampton Roads on May 20. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/manhattan-freshmen-beat-nyu-cub-nine-chicadello-limits-losers-to.html | MANHATTAN FRESHMEN BEAT N.Y.U. CUB NINE; Chicadello Limits Losers to Four Safeties in 9-5 Victory-- Hassett Stars at Bat. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/boy-scouts-aid-fire-fight-then-rush-off-before-croton-reservoir.html | BOY SCOUTS AID FIRE FIGHT.; Then Rush Off Before Croton Reservoir Foreman Can Thank Them. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/shipping-and-mails-92086155.html | SHIPPING AND MAILS | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/investment-trust-central-states-electric.html | INVESTMENT TRUST.; Central States Electric. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/hurley-aide-sworn-in-colonel-fa-payne-takes-office-as-assistant.html | HURLEY AIDE SWORN IN.; Colonel F.A. Payne Takes Office as Assistant Secretary of War. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/to-fight-compromise-on-flexible-tariff-democratic-senators-seek-to.html | TO FIGHT COMPROMISE ON FLEXIBLE TARIFF; Democratic Senators Seek to Retain Simmons Plan--Report Up in Chamber Today. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/morrow-is-warned-by-new-jersey-drys-notice-served-that-if-he-takes.html | MORROW IS WARNED BY NEW JERSEY DRYS; Notice Served That if He Takes Wet Stand He Will Face a Prohibition Candidate. McBRIDE DICTATES MOVE He Insists Anti-Saloon Body Act Decisively--Tour by Frelinghuysen On Today. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bowery-job-agencies-sifted-by-crain-aide-inquiry-begun-into-charges.html | BOWERY JOB AGENCIES SIFTED BY CRAIN AIDE; Inquiry Begun Into Charges of Fee Frauds in Getting Work for Unemployed. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/wins-coolidge-award-jm-swigert-takes-first-prize-among-harvard.html | WINS COOLIDGE AWARD.; J.M. Swigert Takes First Prize Among Harvard Debaters. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bonds-move-higher-on-stock-exchange-domestic-issues-especially-gain.html | BONDS MOVE HIGHER ON STOCK EXCHANGE; Domestic Issues Especially Gain Ground Briskly in Sympathy With Stocks.CONVERTIBLES IN THE LEAD All United States Government's Active Securities Advance-- Foreign Loans Steady. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/wesleyan-nine-triumphs-staves-off-ninth-inning-rally-to-beat.html | WESLEYAN NINE TRIUMPHS; Staves Off Ninth Inning Rally to Beat Connecticut Aggies, 7-6. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/st-johns-scores-8-in-first-to-win-heavy-onslaught-in-initial-inning.html | ST. JOHN'S SCORES 8 IN FIRST TO WIN; Heavy Onslaught in Initial Inning Turns Back St. Francis Nine, 10-3. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/upward-movement-continues-on-curb.html | UPWARD MOVEMENT CONTINUES ON CURB; Utilities Conspicuous in the General Rise--Volume ofTrading Smaller. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/utah-lead-case-up-again-counsel-assigned-to-2-of-5-defendants-in.html | UTAH LEAD CASE UP AGAIN.; Counsel Assigned to 2 of 5 Defendants in Stock Fraud Trial. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/electrical-stock-under-scrutiny-state-starts-inquiry-into-the.html | ELECTRICAL STOCK UNDER SCRUTINY; State Starts Inquiry Into the Market Situation of Manhattan Supply. TRADING ENDS ABRUPTLY Absence of Common Shares Fromthe Exchange Since ThursdayPuzzles Wall Street. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/lawyers-named-to-nyu-council.html | Lawyers Named to N.Y.U. Council | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/retires-604000-in-securities.html | Retires $604,000 In Securities. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/stock-market-vicissitudes.html | STOCK MARKET VICISSITUDES. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/gives-1500000-to-honor-franklin-cyrus-hk-curtis-aids-memorial-and.html | GIVES $1,500,000 TO HONOR FRANKLIN; Cyrus H.K. Curtis Aids Memorial and Institute EndowmentFunds in Philadelphia.SECOND FUND IS COMPLETED More Than One-fifth of $5,000,000Proposed for Building is inHand Ahead of Local Drive. | | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/elmer-g-diefenbachs-have-a-son.html | Elmer G. Diefenbachs Have a Son. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/catholic-charities-at-187435-in-2-days-leaders-report-donations-are.html | CATHOLIC CHARITIES AT $187,435 IN 2 DAYS; Leaders Report Donations Are Exceeding Those of Any Previous Drive. OTHER FAITHS GIVE FUNDS More Than $82,000 Received on the Second Day--Unsolicited Subscriptions Sent In. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/for-muscle-shoals-lease-house-committee-approves-bill-for-private.html | FOR MUSCLE SHOALS LEASE.; House Committee Approves Bill for Private Operation. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/miss-le-gallienne-to-hold-auditions.html | Miss Le Gallienne to Hold Auditions | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/operators-assail-coal-freight-rates-pennsylvania-and-maryland.html | OPERATORS ASSAIL COAL FREIGHT RATES; Pennsylvania and Maryland Bituminous Producers to File Complaint Today. DISCRIMINATION ALLEGED Group to Tell I.C.C. West Virginia Is Favored and Charges in Northeast Are Too High. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/miss-satterthwaite-to-wed-sw-dean-jr-junior-league-girls-troth-to.html | MISS SATTERTHWAITE TO WED S.W. DEAN JR.; Junior League Girl's Troth to Yale Graduate Told by Her Mother, Mrs. Weeks Satterthwaite. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/city-swelters-as-record-heat-of-87-degrees-22-above-normal-causes.html | City Swelters as Record Heat of 87 Degrees, 22 Above Normal, Causes Four Prostrations | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/garment-realty-men-uphold-retail-zone-seek-to-prevent-violation-of.html | GARMENT REALTY MEN UPHOLD RETAIL ZONE; Seek to Prevent Violation of the Leasing Regulations in Midtown Area. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/reds-purchase-pitcher-ogden.html | Reds Purchase Pitcher Ogden. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/west-side-building-in-sale-and-lease-structure-on-thirtieth-street.html | WEST SIDE BUILDING IN SALE AND LEASE; Structure on Thirtieth Street Near Tenth Avenue Figures in Double Transaction--Other Sales. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/runs-down-a-policeman-bronx-woman-driver-hits-him-as-she-swerves-to.html | RUNS DOWN A POLICEMAN.; Bronx Woman Driver Hits Him as She Swerves to Avoid Pedestrian. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/petersens-homer-aids-penn-to-win-pitchers-drive-comes-with-two-on.html | PETERSEN'S HOMER AIDS PENN TO WIN; Pitcher's Drive Comes With Two On as Wake Forest Nine Is Beaten by 13 to 5. VICTORS USE FOUR IN BOX Drewes, Ushka and Masters Also Oppose North Carolina Team in Tenth Triumph. | | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/jersey-city-beaten-in-montreal-opener-thormahlen-holds-losers-to.html | JERSEY CITY BEATEN IN MONTREAL OPENER; Thormählen Holds Losers to Ten Scattered Hits as Victors Collect Sixteen. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/off-youngstown-sheets-board.html | Off Youngstown Sheet's Board. | True | Special to The New York Times. | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/algeria-hails-doumergue-crowds-cheer-french-president-on-way-to.html | ALGERIA HAILS DOUMERGUE.; Crowds Cheer French President on Way to Constantine Anniversary. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/four-seek-to-succeed-holahan-as-leader-in-field-for-tammany-post-in.html | FOUR SEEK TO SUCCEED HOLAHAN AS LEADER; In Field for Tammany Post in Twenty-first Assembly District --Lawyers Are Opposed. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/holds-up-office-for-1200-six-robbers-loot-prudential-insurance.html | HOLDS UP OFFICE FOR $1,200; Six Robbers Loot Prudential Insurance Company in Brooklyn. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/seven-liners-to-sail-five-to-arrive-today-three-are-bound-for.html | SEVEN LINERS TO SAIL, FIVE TO ARRIVE TODAY; Three Are Bound for Europe and Four Will Go to Ports in the South. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/club-hears-mrs-morrow-she-tells-englewood-women-of-personalities-at.html | CLUB HEARS MRS. MORROW; She Tells Englewood Women of Personalities at Naval Parley. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bank-examiner-promoted-george-w-egbert-becomes-state-deputy.html | BANK EXAMINER PROMOTED.; George W. Egbert Becomes State Deputy Superintendent. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bars-brokers-claim-calls-deals-gambles-newark-judge-upholds-defensc.html | BARS BROKERS' CLAIM; CALLS DEALS GAMBLES; Newark Judge Upholds Defense of Market Victim Who on Small Margin Made $400,000 Trades. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/railroads-income-down-for-quarter-176253624-net-reported-by-class-1.html | RAILROADS' INCOME DOWN FOR QUARTER; $176,253,624 Net Reported by Class 1 Compares With $259,323,783 Year Ago. INVESTMENT RETURN 3.56% Eastern Companies Show $98,875,403, Against $136,242,288 in 1929--Losses for 34 in Country. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/surrey-lancashire-win-capture-english-cricket-matches-rain-halts.html | SURREY, LANCASHIRE WIN; Capture English Cricket Matches-- Rain Halts Four Contests. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/smith-and-wife-in-albany-mark-wedding-anniversary.html | Smith and Wife, in Albany, Mark Wedding Anniversary | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/potter-yale-star-selected-for-american-fencing-team.html | Potter, Yale Star, Selected For American Fencing Team | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/a-son-to-mrs-sidney-h-strauss.html | A Son to Mrs. Sidney H. Strauss. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/car-loadings-gain-on-previous-week-total-of-907174-cars-for-week-of.html | CAR LOADINGS GAIN ON PREVIOUS WEEK; Total of 907,174 Cars for Week of April 26 Remains Below Last Year. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/ohio-convicts-put-at-jobs-only-two-mills-not-running-and-cells-are.html | OHIO CONVICTS PUT AT JOBS; Only Two Mills Not Running and Cells Are Reconditioned. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/to-discuss-stage-lighting-experts-will-confer-tomorrow-with-little.html | TO DISCUSS STAGE LIGHTING; Experts Will Confer Tomorrow With Little Theatre Leaders. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/new-nashua-fire-subdued-firemen-halt-fresh-outbreak-governor-tobey.html | NEW NASHUA FIRE SUBDUED.; Firemen Halt Fresh Outbreak-- Governor Tobey Considers Relief. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/sports-of-the-times-more-pitching-puzzles.html | Sports of the Times; More Pitching Puzzles. | True | By John Kieran. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/temple-nine-defeated-quantico-marines-score-21-as-smith-wins.html | TEMPLE NINE DEFEATED.; Quantico Marines Score, 2-1, as Smith Wins Pitching Duel. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/walker-cup-team-arrives-in-london-crowd-of-golfers-and-officials.html | WALKER CUP TEAM ARRIVES IN LONDON; Crowd of Golfers and Officials Greets Members of United States Squad. JONES PREDICTS A BATTLE Bobby Not to Play in the St. Georges Vase Tourney--Players Drill Today. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/want-league-to-drop-the-monroe-doctrine-argentinians-to-push.html | WANT LEAGUE TO DROP THE MONROE DOCTRINE; Argentinians to Push Deletion of Recognition at Meeting of National Associations. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/park-program-marks-parents-day-sunday-40000-children-from-85-city.html | PARK PROGRAM MARKS PARENTS' DAY SUNDAY.; 40,000 Children From 85 City Schools Expected to Attend Exercises on Mall. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/canal-traffic-decreased-vessels-and-tolls-for-april-fall-below-last.html | CANAL TRAFFIC DECREASED.; Vessels and Tolls for April Fall Below Last Year. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/feeding-600-unemployed-a-day.html | Feeding 600 Unemployed a Day. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/dr-morris-wins-prize-for-americain-history-city-college-instructor.html | DR. MORRIS WINS PRIZE FOR AMERICAIN HISTORY; City College Instructor Gets $1,000 Award of Societies of Colonial Dames. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/joseph-f-tebeau.html | JOSEPH F. TEBEAU. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/chain-store-sales-gc-murphy-company.html | CHAIN STORE SALES; G.C. Murphy Company. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/beer-trucks-seized-in-jersey-city.html | Beer Trucks Seized in Jersey City. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/harvard-eights-undergo-shifts-buckley-who-had-been-7-in-3d-shell.html | HARVARD EIGHTS UNDERGO SHIFTS; Buckley, Who Had Been 7 in 3d Shell, Replaces Millard at 3 in Jayvee Craft. CHANGE IN THIRD BOAT Brownell and McKesson Involved-- Coach Whiteside Conducts a Four-Mile Workout. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/serum-reaches-cairo-in-land-and-air-race-is-injected-into-child.html | SERUM REACHES CAIRO IN LAND AND AIR RACE; Is Injected Into Child Within Time Limit After Speeding From London. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/king-goes-to-races-on-accession-day-artillery-salutes-commemorate.html | KING GOES TO RACES ON ACCESSION DAY; Artillery Salutes Commemorate 20 Years on British Throne-- Servants Get Medals. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/three-groups-seek-westchester-loan-19775000-bonds-to-be-awarded.html | THREE GROUPS SEEK WESTCHESTER LOAN; $19,775,000 Bonds, to Be Awarded Today, Arouse Keen Competition Among Banks. SPLIT-RATE BID ON PART $10,500,000 of the Issue May Be Sold as 4s, 4 s or s--Obligations Mature in 1 to 50 Years. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/women-aid-girl-workers-15000-is-donated-for-completion-of-wage.html | WOMEN AID GIRL WORKERS.; $15,000 is Donated for Completion of Wage Earner's Hotel. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/police-department.html | Police Department. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/says-fees-are-split-on-zoning-appeals-baldwin-names-dr-we-boyle-who.html | SAYS FEES ARE SPLIT ON ZONING APPEALS; Baldwin Names Dr. W.E. Boyle, Who Pleads Many Cases Before Walsh Board. RECIPIENT NOT DISCLOSED Alderman Says Charges for Permits Range From $5,000 to $30,000, Paid in Cash. THREATENS WIDE INQUIRY But Board on Party Vote Defeats Move to Bring Up Resolution Asking Walsh's Removal. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/dodge-case-attack-continues-in-paris-newspaper-prints-purported.html | DODGE CASE ATTACK CONTINUES IN PARIS; Newspaper Prints Purported Talk Between Treasury Agent and Dress Official. PORRET WILL BRING SUIT Will Charge "Unknown Person" With Violation of Domicile and Misuse of Documents. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/reich-defense-head-asks-bigger-budget-groener-demanding-9360000.html | REICH DEFENSE HEAD ASKS BIGGER BUDGET; Groener, Demanding $9,360,000 More Than in 1929, Heckled for 3 Hours in Committee. SOCIALISTS LEAD ATTACK So Many Questions 2 More Days of Discussion Are Needed- -Defeat of Cruiser B Appropriation Due. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/yanks-rally-fails-and-indians-score-new-york-falls-run-short-in-the.html | YANKS' RALLY FAILS AND INDIANS SCORE; New York Falls Run Short in the Ninth-- Cleveland Starts the Series With 14 Hits. PIPGRAS, HOYT HAMMERED Morgan and Seeds Drive Homers-- Combs Also Gets Circuit Smash --Two Doubles for Lazzeri. | True | By William E. Brandt. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/miners-to-demand-wages-be-not-cut-anthracite-convention-adopts.html | MINERS TO DEMAND WAGES BE NOT CUT; Anthracite Convention Adopts Revised Report of Tri-District Scale Committee. PINCHOT ISSUE AVOIDED Delegates Table Proposal to Support Candidacy, Favored by Many. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/diaz-outpoints-britt-wins-decision-in-main-tenrounder-at-22d.html | DIAZ OUTPOINTS BRITT.; Wins Decision in Main Ten-Rounder at 22d Engineers Armory. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/dr-cj-mguire-surgeon-dies-at-82-retired-medical-director-of-st.html | DR. C.J. M'GUIRE, SURGEON, DIES AT 82; Retired Medical Director of St. Vincent's Hospital Had Been on Its Staff 45 Years. HAD ADVENTUROUS CAREER Born and Educated in Ireland, He Fought for France in 1870-- Came Here in 1874. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/demand-pharmacists-get-practical-work-baltimore-conventions-act.html | DEMAND PHARMACISTS GET PRACTICAL WORK; Baltimore Conventions Act After Being Told School Training Alone Is Insufficient. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/ohio-bank-robber-killed-two-others-wounded-as-policeman-foils.html | OHIO BANK ROBBER KILLED.; Two Others Wounded as Policeman Foils Hold-Up at Dayton. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/american-art-exhibition-in-brazil.html | American Art Exhibition in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/girl-pilot-lands-in-turkey-amy-johnson-will-fly-to-aleppo-tomorrow.html | GIRL PILOT LANDS IN TURKEY; Amy Johnson Will Fly to Aleppo Tomorrow, En Route to Australia. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/connolly-goes-to-prison.html | CONNOLLY GOES TO PRISON. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/7000-portrait-stolen-a-hoppner-cut-from-frame-at-the-home-of-mrs.html | $7,000 PORTRAIT STOLEN.; A Hoppner Cut From Frame at the Home of Mrs. Cunard, Stanmore. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/guayaquil-free-of-plague-disease-has-been-absent-two-months.html | GUAYAQUIL FREE OF PLAGUE; Disease Has Been Absent Two Months, Following Americans' Fight | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/four-runs-in-5th-win-for-white-sox-three-singles-kamms-triple-and-a.html | FOUR RUNS IN 5TH WIN FOR WHITE SOX; Three Singles, Kamm's Triple and a Pass Bring Victory Over Red Sox. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/city-chamber-loses-name-court-grants-state-bodys-plea-for-writ.html | CITY CHAMBER LOSES NAME; Court Grants State Body's Plea for Writ Against Title. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/exallies-dividing-reich-loan-intake-treasury-experts-at-paris-due.html | EX-ALLIES DIVIDING REICH LOAN INTAKE; Treasury Experts at Paris Due to Reach Full Accord and End Meeting Today. FLOTATION MAY 26 LIKELY Britain's Share of Bonds in Dispute, but Others Virtually Fixed-- America's About $90,000,000. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/wins-1000-in-art-contest-harvard-senior-victor-in-essay-and.html | WINS $1,000 IN ART CONTEST; Harvard Senior Victor in Essay and Examination Competition. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/six-hurt-in-bus-crash-new-york-man-among-injured-in-maryland.html | SIX HURT IN BUS CRASH; New York Man Among Injured In Maryland Accident. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bishop-pleads-for-son-dr-maxon-asks-inspector-to-talk-to-youth-held.html | BISHOP PLEADS FOR SON.; Dr. Maxon Asks Inspector to "Talk" to Youth Held for Murder Here. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/house-debates-club-sandwiches-fiery-words-fly-over-70cent-change-as.html | HOUSE DEBATES CLUB SANDWICHES; Fiery Words Fly Over 70-Cent Change as House Restaurant's $30,000 Deficit Comes Up. BOSTON BEANS DEMANDED Murphy of Ohio Angrily Inquires Why Cheese No Longer Is Served With Pie. | True | Special to The New York Times. | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/princeton-varsity-scores-by-length-tiger-first-shell-shows-way-to.html | PRINCETON VARSITY SCORES BY LENGTH; Tiger First Shell Shows Way to Cubs in Mile and a Quarter Race on Lake Carnegie. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/honors-dead-vassar-girl-englewood-student-establishes-fund-as.html | HONORS DEAD VASSAR GIRL.; Englewood Student Establishes Fund as Memorial to Classmate. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/dill-named-denies-parker-bribe-offer-senator-pointed-out-by-ashurst.html | DILL NAMED, DENIES PARKER BRIBE OFFER; Senator, Pointed Out by Ashurst, Says Latter Misunderstood Judgeship Anecdote. SENATE WILL VOTE TODAY Opposition Claims 48 Votes Against Nominee, With 44 For Him and 4 Unclassified. | True | Special to The New York Times. | |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/new-england-peril-grows-forest-and-brush-fires-combatted-by.html | NEW ENGLAND PERIL GROWS; Forest and Brush Fires Combatted by Hundreds of Volunteers. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/reich-advised-to-stop-india-exports.html | Reich Advised to Stop India Exports | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/missouri-approves-van-sweringen-bid-state-public-service-commission.html | MISSOURI APPROVES VAN SWERINGEN BID; State Public Service Commission Sanctions Plan to Acquire the Missouri Pacific.FOR LINE ACROSS COUNTRYAuthorization Is Issued to Holding Company to Get Stockof Railroad. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/gc-lavery-ill-in-hawaii-retired-capitalist-stricken-by-pneumonia.html | G.C. LAVERY ILL IN HAWAII; Retired Capitalist, Stricken by Pneumonia, Taken From Liner. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/princeton-faculty-votes-wet-in-poll-226-of-274-replies-are-for.html | PRINCETON FACULTY VOTES WET IN POLL; 226 of 274 Replies Are for Repeal or Modification--Similar Result at Barnard. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bishop-cannon-got-65300-to-use-in-defeating-smith-asked-name-bc.html | BISHOP CANNON GOT $65,300 TO USE IN DEFEATING SMITH; ASKED NAME BE CONCEALED; REPORT ALTERED BY DONOR He Changed It to Agree With the Bishop's, Jameson Testifies. MOVE PROPOSED BY CANNON Large Sums Were Paid in Cash to the Prelate in Person, New Yorker Says. NEVER ASKED ACCOUNTING Wrote Checks in Form Specified, Due to Zeal for Prohibition, He Says at Inquiry. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/ae-bliss-legislator-member-of-bay-state-governors-council-dies-at.html | A.E. BLISS, LEGISLATOR.; Member of Bay State Governor's Council Dies at Age of 72. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/city-college-fete-today-exercises-to-mark-eightythird-anniversary.html | CITY COLLEGE FETE TODAY.; Exercises to Mark Eighty-third Anniversary of Its Founding. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/seaback-wins-2-blocks-outscores-st-jean-265163-to-lead-in-pocket.html | SEABACK WINS 2 BLOCKS.; Outscores St. Jean, 265-163, to Lead in Pocket Billiard Series. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/alienists-in-flurry-over-prohibition-mental-hygiene-congress-avoids.html | ALIENISTS IN FLURRY OVER PROHIBITION; Mental Hygiene Congress Avoids Going on Record in Dry Law Controversy. CAUSE OF DRINKING DEBATED Dr. Treadway Lays It to Wish to 'Inflate Personality'--Effect on Metabolism Described. C.W. BEERS GETS OVATION Founder of Organization Is Chosen General Secretary at Washington Session. | True | From a Staff Correspondent of The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/wet-fight-undecided-in-indiana-primary-count-is-delayed-on-five.html | WET FIGHT UNDECIDED IN INDIANA PRIMARY; Count Is Delayed on Five Seeking Republican Congressional Nomination in the Seventh. | True | Special to The New York Times. | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/election-in-canada-to-be-held-at-once-premier-mackenzie-king-tells.html | ELECTION IN CANADA TO BE HELD AT ONCE; Premier Mackenzie King Tells Parliament He Agrees With Opposition on Need of It. CONFIDENCE IS CHALLENGED R.B. Bennett, Conservative Leader, Also Presses Issue of People's Voice at Imperial Conference. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/back-plan-to-make-taxicabs-a-utility-makers-and-operators-to-urge.html | BACK PLAN TO MAKE TAXICABS A UTILITY; Makers and Operators to Urge Such Regulation on Mayor's Survey Commission. HEARINGS TO BEGIN TODAY Whalen Will Be First Witness-- Maltbie Report on Philadelphia Situation to Be Studied. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/sale-today-aids-bellevue-patients.html | Sale Today Aids Bellevue Patients. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/pastors-son-sentenced-as-thief.html | Pastor's Son Sentenced as Thief. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/dinner-dance-for-osceola-club.html | Dinner Dance for Osceola Club. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/schools-to-teach-pictorial-history-new-syllabus-adopted-will.html | SCHOOLS TO TEACH PICTORIAL HISTORY; New Syllabus Adopted Will Eliminate Half of Dates Formerly Studied. EXCURSIONS ALSO PLANNED Peace Movements and Disarmament Discussions to Receive Increased Attention. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/ruffing-of-red-sox-obtained-by-yanks-in-trade-for-durst.html | Ruffing of Red Sox Obtained By Yanks in Trade for Durst. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/heads-hydrographers-rear-admiral-long-new-president-of.html | HEADS HYDROGRAPHERS; Rear Admiral Long New President of International Bureau. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/mrs-leslie-denies-profit-in-gem-order-housekeeper-accused-of.html | MRS. LESLIE DENIES PROFIT IN GEM ORDER; Housekeeper, Accused of Stealing $173,000 Jewelry, Says the Purchase Was Authorized. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/columbia-air-station-barred-in-hempstead-long-island-town-charges.html | COLUMBIA AIR STATION BARRED IN HEMPSTEAD; Long Island Town Charges Attempt at Bribery-- Broadcasters Make Denial. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/15000-see-toronto-win-captures-home-opener-defeating-reading-6-to-5.html | 15,000 SEE TORONTO WIN.; Captures Home Opener, Defeating Reading, 6 to 5. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/44-persons-killed-in-texas-tornadoes-21-victims-identified-in.html | 44 PERSONS KILLED IN TEXAS TORNADOES; 21 Victims Identified in Widely Separated Sections of the State. TOWN OF FROST HARD HIT Twelve Are Known Dead There-- Storms Fatal to Three More in Oklahoma, One in Nebraska. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/pepper-endorses-davis-and-brown-former-senators-aid-welcomed-as.html | PEPPER ENDORSES DAVIS AND BROWN; Former Senator's Aid Welcomed as Likely to Offset Defections to Pinchot.REED'S INFLUENCE IS SEEN Labor Secretary, Heckled on Dry-Dry Law, Says "I'll Bet Joe Grundy Paid You." | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/financial-notes-92086037.html | FINANCIAL NOTES | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/edsel-ford-gives-statue-detroit-art-institute-receives-bronze.html | EDSEL FORD GIVES STATUE; Detroit Art Institute Receives Bronze Chinese Buddha. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/concert-of-glee-clubs-band-of-100-pieces-also-to-feature-quaker.html | CONCERT OF GLEE CLUBS.; Band of 100 Pieces Also to Feature Quaker City Radio Program. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/july-cotton-bid-up-to-record-premium-price-over-october-deliverys.html | JULY COTTON BID UP TO RECORD PREMIUM; Price Over October Delivery's Quotation Highest of Season in Heavy Trading. CONTRACTS STILL SCARCE Curtailment by Southern Mills Reduces Greatly the Prospective Output of Prints and Sheetings. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/report-on-work-for-deaf-members-of-new-york-league-meet-hereelect.html | REPORT ON WORK FOR DEAF.; Members of New York League Meet Here--Re-elect All Officers. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/legend-amoribund-drama-of-the-sea-neerdowell-sailors-wife-admirably.html | 'LEGEND' AMORIBUND DRAMA OF THE SEA; Ne'er-Do-Well Sailor's Wife Admirably Acted by Eva Meyer of Staten Island Little Theatre. "THE ROAD TO RIO" IS GRIM "Bursting the Barriers" Entertaining--"Seven Against One" MostImaginative of Plays Shown. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/the-history-controversy-action-of-board-of-education-deals-with.html | THE HISTORY CONTROVERSY; Action of Board of Education Deals With Fundamental Question. | True | WILLIAM H. KILPATRICK. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/new-stock-exchange-firm-naval-academy-graduates.html | New Stock Exchange Firm Naval Academy Graduates | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/arms-commission-may-meet-in-fall-most-of-naval-powers-prefer-no.html | ARMS COMMISSION MAY MEET IN FALL; Most of Naval Powers Prefer No Earlier Convocation--Date Now Under Consideration. UP TO JONKHEER LOUDON But Decision on Time of Next Session Is Unlikely Before Council Meeting Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/mexican-revolt-put-down-jojutla-in-morelos-retaken-after-beaten.html | MEXICAN REVOLT PUT DOWN; Jojutla in Morelos Retaken After Beaten Candidate Seizes Town. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/r100-to-use-television-facsimile-reception-of-weather-maps-is.html | R-100 TO USE TELEVISION.; Facsimile Reception of Weather Maps Is Provided For. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/levies-on-dc-jackling-customs-to-collect-penalties-for-goods.html | LEVIES ON D.C. JACKLING.; Customs to Collect Penalties for Goods Brought on Yacht. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/braves-down-reds-with-early-rallies-reach-donohue-for-four-runs-in.html | BRAVES DOWN REDS WITH EARLY RALLIES; Reach Donohue for Four Runs in First Two Innings and Clinch Verdict. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/postal-receipts-rise-in-100-cities-for-april-increase-is-shown-at.html | POSTAL RECEIPTS RISE IN 100 CITIES FOR APRIL; Increase Is Shown at 50 Industrial and 50 Selected PointsOver Month a Year Ago. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Alfred Cheney Johnson Photo. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/luncheon-for-miss-anne-mcdonnell.html | Luncheon for Miss Anne McDonnell. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/seized-on-ship-here-in-300000-fraud-london-mans-arrest-caused-by.html | SEIZED ON SHIP HERE IN $300,000 FRAUD; London Man's Arrest Caused by British Consulate as the Olympic Docks. RUSSIAN ENGINEERS ARRIVE Twenty Brought Here by Amtorg to Study Work--Former Ambassador Houghton Returns. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/judge-finds-many-drunks-from-ford-plant-despite-campaign-to-dry-up.html | Judge Finds Many 'Drunks' From Ford Plant Despite Campaign to 'Dry Up' Dearborn | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/sues-exhusband-on-stock-charlotte-palmer-says-she-lost-50000-on.html | SUES EX-HUSBAND ON STOCK; Charlotte Palmer Says She Lost $50,000 on Tips of J.C. Parrish. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/woman-is-lost-at-sea-baltimore-missionarys-wife-drowns-after.html | WOMAN IS LOST AT SEA.; Baltimore Missionary's Wife Drowns After Leaving Bombay. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/davis-is-challenged-as-a-nonresident-pittsburgh-man-petitions.html | DAVIS IS CHALLENGED AS A NON-RESIDENT; Pittsburgh Man Petitions Registration Board to Remove Secretary's Name From Voters' List. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/kynaston-advances-to-net-semifinals-beats-clines-64-63-in-greater.html | KYNASTON ADVANCES TO NET SEMI-FINALS; Beats Clines, 6-4, 6-3, In Greater New York Championship at Staten Island Club. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/relic-of-last-day-of-lusitania-here-collector-acquires-sheet-of.html | RELIC OF LAST DAY OF LUSITANIA HERE; Collector Acquires Sheet of Last News Printed on the Ill-Fated Liner. WAR REPORTS FEATURED Page Found in Rescued Steward's Pocket--Tells of Concert Night Before Ship Was Sunk. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/customs-men-seek-way-to-aid-tourists-agents-ordered-abroad-to.html | CUSTOMS MEN SEEK WAY TO AID TOURISTS; Agents Ordered Abroad to Devise Methods for Help inDeclarations Here.TO STUDY FOREIGN SYSTEMOther Recommendations Are Made to Mellon by Port Improvement Committee. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/loring-estate-is-800000-sisters-killed-in-france-left-all-to.html | LORING ESTATE IS $800,000.; Sisters Killed in France Left All to Children Abroad. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/princeton-scrubs-play-first-nine-beats-second-by-6-to-5-varsity.html | PRINCETON SCRUBS PLAY.; First Nine Beats Second by 6 to 5 --Varsity Still Is Idle. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/acts-to-halt-gifts-under-hubert-will-brother-objects-to-accounting.html | ACTS TO HALT GIFTS UNDER HUBERT WILL; Brother Objects to Accounting, Which Sets Aside $4,536,275 for Charity Bequests. HEARING SET FOR MAY 21 Distribution of Large Fund Which Coolidge, Smith and Rosenwald Devised, Held "Repugnant." | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/new-british-naval-chief-in-bermuda.html | New British Naval Chief in Bermuda | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/weeks-wheat-export-up-shipment-of-939000-bushels-exceeds-year-ago.html | WEEK'S WHEAT EXPORT UP.; Shipment of 939,000 Bushels Exceeds Year Ago. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/vote-on-school-boards-westchester-villages-hold-24-contestsfew.html | VOTE ON SCHOOL BOARDS; Westchester Villages Hold 24 Contests--Few Returns In. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/20-fires-burn-on-in-state-officials-regard-hazard-as-most-serious.html | 20 FIRES BURN ON IN STATE.; Officials Regard Hazard as Most Serious of the Year. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/democrats-assail-mcormick-fund-illinois-chiefs-opening-fight-for.html | DEMOCRATS ASSAIL M'CORMICK FUND; Illinois Chiefs, Opening Fight for Senatorship, Call Republican Nominee Disqualified.'CHARGE $1,000,000 OUTLAY Spending In Primary Is Denounced as Dishonor to the State and"Defiling of Ballot." | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/mmaster-leading-in-south-dakota-poll-insurgent-senator-heads-hoover.html | M'MASTER LEADING IN SOUTH DAKOTA POLL; Insurgent Senator Heads 'Hoover Republican' in the State Primary. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/rules-out-questioning-antismith-democrats-north-carolina-attorney.html | RULES OUT QUESTIONING ANTI-SMITH DEMOCRATS; North Carolina Attorney General Answers Request of Campaign Manager for Simmons. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/harvard-designates-ten-oldest-alumni-fg-bromberg-92-of-mobile.html | HARVARD DESIGNATES TEN OLDEST ALUMNI; F.G. Bromberg, 92, of Mobile, Graduated in 1858, Heads List Drawn From Catalogue. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/japanese-house-votes-19000000.html | Japanese House Votes $19,000,000. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/tacoma-men-praise-business-spirit-here-west-coast-business-leaders.html | TACOMA MEN PRAISE BUSINESS SPIRIT HERE; West Coast Business Leaders Are Guests of the State Chamber of Commerce. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/eisele-heirs-sell-jersey-city-corner-old-winner-property-valued-at.html | EISELE HEIRS SELL JERSEY CITY CORNER; Old Winner Property, Valued at $600,000, Goes to New York Business Men. OTHER NEW JERSEY DEALS Four-Story Flat In Hoboken Is Sold--Factory to Cost $77,800 Planned in North Bergen. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/athletics-triumph-over-browns-again-outbatted-six-to-five-winners.html | ATHLETICS TRIUMPH OVER BROWNS AGAIN; Outbatted, Six to Five, Winners Capture Sixth Game in Succession. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/columbia-crews-hold-light-session-glendon-with-no-races-until-may.html | COLUMBIA CREWS HOLD LIGHT SESSION; Glendon, With No Races Until May 31, Abandons Plan of Hard Workouts. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/22-escape-from-honduran-prison.html | 22 Escape From Honduran Prison | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/big-electric-deals-are-voted-by-rca-purchases-from-westinghouse-and.html | BIG ELECTRIC DEALS ARE VOTED BY R.C.A.; Purchases From Westinghouse and General Electric, Besides Stock Increase, Approved. WILL INFORM WASHINGTON Department of Justice to Be Kept Advised of Each Move in Advance, Sarnoff Says. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/mount-st-marys-prevails-excels-in-field-and-at-bat-to-beat-catholic.html | MOUNT ST. MARY'S PREVAILS; Excels in Field and at Bat to Beat Catholic University, 10-5. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/new-stock-issue-nationwide-securities-company.html | NEW STOCK ISSUE; Nation-Wide Securities Company. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/gets-46250-damages-youth-who-lost-his-leg-at-new-york-central.html | GETS $46,250 DAMAGES; Youth Who Lost His Leg at New York Central Crossing Accepts Sum. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/power-companies-effect-merger-niagara-hudson-buys-common-stock-of.html | POWER COMPANIES EFFECT MERGER; Niagara Hudson Buys Common Stock of Subsidiary of Union Bag and Paper. TERMS ARE NOT REVEALED But Consideration Will Retire $3,000,000 Bonds of Acquired Concern and Pay Parent's Loans. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/noise-is-not-all-reckless-motor-boat-handling-also-needs-curbing.html | NOISE IS NOT ALL.; Reckless Motor Boat Handling Also Needs Curbing. | True | NATHANIEL S. OLDS. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/watson-a-bogart-head-of-new-jersey-mosquito-extermination.html | WATSON A. BOGART.; Head of New Jersey Mosquito Extermination Commission Dies. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/realty-brokers-merge-three-new-firms-have-offices-in-times-square.html | REALTY BROKERS MERGE.; Three New Firms Have Offices in Times Square Section. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/negro-choir-in-brussels-hampton-institute-group-sings-for-the-queen.html | NEGRO CHOIR IN BRUSSELS.; Hampton Institute Group Sings for the Queen and a Notable Audience. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/armageddon-first-in-pimlico-feature-jeffordss-preakness-candidate.html | ARMAGEDDON FIRST IN PIMLICO FEATURE; Jeffords's Preakness Candidate Scores Easily in the Harford by Four Lengths. DASHES INTO THE LEAD Victor Resists Bids of Other Starters --Hot Toddy Takes Second and Shipmaster Third. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/brighton-for-summer-tryouts.html | Brighton for Summer Tryouts. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/400-rush-city-office-to-get-street-jobs-applicants-gallantly-give.html | 400 RUSH CITY OFFICE TO GET STREET JOBS; Applicants Gallantly Give Woman First Place, Then Crush Jams Her Through Glass Door. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/25000000-bonds-on-sale-for-utility-massachusetts-gas-companies.html | $25,000,000 BONDS ON SALE FOR UTILITY; Massachusetts Gas Companies' Issue of 5s to Be Offered Today at 98, to Yield 5.14% TO FINANCE ACQUISITIONS Funds to Be Used Also, for Extensions and Improvements--Loan,Due in 1955, Callable at 103. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/moving-to-holland-tunnel-zone-investor-gets-elmhurst-corner.html | Moving to Holland Tunnel Zone.; Investor Gets Elmhurst Corner. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/charles-s-gilpin-dies-noted-negro-actor-creator-of-title-role-of.html | CHARLES S. GILPIN DIES; NOTED NEGRO ACTOR; Creator of Title Role of O'Neill's 'Emperor Jones' Had Varied Career Before His Triumph. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/700-taxi-men-vote-strike-in-brooklyn-seek-to-include-4000change.html | 700 TAXI MEN VOTE STRIKE IN BROOKLYN; Seek to Include 4,000--Charge Company Prepares for Wage Cut Under New Rates. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/trade-is-favorable-in-lonsdales-view-head-of-bankers-association.html | TRADE IS FAVORABLE IN LONSDALE'S VIEW; Head of Bankers' Association Compares Conditions With the First Quarter of 1928. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/columbia-defeated-by-lehigh-in-tennis-victory-of.html | COLUMBIA DEFEATED BY LEHIGH IN TENNIS; Victory of Epstein-Montenencourt in Doubles Gives Winners 5-to-4 Triumph. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/miss-cugle-names-bridal-attendants-her-marriage-to-john-bn-benney.html | MISS CUGLE NAMES BRIDAL ATTENDANTS; Her Marriage to John B.N. Benney in Memorial P.E. Church, Baltimore, June 2. HER SISTER HONOR MATRON Fiance, a Grandson of Late Genera Neil, Was Graduated From Oxford University Last Year. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/peasants-hopes-dashed-pastor-tells-swedes-who-quit-russia-canada-is.html | PEASANTS' HOPES DASHED.; Pastor Tells Swedes Who Quit Russia, Canada Is Not Suitable. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/gallant-fox-21-belmont-favorite-belair-studs-entry-for-80000.html | GALLANT FOX, 2-1, BELMONT FAVORITE; Belair Stud's Entry for $80,000 Classic Is Quoted at Lowest Price in Future Book. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/moves-to-stabilize-scrap-iron-industry-institute-chapter-here-names.html | MOVES TO STABILIZE SCRAP IRON INDUSTRY; Institute Chapter Here Names Committee to Confer With Steel Corporations. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/halts-stock-deals-by-hein-brokerage-court-enjoins-norman-co-and.html | HALTS STOCK DEALS BY HEIN BROKERAGE; Court Enjoins Norman & Co. and Wife of the Broker, Who Admitted Fraud Charge. SELLING SECURITY ALLEGED Firm Used Proceeds of Customers' Collateral, Says Prosecutor, and Did Not Execute Orders. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/graduate-at-west-point-june-12.html | Graduate at West Point June 12. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/we-hold-peace-key-lord-derby-says-tells-pilgrims-america-could.html | WE HOLD PEACE KEY, LORD DERBY SAYS; Tells Pilgrims America Could Avert Any War Now by Raising Its Hand. SUPPORTS NAVAL TREATY Britain's Problem, He Asserts, Was Not Parity, but Enough Power to Prevent Starvation. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/75000-award-to-dancer-providence-girl-sued-erlanger-co-for-injury.html | $75,000 AWARD TO DANCER.; Providence Girl Sued Erlanger Co. for Injury in Boston. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/to-lecture-in-argentina-folfereau-president-of-paris-latin-union-to.html | TO LECTURE IN ARGENTINA.; Folfereau, President of Paris Latin Union, to Discuss Latin Culture. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/princeton-names-orators-salutatorian-and-valedictorian-chosen-for.html | PRINCETON NAMES ORATORS; Salutatorian and Valedictorian Chosen for Commencement. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/british-cruiser-visits-rio-de-janeiro.html | British Cruiser Visits Rio de Janeiro | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bebe-daniels-to-marry-june-14.html | Bebe Daniels to Marry June 14. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/new-spanish-riots-close-3-colleges-students-and-police-clash-at.html | NEW SPANISH RIOTS CLOSE 3 COLLEGES; Students and Police Clash at Valencia and Barcelona-- Red Flag Raised. ALL GATHERINGS BANNED Priests Appeal to Fathers to Curb Sons--Government Holds Disturbances Unimportant. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/conservative-wins-london-by-election-sir-cyril-cobb-with-240.html | CONSERVATIVE WINS LONDON BY-ELECTION; Sir Cyril Cobb, With 240 Majority, Causes First Labor Defeat Since May Voting. EMPIRE TRADE RALLY SEEN Fight Centred on Beaverbrook's Slogan--Liberal Party Did Not Offer Candidate. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/actress-left-300000-marlo-studholmes-estate-ranks-high-in-recent.html | ACTRESS LEFT $300,000.; Marlo Studholme's Estate Ranks High in Recent Stage Fortunes. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/father-dies-abroad-mary-lewis-to-sail-opera-singer-abandons-plans.html | FATHER DIES ABROAD, MARY LEWIS TO SAIL; Opera Singer Abandons Plans to Make Talkie--Leaves on the Aquitania Today. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/hanzik-of-villanova-puzzles-lehigh-nine-fans-seven-and-holds-losers.html | HANZIK OF VILLANOVA PUZZLES LEHIGH NINE; Fans Seven and Holds Losers to Eight Safeties in 7-4 Victory-- McAndrews Gets Three Hits. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/for-mrs-wards-decree-master-in-case-recommends-divorce-to.html | FOR MRS. WARD'S DECREE; Master in Case Recommends Divorce to Philadelphia Court. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/la-mance-in-berlin-debut-young-american-soprano-wins-enthusiastic.html | LA MANCE IN BERLIN DEBUT.; Young American Soprano Wins Enthusiastic Applause. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/h-smith-qualifies-in-british-tourney-american-golfer-returns-148-in.html | H. SMITH QUALIFIES IN BRITISH TOURNEY; American Golfer Returns 148 in Northern Professional Play at Southport. LONE CONTENDER FROM U.S. Cotton Leads Field With 140, Shooting 68 on One Round for Course Record. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/the-smokier-sex.html | THE SMOKIER SEX. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/steel-ingot-output-goes-lower-again-april-total-of-4143312-tons-is.html | STEEL INGOT OUTPUT GOES LOWER AGAIN; April Total of 4,143,312 Tons is Below That of Preceding Month and of April, 1929. FOUR MONTHS' AVERAGE OFF Only March Shows Progressive Gain, Helped by Two More Working Days Than in April. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/connolly-must-go-to-jail-for-graft-in-queens-sewers-court-of.html | CONNOLLY MUST GO TO JAIL FOR GRAFT IN QUEENS SEWERS; Court of Appeals Supports the Conviction of Ex-Borough President and Seely. FINDS GRAFT CHARGE HOLDS Highest State Tribunal Agrees as to $3,000,000 Fraud With Late John M. Phillips on Pipe. YEAR'S TERM AND $500 FINE Connolly and His Engineer, Now on $5,000 Bail, Expected to Be Arrested Tomorrow. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/lindbergh-predicts-huge-air-lines-here-tells-aviation-show.html | LINDBERGH PREDICTS HUGE AIR LINES HERE; Tells Aviation Show Coast-toCoast Service Will BeOpened This Year. MAIL CRAFT TO SPAN SEANavy Fighting Fleet to Hold the Greatest Sky Parade EverPlanned for City Today. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/tea-held-at-lighthouse-auxiliary-of-association-for-blind-is-aided.html | TEA HELD AT LIGHTHOUSE.; Auxiliary of Association for Blind Is Aided by Junior League. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/masonic-grand-lodge-holds-communication-dr-johnson-commissioner-of.html | MASONIC GRAND LODGE HOLDS COMMUNICATION; Dr. Johnson, Commissioner of Charities, to Be Elected Grand Master Tomorrow. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/protests-isolation-of-communist-parade-civil-liberties-union-tells.html | PROTESTS 'ISOLATION' OF COMMUNIST PARADE; Civil Liberties Union Tells Whalen Police Tactics on May Day Were Illegal. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/le-temps-staff-man-wins-american-prize-rene-puaux-gets-strassburger.html | LE TEMPS STAFF MAN WINS AMERICAN PRIZE; Rene Puaux Gets Strassburger Award to Journalist Who Fosters Cordial Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/rob-minnesota-bank-bandits-get-8000-in-second-holdup-in-state-in-24.html | ROB MINNESOTA BANK.; Bandits Get $8,000 in Second HoldUp in State in 24 Hours. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/taps-blown-for-yantic-civil-war-gunboat-is-burned-and-sunk-in.html | TAPS BLOWN FOR YANTIC.; Civil War Gunboat Is Burned and Sunk In Detroit River. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/camden-mayor-injured-price-stumbles-and-falls-into-elevator-pit.html | CAMDEN MAYOR INJURED.; Price Stumbles and Falls Into Elevator Pit, Landing on Head. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bond-clubs-nominations-gn-lindsay-slated-to-succeed-pierpont-v.html | BOND CLUB'S NOMINATIONS.; G.N. Lindsay Slated to Succeed Pierpont V. Davis as President. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/seminary-speaker-pleads-for-belief-rev-dr-henry-howard-defends.html | SEMINARY SPEAKER PLEADS FOR BELIEF; Rev. Dr. Henry Howard Defends Doctrine at Graduation of Princeton Institution. TWO ADDED TO FACULTY Dr. John E. Kuizenga and the Rev. H.I. Donnelly, Both Conservatives, Appointed by Trustees. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/fear-building-tieup-in-drivers-strike-dealers-and-distributers-tell.html | FEAR BUILDING TIE-UP IN DRIVERS' STRIKE; Dealers and Distributers Tell McKee No Brick Is Being Delivered in City. SEE CRISIS IN A WEEK 90,000 Other Workers Face Loss of Jobs, Acting Mayor Hears in Plea for Help. AID OF A.F. OF L. ASKED Employers Charge Chauffeurs and Helpers Refused to Arbitrate Demand for Pay Rise. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/longworth-thrusts-at-vice-president-rules-la-guardia-out-of-order.html | LONGWORTH THRUSTS AT VICE PRESIDENT; Rules La Guardia Out of Order in Attempting Criticism of a Senator. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/sabbath-alliance-meets-officers-are-reelected-and-plans-made-for.html | SABBATH ALLIANCE MEETS; Officers Are Re-Elected and Plans Made for "Rest Day." | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/jews-back-britain-on-palestine-rule-united-synagogue-reaffirms.html | JEWS BACK BRITAIN ON PALESTINE RULE; United Synagogue Reaffirms Support of Policies and the Balfour Declaration. REPROVES OTHER NATIONS Resolution Says Peace Guarantees An Being Violated--Convention Here Is Concluded. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/groves-trial-ends-today-counsel-to-sum-up-in-mineola-manslaughter.html | GROVES TRIAL ENDS TODAY; Counsel to Sum Up In Mineola Manslaughter Case. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/cars-burn-on-elevated-fire-in-empty-train-in-queens-delays.html | CARS BURN ON ELEVATED; Fire in Empty Train in Queens Delays Thousands of Homegoers. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/cochran-pocket-billiard-winner.html | Cochran Pocket Billiard Winner. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/ruggles-and-allen-gain-reach-second-round-of-state-handball-tourney.html | RUGGLES AND ALLEN GAIN.; Reach Second Round of State Handball Tourney at N.Y.A.C. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/edge-very-well-inquirers-hear.html | Edge "Very Well," Inquirers Hear. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/deadwood-dicks-tomb-to-be-on-mountain-firing-squad-to-give-military.html | DEADWOOD DICK'S TOMB TO BE ON MOUNTAIN; Firing Squad to Give Military Honors on Sunday at Burial of Noted Frontiersman. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/three-negroes-take-tests-at-annapolis-two-nominated-by-de-priest.html | THREE NEGROES TAKE TESTS AT ANNAPOLIS; Two Nominated by De Priest and One by Gavagan Have Yet to Get Physical Inspection. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/sentenced-to-die-by-gas-nevada-gamblers-execution-for-murder-is-set.html | SENTENCED TO DIE BY GAS; Nevada Gambler's Execution for Murder Is Set for June 2. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/3162000-more-gold-from-orient.html | $3,162,000 More Gold From Orient. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/named-assistant-attache-william-l-finger-added-to-staff-of-embassy.html | NAMED ASSISTANT ATTACHE; William L. Finger Added to Staff of Embassy in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/ruling-by-bank-stock-dealers.html | Ruling by Bank Stock Dealers. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/claims-a-vaccine-for-cattle-disease-dr-lignieres-french-scientist.html | CLAIMS A VACCINE FOR CATTLE DISEASE; Dr. Lignieres, French Scientist, Reports Isolation of Hoof and Mouth Malady Germ. ANNOUNCES IT TO IROGOYEN Tells Argentine President He Will Submit Details at London Congress of Veterinarians. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/byrds-ships-go-faster-boiling-towing-the-new-york-gets-days-run-up.html | BYRD'S SHIPS GO FASTER.; Boiling. Towing the New York, Gets Day's Run Up to 140 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/amster-sees-judge-free-miss-edwards-former-actress-convicted-on.html | AMSTER SEES JUDGE FREE MISS EDWARDS; Former Actress, Convicted on Financier's Extortion Charge, Is Put on Probation. AGREES NOT TO BOTHER HIM But Rosalsky Holds Case Will Not Interfere With Her Civil Suit Over $100,000 Trust Fund. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/destroyers-arrive-as-fleet-vanguard-twentyfour-of-the-navys.html | DESTROYERS ARRIVE AS FLEET VANGUARD; Twenty-four of the Navy's Proudest Craft Steam In, Scorning Pageantry. SAILORS TAKE OVER CITY Vessels Berthed at Staten Island Piers--Thirty-eight Battleships Parade Up Hudson Today. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/entertain-to-aid-school-the-jf-talcotts-give-mystery-and.html | ENTERTAIN TO AID SCHOOL.; The J.F. Talcotts Give Mystery and Mind-Reading Performance. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/juilliard-students-play-their-works-graduates-concert-in-town-hall.html | JUILLIARD STUDENTS PLAY THEIR WORKS; Graduates' Concert in Town Hall Dominated by the Compositions of Vittorio Giannini. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/cairo-calm-over-treaty-americans-there-neutral-on-london.html | CAIRO CALM OVER TREATY.; Americans There Neutral on London Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/reception-is-given-for-grand-duchess-mrs-ernest-frederick-eidlitz.html | RECEPTION IS GIVEN FOR GRAND DUCHESS; Mrs. Ernest Frederick Eidlitz Entertains at Her Home for Marie of Russia. MANY GUESTS ATTEND Mrs. Frank A. Vanderlip and Mrs. Ten Eyck Wendell Assist the Hostess. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/egypt-little-interested-moslems-appear-unconcerned-over-gandhi.html | EGYPT LITTLE INTERESTED.; Moslems Appear Unconcerned Over Gandhi Arrest in India. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/ask-dry-law-referendum-new-haven-alderman-vote-petition-to-congress.html | ASK DRY LAW REFERENDUM.; New Haven Alderman Vote Petition to Congress. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/rudolph-marks-rodkinson-oldtime-jewish-actor-who-later-became.html | RUDOLPH MARKS RODKINSON; Old-Time Jewish Actor, Who Later Became Lawyer, Dies. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/advertisers-optimistic-harvard-dean-addresses-convention-on-bok.html | ADVERTISERS OPTIMISTIC.; Harvard Dean Addresses Convention on Book Awards. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/financial-markets-rapid-recovery-in-stocks-transactions-smallercall.html | FINANCIAL MARKETS; Rapid Recovery in Stocks, Transactions Smaller--Call Money 3%, Sterling Quiet. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/henderson-to-discuss-problems-with-briand-british-foreign-secretary.html | HENDERSON TO DISCUSS PROBLEMS WITH BRIAND; British Foreign Secretary Will Spend Two Days in Paris Before Going to Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/panama-hindus-strike-east-indian-colony-protests-arrest-of.html | PANAMA HINDUS STRIKE.; East Indian Colony Protests Arrest of Gandhi--Bus Service Crippled. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/jf-tebeau-dies-of-a-heart-attack-assistant-managing-editor-of-the.html | J.F. TEBEAU DIES OF A HEART ATTACK; Assistant Managing Editor of The New York Times Succumbs at His Home.36 YEARS IN JOURNALISM Graduate of the Old Morning Sun Desk, He Served The Times for 23 Years. | True | Photo by Majorl. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/cutrate-insurance-brings-10000-fine-equitable-casualty-and-surety.html | CUT-RATE INSURANCE BRINGS $10,000 FINE; Equitable Casualty and Surety Company Also Punished by State for Overcharging. 100 POLICIES INVOLVED Drastic Action Part of Drive by Superintendent to Rid Business of "Dangerous Practices." | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/tells-needs-of-palestine-president-of-mizarchi-addresses-convention.html | TELLS NEEDS OF PALESTINE.; President of Mizarchi Addresses Convention of Rabbis. | True | Special to The New York Times. | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/business-bureau-elects-picks-directors-and-hears-annual-reports-of.html | BUSINESS BUREAU ELECTS.; Picks Directors and Hears Annual Reports of Officers. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/the-biggest-factfinding-commission.html | THE BIGGEST FACT-FINDING COMMISSION. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/night-lacrosse-game-set-syracuse-shifts-saturday-afternoon-penn.html | NIGHT LACROSSE GAME SET.; Syracuse Shifts Saturday Afternoon Penn State Contest to Evening. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/riverdale-school-wins-at-tennis.html | Riverdale School Wins at Tennis. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/big-laundry-group-aids-fight-on-gangs-city-wide-organization-rallies.html | BIG LAUNDRY GROUP AIDS FIGHT ON GANGS; City-Wide Organization Rallies to Help Mrs. Whitney End Racketeering in Brooklyn. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/6-rumanian-bandits-rob-american-adviser-to-poland.html | 6 Rumanian Bandits Rob American Adviser to Poland | True | Wireless TO THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/rush-aid-to-victims-in-jersey-fire-areas-national-red-cross-and.html | RUSH AID TO VICTIMS IN JERSEY FIRE AREAS; National Red Cross and State Speed Measures to Relieve Thousands of Homeless. BLAZES STILL ARE RAGING 35,000 Volunteers Press Fight in Five Counties--Flames on Long Island Controlled. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/fly-models-for-hoover-four-boy-champions-exhibit-planes-at-white.html | FLY MODELS FOR HOOVER.; Four Boy Champions Exhibit Planes at White House. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/yale-freshman-nine-turns-back-roxbury-kimball-and-stuart-of.html | YALE FRESHMAN NINE TURNS BACK ROXBURY; Kimball and Stuart of Yearling Team Injured--Luckachick Stars for Losers. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/find-tuna-fish-grounds-californians-make-good-catch-on-trip-to-the.html | FIND TUNA FISH GROUNDS; Californians Make Good Catch on Trip to the Galapagos. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/modern-art-show-opens-tomorrow-extensive-displays-of-work-by-homer.html | MODERN ART SHOW OPENS TOMORROW; Extensive Displays of Work by Homer, Ryder and Eakins Will Be Exhibited. SOME DISAPPROVAL VOICED Conservative Collectors Refuse to Lend Paintings--Many Aid Museum's Effort. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/newsprint-hearing-told-of-rail-costs-official-of-canadian-national.html | NEWSPRINT HEARING TOLD OF RAIL COSTS; Official of Canadian National Road Cites Expenses as Basis for Proposed Rate Rise. SAYS REVENUE IS NEEDED Admits Before I.C.C. Examiner Newsprint Keeps a Division Alive, but Sees Industry in Bad State. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/whalen-denounces-2-of-force-publicly-250-at-lineup-witness.html | WHALEN DENOUNCES 2 OF FORCE PUBLICLY; 250 at Line-Up Witness Humiliation of Detectives Held asSpeakeasy Grafters. CALLED WORSE THAN JUDAS Accused Pair Follow Routine Suspects to Platform to Face Wrathof Commissioner. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/yale-jayvees-beat-arnold-college-nine-victors-are-outhit-nine-to.html | YALE JAYVEES BEAT ARNOLD COLLEGE NINE; Victors Are Outhit, Nine to Five, but Bunch Blows--Legore Effective in Pinches. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/dr-mconnell-dies-prominent-pastor-expoliceman-became-leading.html | DR. M'CONNELL DIES; PROMINENT PASTOR; Ex-Policeman Became Leading Baptist Clergyman of the South and Southwest. KNOWN AS ARDENT FIGHTER Attacked Crime in Many Forms From Pulpit and In Lectures and Writings. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/a-daughter-to-mrs-georges-peter.html | A Daughter to Mrs. Georges Peter. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/fur-exhibit-shipped-american-displays-for-leipzig-fur-exposition.html | FUR EXHIBIT SHIPPED.; American Displays for Leipzig Fur Exposition Sent Today. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/joffre-falls-ill-taken-to-his-home-information-about-condition-is.html | JOFFRE FALLS ILL, TAKEN TO HIS HOME; Information About Condition Is Withheld Since His Return From Southern France. WAS VISITING BIRTHPLACE Hero of Battle of Marne Visited United States Twice--Considered Great Strategist. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/paragon-refining-delays-meeting.html | Paragon Refining Delays Meeting. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/senators-outhit-but-beat-tigers-detroit-makes-bid-in-the-ninth.html | SENATORS OUTHIT, BUT BEAT TIGERS; Detroit Makes Bid in the Ninth Inning, but Braxton Staves Off Batting Rally. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/tilden-beats-j-kozeluh-wins-62-63-63-in-czechoslovak-title-tennis.html | TILDEN BEATS J. KOZELUH; Wins, 6-2, 6-3, 6-3, in Czechoslovak Title Tennis Play. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/britain-and-south-america-linked-by-new-phone-service.html | Britain and South America Linked by New Phone Service | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/jouett-shouse-ill-at-his-home.html | Jouett Shouse Ill at His Home. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/jamaica-handicap-to-judge-schilling-returns-8-to-1-and-beats-lace.html | JAMAICA HANDICAP TO JUDGE SCHILLING; Returns 8 to 1 and Beats Lace, Another Outsider, by Six Lengths in Fast Time. STARPATIC WINS HURRICANA Scores Third Victory of Meeting by Getting Up in Drive to Win From Okaybee. | True | By Bryan Field. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/flushing-triumphs-for-four-straight-conquers-newtown-21-and-ties.html | FLUSHING TRIUMPHS FOR FOUR STRAIGHT; Conquers Newtown, 2-1, and Ties for First in Queens P.S. A.L. Baseball Race. JEFFERSON BEATS MADISON St. Ann's Stops Manhattan Prep and Takes Lead--All Hallows Makes Triple Play. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/citizenship-denied-to-war-nurse-pacifist-offer-to-aid-wounded-in.html | CITIZENSHIP DENIED TO WAR NURSE PACIFIST; Offer to Aid Wounded in Front Line in Case of War Is Held Insufficient by Judge. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/oneday-golf-play-led-by-mrs-march-scores-85-for-low-gross-in-first.html | ONE-DAY GOLF PLAY LED BY MRS. MARCH; Scores 85 for Low Gross in First Met. Tourney at Garden City Club. MRS. LAWLOR 2D WITH 87 Low Net Prize Won by Mrs. Brennan--Other Awards to Mrs.Hoag, Miss Kenealy. | True | By Lincoln A. Werden. Special To the New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/to-aid-hudson-guild-fund-citizens-committee-named-to-endorse.html | TO AID HUDSON GUILD FUND.; Citizens' Committee Named to Endorse $1,000,000 Drive. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/markets-in-london-paris-and-berlin-angloamericans-rally-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-Americans Rally on the English Exchange--Credit Conditions Easy. FRENCH STOCKS IMPROVE Selling Wave Believed Definitely Checked--Trend Downward on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/ship-delayed-by-iceberg-italian-liners-captain-reports-mild-scare.html | SHIP DELAYED BY ICEBERG; Italian Liner's Captain Reports Mild Scare at Sea. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/maryland-wins-in-tenth-beats-washington-and-lee-4-to-3-in-tristate.html | MARYLAND WINS IN TENTH.; Beats Washington and Lee, 4 to 3, in Tri-State League Game. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/six-new-cities-won-by-wets-in-canvass-two-give-majorities-to-repeal.html | SIX NEW CITIES WON BY WETS IN CANVASS; Two Give Majorities to Repeal-- Drys Fail to Get Plurality in Any New Report. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/mcguires-5set-triumph-gives-davis-cup-victory-to-ireland.html | McGuire's 5-Set Triumph Gives Davis Cup Victory to Ireland | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/senator-reed-back-lauds-naval-pact-american-delegate-declares-the.html | SENATOR REED BACK; LAUDS NAVAL PACT; American Delegate Declares the Belief That Public Here Endorses It. SEES AID TO ALL NATIONS Result a Just Settlement and Not a Diplomatic Victory for Any, He Asserts. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/policeman-saves-man-in-east-river.html | Policeman Saves Man In East River. | True | | C1B69939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/subpoena-woman-for-defying-census-district-workers-say-building.html | SUBPOENA WOMAN FOR DEFYING CENSUS; District Workers Say Building Superintendent Is Blocking Listing of 45 Families. MUST FACE HEARING TODAY Advertising Campaign to Reach Foreign Born Continues-- Objector's Case Is Delayed. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/tory-likely-to-quit-commons.html | Tory Likely to Quit Commons. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/light-deals-lift-oversold-wheat-covering-by-shorts-results-in-gains.html | LIGHT DEALS LIFT OVERSOLD WHEAT; Covering by Shorts Results in Gains of 1 to 2 c, May July Spread Narrowing.CORN ALSO FORCED HIGHERHeavy Buying by Cash HousesSends Up Futures in Oats-- Rye Rises in Sympathy. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/drafting-of-all-ships-in-war-asked-in-paris-bill-before-chamber-of.html | DRAFTING OF ALL SHIPS IN WAR ASKED IN PARIS; Bill Before Chamber of Deputies Would Divide Vessels Into Two Categories. | True | Special Cable to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/bank-stocks-strong-over-the-counter-sharp-advances-made-at-close.html | BANK STOCKS STRONG OVER THE COUNTER; Sharp Advances Made at Close, After Mixed Movement--Gains in Insurance Group. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/william-p-hickey-commander-of-rockville-centre-post-of-american.html | WILLIAM P. HICKEY.; Commander of Rockville Centre Post of American Legion Dies. | True | Special to The New York Times. | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/sees-tariff-war-with-us-canadian-chamber-of-commerce-head-says-this.html | SEES TARIFF WAR WITH US.; Canadian Chamber of Commerce Head Says This Is Inevitable. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/changes-announced-by-corporations-jp-kennedy-retires-as-active-film.html | CHANGES ANNOUNCED BY CORPORATIONS; J.P. Kennedy Retires as Active Film Executive--Harbord on Santa Fe Committee. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/business-world-fewer-buyers-in-the-market.html | BUSINESS WORLD; Fewer Buyers in the Market. | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B69939 |
| 1930-05-07 | 1930-05-07 | https://www.nytimes.com/1930/05/07/archives/col-roosevelt-to-fly-governor-of-porto-rico-starts-north-today-to.html | COL. ROOSEVELT TO FLY.; Governor of Porto Rico Starts North Today to See Hoover. | True | Wireless to THE NEW YORK TIMES. | C1B69939 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/a-laborliberal-defeat.html | A LABOR-LIBERAL DEFEAT. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/dinner-to-honor-dr-js-roberts.html | Dinner to Honor Dr. J.S. Roberts. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/kentucky-alumni-to-hold-reunion.html | Kentucky Alumni to Hold Reunion. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/yale-turns-back-columbias-nine-booths-double-scoring-two-mates-in.html | YALE TURNS BACK COLUMBIA'S NINE; Booth's Double Scoring Two Mates in Second Features 5-4 League Victory. RUDD TRIUMPHS IN BOX Keeps 9 Safeties Well Scattered-- Bender and Wilkens Allow Only 5 Hits, but Give 10 Passes. Yale Gets Four Runs. Columbia in Late Rally. | True | Special to The New York Times | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/athletics-halted-in-pitching-duel-champions-winning-streak-of-six.html | ATHLETICS HALTED IN PITCHING DUEL; Champions' Winning Streak of Six Straight is Snapped by the Browns. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/jersey-women-weigh-move-for-dry-repeal-state-federation-of-clubs-to.html | JERSEY WOMEN WEIGH MOVE FOR DRY REPEAL; State Federation of Clubs to Get Resolution Opposing Change at Session Today. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/veterans-to-see-john-faust-ph-d.html | Veterans to See 'John Faust, Ph. D. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/5000000-for-exeter-given-by-es-harkness-gift-by-new-yorker-to-old.html | $5,000,000 FOR EXETER GIVEN BY E.S. HARKNESS; Gift by New Yorker to Old Academy in New Hampshire IsReported in Boston. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/new-pipe-line-company-phillips-petroleum-forms-one-which-will-offer.html | NEW PIPE LINE COMPANY.; Phillips Petroleum Forms One Which Will Offer 1,000,000 Shares. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/butler-fears-harm-to-us-in-new-tariff-calls-it-uneconomic-proposed.html | BUTLER FEARS HARM TO US IN NEW TARIFF; CALLS IT UNECONOMIC; Proposed Schedule Exceeds Any Protective Need, He Tells Londoners in Speech. CALLS IT LEAST SOUND EVER President of Columbia Holds is Will Hurt Trade, Prosperity and Foreign Relations. PEACE COOPERATION URGED Noted Republican Says Consultation Must Replace War--Praises League Mandate System. Great Waste of Ideas Seen. Dr. Butler's Views on Tariff Protection Ample Evidence Seen. Backward Held Most Needy. Hamilton Report Cited. Diversification Declared Here. On Facing Self-Interest. European Union Movement. Figures on Our Income. Progress Since Cobden's Day. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sees-insurance-aid-in-multiple-plan-gallagher-defends-companys.html | SEES INSURANCE AID IN MULTIPLE PLAN; Gallagher Defends Company's Premium Method Against Protests of Brokers. TELLS OF LARGE SAVINGS Insurer With Several Locations May Get Policies at 5 to 10% Less, it is Said. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/boys-chiefs-today-on-stock-exchange-page-aged-18-will-act-as.html | BOYS CHIEFS TODAY ON STOCK EXCHANGE; Page, Aged 18, Will Act as President, With Other Lads in Executive Positions. HONORS ARE WON BY MERIT Simmons, Whose Term Expires Monday, to Address Youths at Eighth Affair of Kind. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/bill-robinson-in-follies-negro-tap-dancer-engaged-by-ziegfeldjimmy.html | BILL ROBINSON IN "FOLLIES"; Negro Tap Dancer Engaged by Ziegfeld--Jimmy Savo for "Vanities." | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/ends-mavis-receivership-delaware-court-acts-on-application-of-loft.html | ENDS MAVIS RECEIVERSHIP; Delaware Court Acts on Application of Loft Candy Company. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/officials-honor-daniel-j-manning.html | Officials Honor Daniel J. Manning. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/riverhead-fire-starts-again.html | Riverhead Fire Starts Again. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/wanamaker-to-build-estate-plans-24story-structure-on-penn-square.html | WANAMAKER TO BUILD.; Estate Plans 24-Story Structure on Penn Square, Philadelphia. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/give-50000-to-columbia-graduates-of-1905-to-make-alumni-fund.html | GIVE $50,000 TO COLUMBIA.; Graduates of 1905 to Make Alumni Fund Presentation in June. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/says-cruising-speeds-limit-air-progress-lieut-williams-former-navy.html | SAYS CRUISING SPEEDS LIMIT AIR PROGRESS; Lieut. Williams, Former Navy Flier, Tells Engineers Industry Must Make Swifter Planes. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/miss-perkins-finds-10-decline-in-jobs-reports-that-percentage-of.html | MISS PERKINS FINDS 10% DECLINE IN JOBS; Reports That Percentage of Loss in State Factories Since October and 2% in April. 1,700 FIRMS CANVASSED Calls Decrease in 11 Trades an Alarming Situation Which Demands Federal Action. PRAISES HOOVER PLANS President's Intention to Appoint Committee to Stabilize All Industries is Halted. 1,700 Firms Report. Hoover Plans Welcomed. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/freehold-boy-wins-oratorical-round-will-speak-at-finals-here-may-16.html | FREEHOLD BOY WINS ORATORICAL ROUND; Will Speak at Finals Here May 16 for Northern New Jersey Lower Tier.'JOHN MARSHALL' HIS THEME Newark Evening High School Pupil Chosen for Second Place in the Contest. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/held-in-philippines-theft-two-employes-of-national-bank-are-accused.html | HELD IN PHILIPPINES THEFT; Two Employes of National Bank Are Accused in $100,000 Loss. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/uses-for-odds-and-ends.html | Uses for Odds and Ends. | True | N.F. HEYMAN. | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/roosevelt-to-aid-georgia-take-committee-post-for-health-campaign-in.html | ROOSEVELT TO AID GEORGIA.; Take Committee Post for Health Campaign in That State. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sing-sing-restores-rock-pile-300-felons-to-swing-sledges.html | Sing Sing Restores Rock Pile; 300 Felons to Swing Sledges | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/mrs-mcormick-denies-knowing-of-big-fund-challenges-illinois.html | MRS. M'CORMICK DENIES KNOWING OF BIG FUND; Challenges Illinois Democrats to Give Evidence of $750,000 Spent in Her Campaign. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/negroes-hail-senate-vote-parker-defeat-is-victory-for-the.html | NEGROES HAIL SENATE VOTE.; Parker Defeat Is "Victory for the Constitution," Says Spokesman. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/staten-islands-signal-hill-is-bought-by-developers.html | Staten Island's Signal Hill Is Bought by Developers | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/marion-hollins-golf-champion-gets-2500000-as-her-share-of-profit-in.html | Marion Hollins, Golf Champion, Gets $2,500,000 As Her Share of Profit in Sale of Kettleman Oil | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/berlin-indians-protest-professor-tells-meeting-english-perfidy.html | BERLIN INDIANS PROTEST.; Professor Tells Meeting English Perfidy Provoked Gandhi. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/hoover-sees-flight-start-stands-at-attention-at-white-house-as.html | HOOVER SEES FLIGHT START.; Stands at Attention at White House as Squadrons Pass. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/maxim-bans-gun-silencer-adapts-invention-to-other-needs-sails-on.html | MAXIM BANS GUN SILENCER.; Adapts Invention to Other Needs --Sails on Aquitania. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/disclaims-full-support-federal-council-of-churches-explains-public.html | DISCLAIMS FULL SUPPORT.; Federal Council of Churches Explains Public Utterances. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/munich-honors-americans-awards-gold-rings-for-services-in-aid-of.html | MUNICH HONORS AMERICANS; Awards Gold Rings for Services in Aid of Technical Museum. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/many-shifts-made-in-columbia-crews-wood-and-triska-transferred-to.html | MANY SHIFTS MADE IN COLUMBIA CREWS; Wood and Triska Transferred to Varsity Boat--Shake-Up Also Strikes Other Eights. FLEET ROWS SIX MILES First Shell Leads Junior Craft by More Than Length in Sprint on the Hudson. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/on-the-road-to-mandalay.html | ON THE ROAD TO MANDALAY. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/tw-warner-in-hospital-retired-member-of-speedometer-concern-is-a.html | T.W. WARNER IN HOSPITAL.; Retired Member of Speedometer Concern is a Patient Here. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/tract-society-meets-report-shows-4000000-pieces-of-literature.html | TRACT SOCIETY MEETS.; Report Shows 4,000,000 Pieces of Literature Printed in 1929. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/major-weiant-dies-saved-treason-house-union-soldier-succumbs-in.html | MAJOR WEIANT DIES, SAVED TREASON HOUSE; Union Soldier Succumbs in 88th Year--Preserved Place Where Arnold Entered Into Plot. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/boys-high-beaten-by-brooklyn-tech-sixrun-rally-in-5th-is-decisive.html | BOYS HIGH BEATEN BY BROOKLYN TECH; Six-Run Rally in 5th Is Decisive -- Winners Tie for Lead in Brooklyn P.S.A.L. CLINTON TOPS STUYVESANT Triumphs, 11-5, at Dyckman Oval-- Washington Rallies to Stop Fordham Prep., 3-1. Clinton Beats Stuyvesant. Washington Rallies to Win. White Plains Wins, 8-5. Morristown Triumphs, 10-1. Peddie Is Victor, 11-9. Exeter Wins Seventh Straight. Curtis Scores, 5 to 0. St. Benedict's Triumphs. Monroe Plays 2-2 Tie. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/high-school-pessimism-senior-fears-his-learning-will-be-of-small.html | HIGH SCHOOL PESSIMISM.; Senior Fears His Learning Will Be Of Small Avail. | True | B.S. | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/miss-hall-bride-of-al-walker-jr-colonels-daughter-married-in-st.html | MISS HALL BRIDE OF A.L. WALKER JR.; Colonel's Daughter Married in St. James's Church by Rev. Dr. Frank W. Crowder. SHE IS OF NOTED ANCESTRY Miss Louise Seales the Maid of Honor--Reception at Home of Mr. and Mrs. Ritchie. | True | New York Times Studio. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/new-trading-rules-for-cottonseed-oil-produce-exchange-to-begin.html | NEW TRADING RULES FOR COTTONSEED OIL; Produce Exchange to Begin Operations Today in Plan Having 60,000 Pounds as Contract. GRADING METHOD OUTLINED First-Call Transactions on DeliveriesFrom November, 1930, toApril 1931. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/taconic-park-fire-breaks-out-again-wall-of-flame-59-feet-high-is.html | TACONIC PARK FIRE BREAKS OUT AGAIN; Wall of Flame 59 Feet High Is Fought by 300 Legionaires, Conscripts and Scouts. MEN STRAIN THREE DAYS Wardens Fear Defeat in Their Exhaustion Unless Rain Comes Soon. 10 FIRES BURN IN BAY STATE Maine Farm Destroyed, Loses $30,000--Rhode Island Danger Ended by Torrential Rain. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/agnes-ayres-to-appear-in-jungle.html | Agnes Ayres to Appear in "Jungle." | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/conversion-price-reduced-standard-investing-exchange-for-common-at.html | CONVERSION PRICE REDUCED; Standard Investing Exchange for Common at $25 and $25.39. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/shareforshare-plan-for-fusion-of-trusts-guardian-investors-holders.html | SHARE-FOR-SHARE PLAN FOR FUSION OF TRUSTS; Guardian Investors Holders to Vote on May 20 on Acquiring Allied American Industries. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/seeks-blocks-strong-box-crain-thinks-club-owners-papers-may-yield.html | SEEKS BLOCK'S STRONG BOX; Crain Thinks Club Owner's Papers May Yield Murder Clue. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/bans-liquor-sales-on-pay-days.html | Bans Liquor Sales on Pay Days | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/concert-at-columbia-tonight.html | Concert at Columbia Tonight. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/cornell-has-short-row-uncertain-weather-prevents-oarsmen-from.html | CORNELL HAS SHORT ROW.; Uncertain Weather Prevents Oarsmen From Covering Usual Distance | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/connolly-and-aide-face-quick-arrest-buckner-expects-court-mandate.html | CONNOLLY AND AIDE FACE QUICK ARREST; Buckner Expects Court Mandate Today and Will Seek Order for Their Custody at Once. YEAR'S TERM FOR BOTH Final Action Upholding Conviction of Grafting in Sewer Scandal Follows 19 Months' Delay. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/mrs-stetson-golf-victor-wins-first-leg-on-geist-cup-in-philadelphia.html | MRS. STETSON GOLF VICTOR; Wins First Leg on Geist Cup in Philadelphia Tourney. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/st-johns-tennis-victor-blanks-manhattan-netmen-70-on-marble-hill.html | ST. JOHN'S TENNIS VICTOR; Blanks Manhattan Netmen, 7-0, on Marble Hill Courts. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/mexican-tennis-body-names-team-for-davis-cup-contests.html | Mexican Tennis Body Names Team for Davis Cup Contests | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/asks-order-to-navy-airmen-not-to-smoke-over-forests.html | Asks Order to Navy Airmen Not to Smoke Over Forests | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/commends-hospital-day-mayor-urges-visits-to-institutions-here-on.html | COMMENDS HOSPITAL DAY.; Mayor Urges Visits to Institutions Here on Monday. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/buried-in-sand-half-hour-workman-dug-out-merely-calls-for-a-couple.html | BURIED IN SAND HALF HOUR.; Workman, Dug Out, Merely Calls for "a Couple of Highballs." | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/financial-markets-stocks-move-uncertainly-ending-generally.html | FINANCIAL MARKETS; Stocks Move Uncertainly, Ending Generally Lower--Call Money 3%, Sterling Weak. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/fail-to-end-brick-strike-truck-owners-expected-to-confer-today-with.html | FAIL TO END BRICK STRIKE; Truck Owners Expected to Confer Today With McKee. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/armys-ace-routed-but-nine-triumphs-coughlin-checks-new-hampshire.html | ARMY'S ACE ROUTED, BUT NINE TRIUMPHS; Coughlin Checks New Hampshire After Landry Leavesthe Mound in Fifth.LOSERS USE TWO HURLERSJablonowski Gives Way to Lord inFifth, Cadets Winning by 10 to 7. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/gold-star-mothers-honored-at-sailing-whole-harbor-salutes-as-ship.html | GOLD STAR MOTHERS HONORED AT SAILING; Whole Harbor Salutes as Ship Bearing Bereaved Women Leaves for France. GEN. SUMMERALL IN TRIBUTE Trip Starts on 13th Anniversary of Departure of First American Soldiers in World War. 234 Sail in Group. Gold Medals Presented. | True | International Newsreel Photo. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/three-fires-rage-in-maine.html | Three Fires Rage in Maine. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/three-guilty-of-arson-utica-fireman-and-two-brothers-convicted-of.html | THREE GUILTY OF ARSON.; Utica Fireman and Two Brothers Convicted of Setting Blaze. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/an-important-measure-bill-for-national-industrial-museum-still.html | AN IMPORTANT MEASURE; Bill for National Industrial Museum Still Awaits Action. | True | H.F.J. PORTER. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/naval-orders.html | Naval Orders. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/giants-lead-cut-by-loss-to-pirates-hold-only-sixpoint-advantage.html | GIANTS LEAD CUT BY LOSS TO PIRATES; Hold Only Six-Point Advantage Over Cubs,' the Runners-Up After Pittsburgh Wins. McGRAW USES 4 HURLERS Starts With Parmelee and Then Calls on Benton, Lucas and Judd --O'Farrell's Homer Wasted. Benton Yields 2 More Tallies. Swetonic Subdues Giant Hopes. | True | By John Drebinger. Special To the New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/cochran-gains-big-lead-wins-fifth-and-sixth-blocks-of-3cushion.html | COCHRAN GAINS BIG LEAD.; Wins Fifth and Sixth Blocks of 3-Cushion Match With Ribas. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/chase-group-gets-westchester-loan-19775000-improvement-bonds.html | CHASE GROUP GETS WESTCHESTER LOAN; $19,775,000 Improvement Bonds, Awarded as 4s and 4 s, on Market Today. . YIELD TO BE 3.50 TO 4.05% Winning Bid 100.811; Second, by Bankers Company Syndicate, is 100.7099. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/dry-goods-jobbers-take-merger-step-ely-walker-acquires-moore-and.html | DRY GOODS JOBBERS TAKE MERGER STEP; Ely & Walker Acquires Moore and Watts-Ritter Concerns --Sales $57,000,000. FOUR MORE FIRMS SOUGHT M.J. Howiett Explains Companies Will Be Recapitalized as United Dry Goods Corp. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/hunter-seniors-win-sing-800-girl-students-take-part-in-the-annual.html | HUNTER SENIORS WIN SING; 800 Girl Students Take Part in the Annual Inter-Class Contest. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/young-warns-banks-on-credit-extension-heavy-responsibility-is-point.html | YOUNG WARNS BANKS ON CREDIT EXTENSION; Heavy Responsibility Is Pointed Out In Address by Reserve Board Governor. AMERICA'S PLACE STRESSED Our Prosperity Gravely Concerns World, He Tells Bankers' Council at Old Point Comfort. Discusses Brokers' Loans. Finds Weakness Lies in Strength. Cooperative Action Is Urged. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/montreal-light-splitup-holders-to-get-2-shares-for-1-with-new.html | MONTREAL LIGHT SPLIT-UP.; Holders to Get 2 Shares for 1, With New Dividend Rate $1.50. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/nominees-career-assailed-californian-terms-him-a-perennial.html | NOMINEE'S CAREER ASSAILED; Californian Terms Him 'a Perennial Candidate' in Last Day's Debate. RESULT IN DOUBT TILL END Ten Regular Republicans Deserted the Administration on the Roll-Call. WHITE HOUSE IS SILENT But the President Is Expected to Make Some Comment on Result Later. Debate Started April 28. Result in Doubt Until End. Johnson Leads Opposition. Parker's Background Sketched. Refers to Dixon Letter. "Yellow-Dog" Contract Denounced Lincoln's Words Quoted. Senator Charges Politics. Borah Denies Attacking Court. Taney Opposition Cited. Lincoln Again Quoted. Green Hails Defeat. | True | Special to The New York Times.Times Wide World Photo. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/administration-delayed-bill.html | Administration Delayed Bill. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/recommends-panamerican-day.html | Recommends Pan-American Day. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. American Water Works and Electric Syracuse Lighting. Utility to Spend $14,706,000. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/liner-sights-two-icebergs.html | Liner Sights Two Icebergs. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/asks-aid-for-scout-camp-governor-appeals-for-funds-to-complete.html | ASKS AID FOR SCOUT CAMP.; Governor Appeals for Funds to Complete Sullivan County Project. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/convicts-fire-tents-in-ohio-prison-yard-mutineers-transferred-from.html | CONVICTS FIRE TENTS IN OHIO PRISON YARD; Mutineers Transferred From Cell Ruins After Fire Defy Guards Outside Barbed Wire Fence. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/assails-long-island-road-lockwood-says-every-passenger-has-right-to.html | ASSAILS LONG ISLAND ROAD; Lockwood Says Every Passenger Has Right to a Seat. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/west-brighton-home-transferred.html | West Brighton Home Transferred. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/new-bonds-for-41825000-on-todays-investment-lists.html | New Bonds for $41,825,000 On Today's Investment Lists | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/bronx-building-plans.html | BRONX. BUILDING PLANS. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/miss-evelyn-preis-to-wed-on-may-15-smith-college-graduates-marriage.html | MISS EVELYN PREIS TO WED ON MAY 15; Smith College Graduate's Marriage to Edgar B. Cahn to Take Place at Ritz-Carlton. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/1500-students-at-harvard-battle-police-in-nearriot-celebrating-end.html | 1,500 Students at Harvard Battle Police In Near-Riot, Celebrating End of Tests | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/changes-in-corporations-salrin-succeeds-deacon-in-tide.html | CHANGES IN CORPORATIONS.; Salrin Succeeds Deacon in Tide Water-- Goodrich Adds Directors. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/nicholas-is-elected-captain-of-polo-team-at-harvard.html | Nicholas Is Elected Captain Of Polo Team at Harvard | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sanchez-boxes-danetti-tonight.html | Sanchez Boxes Danetti Tonight. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/colgate-ends-football-practice.html | Colgate Ends Football Practice. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/brunswick-radio-rents-floors.html | Brunswick Radio Rents Floors. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/restaurant-held-up-two-caught-in-8th-av-371-taken-in-46th-st.html | RESTAURANT HELD UP, TWO CAUGHT IN 8TH AV.; $371 Taken in 46th St. Basement Said to Have Been Found on Men Seized After Chase. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/overrules-strong-in-steinbrink-case-justice-johnston-grants-plea-to.html | OVERRULES STRONG IN STEINBRINK CASE; Justice Johnston Grants Plea to Expunge Letters Filed by Colleague. HELD NO PART OF ACTION Correspondence Was an Appeal of Surety Counsel From Contempt Conviction. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/navy-makes-changes-in-flag-commands-captain-john-halligan-jr-will.html | NAVY MAKES CHANGES IN FLAG COMMANDS; Captain John Halligan Jr. Will Become Assistant Chief of Naval Operations. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/the-vote-in-the-senate-on-parker.html | The Vote in the Senate on Parker | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/secaucus-population-up-3525.html | Secaucus Population Up 3,525. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sees-news-value-warped-bishop-as-lloyd-says-the-press-is-wrongly.html | SEES NEWS VALUE WARPED.; Bishop A.S. Lloyd Says the Press Is Wrongly Influencing Opinions. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/price-changes-slight-in-counter-securities-market-without-trend.html | PRICE CHANGES SLIGHT IN COUNTER SECURITIES; Market Without Trend, With Bank Stocks Mixed, Insurance Group Up, Industrials Down. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/dinner-to-gen-rosenbaum-saturday.html | Dinner to Gen. Rosenbaum Saturday | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/maxon-case-up-tomorrow-grand-jury-to-get-evidence-and-decide-on.html | MAXON CASE UP TOMORROW; Grand Jury to Get Evidence and Decide on Charge. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/chase-bank-shares-to-be-auctioned-34980801-to-be-sold-may-20-in.html | CHASE BANK SHARES TO BE AUCTIONED; 34,980.80 to Be Sold May 20 in Connection With Equitable and Interstate Trust Merger. BLOCK LEFT AFTER TRADES Stock Will Be Offered in Thirtyfive Lots in Exchange Salesroom in Vesey Street. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/catholic-drive-gets-150000-on-third-day-total-receipts-so-far.html | CATHOLIC DRIVE GETS $150,000 ON THIRD DAY; Total Receipts So Far Exceed $342,650--Population Shifts Delay Canvass. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/cards-beat-phils-35-hits-in-game-5-homers-11-doubles-3-triples.html | CARDS BEAT PHILS, 35 HITS IN GAME; 5 Homers, 11 Doubles, 3 Triples Included in Heavy Batting Attacks. 5TH BIG INNING FOR HAFEY Drives for Circuit and Clears Baser With Triple--Defeat Charged to Alexander. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/copper-demand-rises-a-little-since-cut-many-consumers-hold-back-in.html | COPPER DEMAND RISES A LITTLE SINCE CUT; Many Consumers Hold Back in Hope of 12-Cent Level--Foreign Buyers Are Idle. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/buys-new-rochelle-dwelling.html | Buys New Rochelle Dwelling. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/miss-edwards-regains-boy-woman-more-sinned-against-than-sinning.html | MISS EDWARDS REGAINS BOY; Woman "More Sinned Against Than Sinning," Says Justice Levy. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/french-doctor-urges-morning-school-only-tells-academy-of-medicine.html | FRENCH DOCTOR URGES MORNING SCHOOL ONLY; Tells Academy of Medicine Children's Minds Are Not asReceptive in Afternoon. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/optimistic-on-the-chaco-paraguayan-paper-forecasts-agree-ment-with.html | OPTIMISTIC ON THE CHACO.; Paraguayan Paper Forecasts Agree ment With Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/child-agencies-taxed-report-unemployment-adds-to-calls-for.html | CHILD AGENCIES TAXED.; Report Unemployment Adds to Calls for Temporary Shelter. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/whirlwind-slides-easily-down-ways-launching-of-the-whirlwind.html | WHIRLWIND SLIDES EASILY DOWN WAYS; LAUNCHING OF THE WHIRLWIND, AMERICA'S CUP CONTENDER, AT NEPONSET. | True | By James Robbins. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/nye-in-inquiry-asks-pennsylvania-aid-senate-committee-head-urges.html | NYE IN INQUIRY ASKS PENNSYLVANIA AID; Senate Committee Head Urges Philadelphia and Pittsburgh Prosecutors to Cooperate. WOULD AVERT 'CORRUPTION' Chairman Says Senatorial Campaign Managers Will Be Questioned Before May 20 Primary. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/party-for-gladys-mars-supper-and-dance-given-for-her-and-fiance-h.html | PARTY FOR GLADYS MARS; Supper and Dance Given for Her and Fiance, H. Grell Powers. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/byrd-listed-as-town-hall-speaker.html | Byrd Listed as Town Hall Speaker. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/reich-group-passes-items-for-defense-groener-foils-lefts-attack.html | REICH GROUP PASSES ITEMS FOR DEFENSE; Groener Foils Left's Attack--Budgetary Commission Votes Confidence in Him. SEES MEN BETTER TREATED Minister, Replying to Socialists, Says He Demands Soldiers Shall Receive Respect. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/dr-wt-lindsay-dies-at-91-served-throughout-the-civil-war-in-union.html | DR. W.T. LINDSAY DIES AT 91; Served Throughout the Civil War in Union Army as Surgeon. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/agitation-at-london-parley.html | Agitation at London Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/mr-mendez-an-amateur-boxer.html | Mr. Mendez an Amateur Boxer. | True | ALEJANDRO T. BOLLINI. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/crisis-past-in-india-is-view-in-simla-officials-had-prepared-for-a.html | CRISIS PAST IN INDIA, IS VIEW IN SIMLA; Officials Had Prepared for a More Violent Reaction to Gandhi's Imprisonment. SPORADIC CLASHES OCCUR Nine Killed as Residents Repel Rebel Attack on Chittagong --Bombay Police Rout Mobs. Ire Milder Than Expected. No Sign of Disaffection. CRISIS PAST IN INDIA, IS VIEW IN SIMLA Bulletins Attack Viceroy. Sporadic Outbreaks Occur. Villagers Repel Rebels. Mob Raids Police Station. Burglar Gets Life Term. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/rutgers-5-in-10th-overcome-stevens-bunch-hits-to-break-2all-tie.html | RUTGERS 5 IN 10TH OVERCOME STEVENS; Bunch Hits to Break 2-All Tie After Losers Fail With Bases Full in Ninth. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/hope-gimbel-excels-judged-champion-rider-at-greenwich-horse-show.html | HOPE GIMBEL EXCELS; Judged Champion Rider at Greenwich Horse Show. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/10-likely-to-start-in-the-preakness-gallant-fox-is-overwhelming.html | 10 LIKELY TO START IN THE PREAKNESS; Gallant Fox is Overwhelming Favorite for $50,000 Added Pimlico Classic. GOES MILE ROUTE IN 1:47 Swinfield Works Mile and Eighth In 1:56 2-5--Sweet Sentiment Is Clocked in 1:59 2-5. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/takes-westchester-estate.html | Takes Westchester Estate. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/inquiry-in-american-death-san-juan-police-puzzled-at-finding-body.html | INQUIRY IN AMERICAN DEATH; San Juan Police Puzzled at Finding Body of New Jersey Man. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/review-of-the-day-in-realty-market-leasehold-deals-and-plans-for.html | REVIEW OF THE DAY IN REALTY MARKET; Leasehold Deals and Plans for Downtown Skyscraper Feature Manhattan Trading.APARTMENTS IN DEMAND Brokers Report Leasing of Officesand Residential Suites--Suburban Market Active. In Lower Manhattan. Two Down Town Strips Sold. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/buffalo-beats-bears-regains-first-place-moore-and-hawks-drive-for.html | BUFFALO BEATS BEARS, REGAINS FIRST PLACE; Moore and Hawks Drive for Circuit Off Mamaux--Six Double Plays Made in Game. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/hultman-made-head-of-bostons-police-gov-allen-appoints-him-to.html | HULTMAN MADE HEAD OF BOSTON'S POLICE; Gov. Allen Appoints Him to Succeed Wilson, Ousted After Criticism by Attorney General. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sidney-warsaver-retains-business.html | Sidney Warsaver Retains Business | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/dollarhawaiian-merger-off.html | Dollar-Hawaiian Merger Off. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/labor-leader-scores-mdonald-india-policy-aj-muste-says-arrest-of.html | LABOR LEADER SCORES MDONALD INDIA POLICY; A.J. Muste Says Arrest of Gandhi Leaves Premier's Friends Speechless. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/zazzarino-loses-in-montreal.html | Zazzarino Loses in Montreal. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/shell-buys-southern-idaho-oil.html | Shell Buys Southern Idaho Oil. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/denies-isolating-reds-whalen-says-communists-were-treated-as-well.html | DENIES "ISOLATING" REDS; Whalen Says Communists Were Treated as Well as Veterans. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/princeton-beaten-by-george-town-nine-loses-by-5-to-2-when-rivals.html | PRINCETON BEATEN BY GEORGE TOWN NINE; Loses by 5 to 2 When Rivals' Attack in Sixth Sends in Three Tallies. BOWMAN'S LAPSES COSTLY His Two Wild Pitches, Coupled With Passed Ball, Two Errors, One Hit, Give Victors' Game. Mooney Starts the Trouble. Tigers Get an Early Lead. | True | Special to The New York Times.Times Wide World Photo. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/brooklyn-buildings-rented.html | Brooklyn Buildings Rented. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/nassau-transactions-activity-in-manhasset-port-washington-and-long.html | NASSAU TRANSACTIONS; Activity in Manhasset, Port Washington and Long Beach. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/executives-to-meet-here-american-management-association-to-convene.html | EXECUTIVES TO MEET HERE.; American Management Association to Convene on Monday. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/yale-tennis-team-crushes-amherst-eli-netmen-capture-all-singles-and.html | YALE TENNIS TEAM CRUSHES AMHERST; Eli Netmen Capture All Singles and Doubles Matches to Win by 9-0. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/rare-book-sale-in-paris-82-volumes-of-rabier-collection-bring.html | RARE BOOK SALE IN PARIS; 82 Volumes of Rabier Collection Bring $116,500. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/lord-derby-refuses-tip-tells-mckee-at-city-hall-his-data-on-races.html | LORD DERBY REFUSES TIP.; Tells McKee at City Hall His Data on Races Often Fail. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/nyu-cub-nine-wins-on-homer-by-boggini-drive-in-extra-inning-breaks.html | N.Y.U. CUB NINE WINS ON HOMER BY BOGGINI; Drive in Extra Inning Breaks Up Game With C.C.N.Y. Jayvees for 6-4 Victory. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/3-homers-by-robins-fail-to-stop-cubs-flock-succumbs-despite-two.html | 3 HOMERS BY ROBINS FAIL TO STOP CUBS; Flock Succumbs Despite Two Drives by Bissonette and One by Wright. ROOT FANS NINE BATTERS Wilson's Double With Bases Loaded in Sixth Clinches 6th Straight Victory for Chicago. Gets Freak Home Run. Hartnett Makes Circus Catch. | True | By Roscoe McGowen. Special To the New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/fears-capones-influence-havana-paper-sees-city-as-second-chicago-if.html | FEARS CAPONE'S INFLUENCE; Havana Paper Sees City as "Second Chicago," if He Lives There. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/mrs-alfau-gets-chicago-divorce.html | Mrs. Alfau Gets Chicago Divorce. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/washington-approves-harlem-bridge-plan-war-department-sanction.html | WASHINGTON APPROVES HARLEM BRIDGE PLAN; War Department Sanction Clears the Way for City's Triborough Bridge System. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/king-george-sees-diolite-triumph-hirsts-english-derby-favorite.html | KING GEORGE SEES DIOLITE TRIUMPH; Hirst's English Derby Favorite Scores by 2 Lengths in the 2,000 Guineas Stakes. PARADINE FINISHES NEXT Record Field of 28 Goes to Post-- His Majesty's Fairy Story Third in Chippenham Stakes. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/connecticut-items-properties-near-westport-and-in-newtown-sold.html | CONNECTICUT ITEMS.; Properties Near Westport and in Newtown Sold. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/leases-southampton-house.html | Leases Southampton House. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/kisslings-increase-eighth-av-holdings-latest-purchase-surrounds-the.html | KISSLINGS INCREASE EIGHTH AV. HOLDINGS; Latest Purchase Surrounds the Southeast Corner of Fiftysixth Street. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/isolation-of-germ-as-carrier-of-arthritis-reported-by-new-york.html | Isolation of Germ as Carrier of Arthritis Reported by New York Doctor at Convention | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/approves-fare-cut-shipping-board-favors-special-rates-for-next.html | APPROVES FARE CUT.; Shipping Board Favors Special Rates for Next Olympic Games. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/casualty-group-election-ad-reid-chosen-president-of-association-of.html | CASUALTY GROUP ELECTION; A.D. Reid Chosen President of Association of Executives. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/indiana-renames-house-incumbents-all-these-are-counted-as-dry-but.html | INDIANA RENAMES HOUSE INCUMBENTS; All These Are Counted as Dry, but in Other Contests a Wet Is Close to Republican Place. LONG BALLOT SHOWS TALLY Most of Victors of Both Parties in Primary, However, Are Now Pretty Well Known. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/dividend-announcements-initial-dividend-extra-dividends-stock.html | DIVIDEND ANNOUNCEMENTS.; Initial Dividend. Extra Dividends. Stock Dividend. Dividends Reduced. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/mrs-henry-o-haughton-baltimore-belle-of-civil-war-days-dies-at-age.html | MRS. HENRY O. HAUGHTON.; Baltimore Belle of Civil War Days Dies at Age of 87. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/westchester-parks-pay.html | WESTCHESTER PARKS PAY. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/chiefs-greet-doumergue-eastern-algerians-welcome-french-president.html | CHIEFS GREET DOUMERGUE.; Eastern Algerians Welcome French President to Constantine. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/nelson-and-la-fuci-box-tonight.html | Nelson and La Fuci Box Tonight. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/flies-with-ship-mail-300-miles-off-britain-planelands-letters.html | FLIES WITH SHIP MAIL 300 MILES OFF BRITAIN; Plane-Lands Letters Carried by the Bremen From Here--Service Wins Favor. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/protests-agin-to-poland-berlin-says-planes-continue-incursions.html | PROTESTS AGAIN TO POLAND; Berlin Says Planes Continue Incursions Over Reich. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/oppose-federal-bill-for-maternity-aid-sentinels-of-republic-assert.html | OPPOSE FEDERAL BILL FOR MATERNITY AID; Sentinels of Republic Assert the Sheppard-Towner Act Encroaches on States. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/other-bond-flotations-crucible-steel-company-c-o-and-pere-marquette.html | OTHER BOND FLOTATIONS.; Crucible Steel Company. C. & O. and Pere Marquette. New England Gas and Electric. Iowa Southern Utilities. National Tea Company. Harrisburg Gas Company. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/swear-bronx-not-ary-drafted-will-took-5-two-testify-against-fm.html | SWEAR BRONX NOT ARY DRAFTED WILL, TOOK $5; Two Testify Against F.M. Weiss Before Magistrate--Decision Waits Until Tomorrow. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/railroad-earnings-reports-for-year-and-other-periods-with.html | RAILROAD EARNINGS.; Reports for Year and Other Periods, With Comparable Statements. Colorado & Southern. Southern Railway System. Mobile & Ohio. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/to-hold-mail-plane-for-byrd.html | To Hold Mail Plane for Byrd. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/urgd-to-expand-extension-courses-delegates-at-convention-hear.html | URGED TO EXPAND EXTENSION COURSES; Delegates at Convention Hear Modern Conditions Require More Specialists. COLUMBIA FEES DEFENDED University Division Has Operated at Loss, Director Tells Association Meeting. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/hun-school-beats-peddie-at-golf.html | Hun School Beats Peddie at Golf. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sports-of-the-times-a-complete-breakdown-a-million-a-year-expert.html | Sports of the Times; A Complete Break-Down. A Million a Year. Expert Opinions. No Standard Method. A Scientific Problem. | True | By John Kieran. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sudden-illness-saves-singer-from-arrest-mme-rethberg-of.html | SUDDEN ILLNESS SAVES SINGER FROM ARREST; Mme. Rethberg of Metropolitan Finds Summons in German Suit Waiting After Concert. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/bridge-tea-for-charity-campaign-to-aid-irvington-house-preceded-by.html | BRIDGE TEA FOR CHARITY.; Campaign to Aid Irvington House Preceded by a Party. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/lafayette-twelve-loses-to-stevens-gains-early-lead-on-goal-by.html | LAFAYETTE TWELVE LOSES TO STEVENS; Gains Early Lead on Goal by Driggs, but Rivals Rally to Triumph, 3 to 2. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/andover-overwhelms-harvard-jv-nine-nine-runs-in-first-two-innings.html | ANDOVER OVERWHELMS HARVARD J.V. NINE; Nine Runs in First Two Innings Bring Victory Over Crimson by 11 to 5. | True | Special to The New York Times. | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/20-hurt-in-haitian-fight-two-political-groups-at-jacmel-in-battle.html | 20 HURT IN HAITIAN FIGHT.; Two Political Groups at Jacmel in Battle Over Incendiarism Charges. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/mexicans-threaten-strike-rail-workers-say-demand-for-contract-is.html | MEXICANS THREATEN STRIKE; Rail Workers Say Demand for Contract Is Ignored. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/haverford-nine-victor-timely-hitting-and-good-pitching-defeat.html | HAVERFORD NINE VICTOR; Timely Hitting and Good Pitching Defeat Provident F.C. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/says-law-is-chief-sport-justice-genung-urges-changes-sees-need-for.html | SAYS LAW IS "CHIEF SPORT"; Justice Genung Urges Changes-- Sees Need for New Court. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/police-department.html | Police Department. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/herman-kahn-dies-of-injuries.html | Herman Kahn Dies of Injuries. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/pupils-give-concert-annual-music-school-settlement-festival-held-at.html | PUPILS GIVE CONCERT.; Annual Music School Settlement Festival Held at Town Hall. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/dominican-poll-nears-with-two-sides-bitter-general-trujillo-charges.html | DOMINICAN POLL NEARS WITH TWO SIDES BITTER; General Trujillo Charges 'Alianza' Seeks to Delay Election-- Opponents Allege Intimidation. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/americans-bid-in-duerers-dealers-pay-up-to-8250-for-some-engravings.html | AMERICANS BID IN DUERERS; Dealers Pay Up to $8,250 for Some Engravings at Leipzig. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/muenchen-to-leave-for-home-tomorrow-liner-with-recent-fire-damage.html | MUENCHEN TO LEAVE FOR HOME TOMORROW; Liner, With Recent Fire Damage to Hull Temporarily Repaired, to Go to Bremen With Ballast. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/preview-of-the-devils-holiday.html | Preview of "The Devil's Holiday." | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/allischalmers-expansion.html | Allis-Chalmers' Expansion. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/albany-episcopalians-reject-diocese-split.html | ALBANY EPISCOPALIANS REJECT DIOCESE SPLIT | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/bond-club-plans-golf-philadelphians-to-contend-for-morgan-cup-at.html | BOND CLUB PLANS GOLF.; Philadelphians to Contend for Morgan Cup at Field Day, May 23. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/commercial-drama-assailed-by-eaton-he-tells-national-meeting-here.html | COMMERCIAL DRAMA ASSAILED BY EATON; He Tells National Meeting Here to Ignore It and Support Self-Organized Groups. FINDS PLAYS ARE 'TERRIBLE' Denounces Shows Sent on Road by Big Producers--Film Men Care Only for Profits, He Asserts. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/barnard-school-wins-on-track.html | Barnard School Wins on Track. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/edge-portrait-stirs-paris-orrs-painting-of-envoys-wife-interests.html | EDGE PORTRAIT STIRS PARIS; Orr's Painting of Envoy's Wife interests Spring Salon. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/mexican-general-killed-by-police.html | Mexican General Killed by Police. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Revere Copper and Brass. Mengel Company. New York Dock Company. Winchester Repeating Arms. Vadsco Sales Corporation. Franklin Surety Company. White Sewing Machine. Parmalee Transportation. Amerada Corporation. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/arab-students-released.html | Arab Students Released. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/shapiro-earns-draw-in-bout-with-provoe-makes-strong-finish-in.html | SHAPIRO EARNS DRAW IN BOUT WITH PROVOE; Makes Strong Finish in Six-Round Contest at New Lenox Club -- Lown Wins. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/says-our-culture-exceeds-any-other-opinion-of-educator-however.html | SAYS OUR CULTURE EXCEEDS ANY OTHER; Opinion of Educator, However, Clashes With That of Others at Art Centre Convention. PRETENSION IS CHARGED Even Persons of Wealth Are Said to Be Satisfied With Cheap Prints in Their Homes. A clash of opinion on whether this is a golden age of artistic appreciation in the United States or an age Culture Calibre Called High. Roadside Beauty Urged. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/wheat-drops-hard-after-small-rise-prices-reach-near-lowest-marks-of.html | WHEAT DROPS HARD AFTER SMALL RISE; Prices Reach Near Lowest Marks of Season, With No Support on the Decline. CORN IS ALSO UP AND DOWN May Oats End at a Cent Above July, Largest Premium of Season--Rye Is Off. Weather Reports Favorable. Corn Reacts After Upturn. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/torchand-aurelian-pick-20-at-yale-pershings-son-among-those-elected.html | TORCHAND AURELIAN PICK 20 AT YALE; Pershing's Son Among Those Elected to Two Honor Societies at Sheffield School. FEW ATHLETES ARE CHOSEN Selection Is Looked Upon as Leading to the Senior AcademicSocieties. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/pleads-pharmacy-ideals-president-dunning-at-baltimore-asks-medical.html | PLEADS PHARMACY IDEALS; President Dunning at Baltimore Asks Medical Cooperation. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/history-group-to-meet-session-of-middle-states-teachers-opens-here.html | HISTORY GROUP TO MEET.; Session of Middle States Teachers Opens Here Tomorrow. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/board-hears-whalen-ask-full-taxi-power-commissioner-at-first-public.html | BOARD HEARS WHALEN ASK FULL TAXI POWER; Commissioner at First Public Hearing Stresses Plea for Right to Limit Cabs. SEES INDUSTRY IN CHAOS Holds Financing Companies Partly to Blame--Walsh Pledges Impartial Inquiry. INDEPENDENTS SPEAK TODAY Owner of Converted Car Sues to Get License--Two More Cut-Rate Drivers Get Permits. Independents Speak Today. 19,507 Cabs in Operation. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/olivers-four-safeties-help-red-sox-win-rookie-leads-boston-attack.html | OLIVER'S FOUR SAFETIES HELP RED SOX WIN; Rookie Leads Boston Attack That Aids in Victory Over the White Sox. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/drygoods-firms-merged-ely-walker-buys-west-virginia-and-san.html | DRYGOODS FIRMS MERGED; Ely & Walker Buys West Virginia and San Francisco Companies. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/lasky-to-film-pirandello-plays.html | Lasky to Film Pirandello Plays. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/queens-realty-sales-50000-residence-in-malba-changes-hands.html | QUEENS REALTY SALES; $50,000 Residence in Malba Changes Hands. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/whalen-rule-on-pedestrians-right-of-way-at-unpoliced-crossings.html | Whalen Rule on Pedestrians' Right of Way At Unpoliced Crossings Upheld by Court | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/seaback-st-jean-divide-each-captures-a-block-in-their-pocket.html | SEABACK, ST. JEAN DIVIDE.; Each Captures a Block In Their Pocket Billiard Match. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/milan-welcomes-toscanini.html | Milan Welcomes Toscanini. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/italian-submarine-sets-new-record.html | Italian Submarine Sets New Record. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/tilden-wins-at-prague-defeats-menzel-60-63-61-in-czechoslovakia.html | TILDEN WINS AT PRAGUE.; Defeats Menzel, 6-0, 6-3, 6-1, in Czechoslovakia Title Play. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/gives-50000-in-drive-mrs-warburg-also-to-add-10-per-cent-to-womens.html | GIVES $50,000 IN DRIVE.; Mrs. Warburg Also to Add 10 Per Cent to Women's Donations to Fund. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/soldiers-win-preference-australia-again-puts-them-ahead-of.html | SOLDIERS WIN PREFERENCE.; Australia Again Puts Them Ahead of Unionists for Government Work. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/admiral-pringle-is-newport-host-reception-by-naval-war-college-head.html | ADMIRAL PRINGLE IS NEWPORT HOST; Reception by Naval War College Head and Wife Serves as Social Farewell. COURSES TO END MAY 28 Graduating Officers Will Then Leave for Distant Posts--Summer Homes Await Society. Apartments Taken for Summer. Alterations Also Progressing. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/will-rogers-comments-upon-a-mothers-tragedy.html | Will Rogers Comments Upon a Mother's Tragedy | True | WILL ROGERS. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/new-larkman-trial-denied-justice-norton-rejects-action-roosevelt.html | NEW LARKMAN TRIAL DENIED; Justice Norton Rejects Action Roosevelt Recommended. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/vermont-plays-middlebury-today.html | Vermont Plays Middlebury Today. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sees-higher-cost-of-paper-in-east-counsel-for-newsprint-makers.html | SEES HIGHER COST OF PAPER IN EAST; Counsel for Newsprint Makers Brings Out Testimony at I.C.C. Examination. $1.30 A TON EXCESS ASKED Hearing Here Concludes-- Dominion Board to Begin Inquiry at Ottawa Monday. Says Carriers Need Revenue. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/raise-british-share-in-young-plan-loan-treasury-representatives.html | RAISE BRITISH SHARE IN YOUNG PLAN LOAN; Treasury Representatives Increase London's Slice of theProceeds to $50,000,000. SHE WILL FLOAT SAME SUM Italy Ratifies Reparations Plan-- Formal Approval of Britain's Only One Lacking. French Accept Reduction. Hope for High Yield. Italy Ratifies Plan. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/boycott-hits-lancashire-cloth-trade-near-standstill-as-result-of.html | BOYCOTT HITS LANCASHIRE; Cloth Trade Near Standstill as Result of Indian Move. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/princeton-cubs-win-defeat-the-lawrenceville-nine-by-score-of-16-to.html | PRINCETON CUBS WIN.; Defeat the Lawrenceville Nine by Score of 16 to 11. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/croats-deny-confessions-two-of-macheks-aides-charge-tortureaccused.html | CROATS-DENY CONFESSIONS; Two of Machek's Aides Charge Torture-- Accused Cheer in Court. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/mrs-ottmann-left-400000-to-charity-daughter-of-the-late-george.html | MRS. OTTMANN LEFT $400,000 TO CHARITY; Daughter of the Late George Ehret Willed $50,000 to Columbia University. SON IS CHIEF BENEFICIARY Mrs. Katherine D. Blake, Former Wife of Clarence Mackay, Gave Large Estate to Blake Children. Will of Mrs. Blake. William L. Abbott Will. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/condemnation-decision-restrved.html | Condemnation Decision Restrved. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/byrd-ships-at-equator-progress-167-miles-in-daynow-2274-miles-from.html | BYRD SHIPS AT EQUATOR.; Progress 167 Miles in Day--Now 2,274 Miles From Balboa. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/alienist-assails-coercion-of-youth-dr-hart-of-bryn-mawr-at-mental.html | ALIENIST ASSAILS COERCION OF YOUTH; Dr. Hart of Bryn Mawr at Mental Hygiene Congress WarnsAlso of Too Much Freedom."EVIL INSTINCTS IN ALL"Berlin Psychoanalyst DeclaresWonder Is Every One isNot a Criminal.STORE PROBLEMS DETAILEDMacy Psychiatrist Tells How Studyof Employes Reduces Labor Turnover. Urges Disavowal of Old Ideals. Monogamy Is Discussed. Finds Criminal Instincts in All. "Civilized Man Discontented." "Problem Employees" Discussed. How Employees Are Readjusted. | True | From a Staff Correspondent of The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/australia-scores-156-in-cricket-at-leyton-palmer-essex-amateur.html | AUSTRALIA SCORES 156 IN CRICKET AT LEYTON; Palmer, Essex Amateur, Excels on Slippery Pitch--Totals of Other Matches. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/beam-phone-for-homeric-marconi-engineers-to-install-new-wireless-on.html | BEAM PHONE FOR HOMERIC; Marconi Engineers to Install New Wireless on Liner. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/jersey-towns-count-loss-more-than-200-homes-believed-to-have-been.html | JERSEY TOWNS COUNT LOSS.; More Than 200 Homes Believed to Have Been Destroyed. Two Fires Still Threatening. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/five-more-wet-cities-listed-in-digest-poll-drys-get-small.html | FIVE MORE WET CITIES LISTED IN DIGEST POLL; Drys Get Small Pluralities in Two of Four Reported for the Second Time. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/adolf-zukor-feted-in-his-native-village-populace-of-ricese-hungary.html | ADOLF ZUKOR FETED IN HIS NATIVE VILLAGE; Populace of Ricese, Hungary, Acclaims Film Producer as Its Greatest Benefactor. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/three-liners-off-today-the-president-fillmore-going-around-the.html | THREE LINERS OFF TODAY.; The President Fillmore Going Around the World--Three Ships Due. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/acquitted-in-auto-killing-jamaica-salesman-did-not-drive-car-jury.html | ACQUITTED IN AUTO KILLING; Jamaica Salesman Did Not Drive Car, Jury Finds. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/25000-acres-burned-in-bay-state.html | 25,000 Acres Burned in Bay State. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/beverly-hills-gets-lead-for-growth-movie-colony-seat-increases.html | BEVERLY HILLS GETS LEAD FOR GROWTH; Movie Colony Seat Increases 2,485.6 Per Cent in Census to Population of 16,754. SAN TOY, OHIO, LOSES 87% Only 128 Left In Old Mining Town --Jonesboro, Tenn., Shows Gain on 150th Birthday. Jonesboro Grows 25 Per Cent. Five New Cities of Over 100,000. Other Census Returns. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/americans-in-plane-hurt-venicoprague-machine-forced-down-in-hungary.html | AMERICANS IN PLANE HURT; Venice-Prague Machine Forced Down in Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/walker-cup-stars-in-first-practice-bobby-joness-brilliant-play.html | WALKER CUP STARS IN FIRST PRACTICE; Bobby Jones's Brilliant Play Features Workout on the Addington Links. VOIGT IMPRESSES DARWIN His Accuracy and Steadiness Bring Favorable Comment From Golf Writer. Comments on Voigt's Swing. Players Repeat Shots. Ouimet Using Steel Clubs. Four in St. George's Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/hospital-seeks-3000000-infirmary-for-women-and-children-to-map.html | HOSPITAL SEEKS $3,000,000.; Infirmary for Women and Children to Map Campaign Today. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/front-page-1-no-title-bengal-scene-of-riots.html | Front Page 1 -- No Title; Bengal Scene of Riots. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/rutgers-freshmen-win-defeat-east-side-hs-baseball-team-of-newark-17.html | RUTGERS FRESHMEN WIN.; Defeat East Side H.S. Baseball Team of Newark, 17 to 6. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/rally-to-prevent-new-coup-in-spain-party-chiefs-hear-of-plot-by.html | RALLY TO PREVENT NEW COUP IN SPAIN; Party Chiefs Hear of Plot by Primo's Ex-Aide to Oust Berenguer by Dictatorship.BREAD RIOTS IN SEVILLE Strikers Try to Destroy Supply andCity Seeks More Elsewhere--Clash at Madrid Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/senate-puts-tariff-back-to-conference-democrats-force-smoot-to-give.html | SENATE PUTS TARIFF BACK TO CONFERENCE; Democrats Force Smoot to Give Up Plan for Vote on Accepted Part of Measure.WARN HIM OF LONG DEBATEBarkley Brings Out That Failureto Agree on Debenture and Flexibility Will Kill Bill. Items Still in Controversy. Bill Depends on Two Items. SENATE PUTS TARIFF BACK TO CONFERENCE | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/bar-british-financier-here-on-london-plea-immigration-officials.html | BAR BRITISH FINANCIER HERE ON LONDON PLEA; Immigration Officials Exclude John Field--Must Face Charge in England. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/duke-of-york-chaffs-reporters-in-london-jokes-about-gossipy-items.html | DUKE OF YORK CHAFFS REPORTERS IN LONDON; Jokes About Gossipy Items, but Pays Warm Tribute to Profession in General. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/parker-thanks-supporters-nominee-expresses-disappointment-at.html | PARKER THANKS SUPPORTERS; Nominee Expresses Disappointment at Rejection by Senate. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/30000-loss-in-sloatsburg.html | $30,000 Loss in Sloatsburg. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/a-clerical-error.html | A CLERICAL ERROR. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/deepening-the-split.html | DEEPENING THE SPLIT. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/penn-jayvee-shell-undergoes-shakeup-ruff-goes-to-no-2-in-place-of.html | PENN JAYVEE SHELL UNDERGOES SHAKE-UP; Ruff Goes to No. 2 in Place of Weeks and Jordan Supplants Roth at No. 3. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/1800-cab-drivers-out-in-brooklyn-strike-recognition-of-new-union-is.html | 1,800 CAB DRIVERS OUT IN BROOKLYN STRIKE; Recognition of New Union Is Added to Demand for Reinstatement of Dispatchers. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/blue-ribbon-won-by-lawler-pony-killgarry-pride-scores-at.html | BLUE RIBBON WON BY LAWLER PONY; Killgarry Pride Scores at Philadelphia Horse Show WithStablemate Olinda 2d.DARE ME GAINS HONORSMiss Horter's Gelding Leads inModel Saddle Class-- White FaceHeads Polo Mounts. | True | By Henry R. Ilsley. Special To The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Foreign Buying Again. Expect Drop in Loans. The Demand for Tax Exempts. Scouts for Foreign Loans. Today's Bank Statement. Decline in Sterling. Copper Buying Begins. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sees-forest-fire-loss-of-16000000-in-east-protection-expert.html | SEES FOREST FIRE LOSS OF $16,000,000 IN EAST; Protection Expert Estimates 1930 Damage--Blames Motorists for Most Blazes. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/simmons-analyzes-wall-street-slump-stock-exchanges-head-in-annual.html | SIMMONS ANALYZES WALL STREET SLUMP; Stock Exchange's Head in Annual Report Lays It Largely to "Security Indigestion." SEES UTOPIA STILL REMOTE Declares Laws of Arithmetic and Principles of Economy Are Not Yet Abolished. STRESSES EVENTS ABROAD Americans Urged to Study Effect of European Conditions on New York Market. Effect of Surplus Capital. Vast National Savings Funds. Discusses Bond Depression. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/scratch-killed-doctor-british-coroner-finds-infection-was-fatal-to.html | SCRATCH KILLED DOCTOR.; British Coroner Finds Infection Was Fatal to Cancer Specialist. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/high-court-decides-against-bronx-garage-albany-ruling-upholds-order.html | HIGH COURT DECIDES AGAINST BRONX GARAGE; Albany Ruling Upholds Order Restraining Board of Standards Issuing Permit. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/utah-lead-jury-picked-prosecutor-outlines-case-in-second-trial-on.html | UTAH LEAD JURY PICKED.; Prosecutor Outlines Case In Second Trial on Mail Fraud Charge. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/pmc-beats-st-josephs-captures-baseball-game-105-as-barrett-stars.html | P.M.C. BEATS ST. JOSEPH'S; Captures Baseball Game, 10-5, as Barrett Stars for Losers. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/max-reinhardt-heads-german-film-concern-syndicate-taking-over-terra.html | MAX REINHARDT HEADS GERMAN FILM CONCERN; Syndicate Taking Over Terra Company Plans Operettas and Operas for Movies. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/air-police-save-sailor-plane-swoops-down-on-east-river-to-pick-up.html | AIR POLICE SAVE SAILOR.; Plane Swoops Down on East River to Pick Up Drowning Man. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/robsion-is-nominated.html | Robsion Is Nominated. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/polish-paper-assails-our-envoy-on-religion-catholic-press-agency.html | POLISH PAPER ASSAILS OUR ENVOY ON RELIGION; Catholic Press Agency Asks Assurance That He Won't UrgeMethodism in Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/millets-grandson-is-jailed-for-selling-faked-masterpieces.html | Millet's Grandson Is Jailed For Selling Faked Masterpieces | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/bids-on-city-wiring-are-sifted-by-crain-he-investigates-plot.html | BIDS ON CITY WIRING ARE SIFTED BY CRAIN; He Investigates Plot Charges Involving Contractors and Union on School Jobs. TWO WITNESSES HEARD Prosecutor Says He Is Convinced Group of 42 Conspired to Take Turns in Getting Contracts. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/morrow-to-ignore-warning-of-drys-goes-forward-with-speech-to-open.html | MORROW TO IGNORE WARNING OF DRYS; Goes Forward With Speech to Open Campaign Unaffected by Threat of New Rival. SAID TO HAVE LIQUOR PLAN Leaders Predict That as Well as Opposing Prohibition He Will Offer a Scheme to Control Sales. Drys in Difficult Position. Morrow Meeting Leaders. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/women-open-drive-against-dry-act-organization-for-prohibition.html | WOMEN OPEN DRIVE AGAINST DRY ACT; Organization for Prohibition Reform Enrolls 300 Here at New Headquarters. PLANS PLEAS TO CONGRESS Campaign Will Be Conducted by Distribution of Literature, Speeches and Interviews. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/hays-tells-plans-for-talkie-library-hoover-and-movie-men-will-name.html | HAYS TELLS PLANS FOR 'TALKIE' LIBRARY; Hoover and Movie Men Will Name Committees to Preserve Historical Films. VOCAL HISTORIES PLANNED Pictures Made Under New Code toAppear Next Fall, He TellsCinema Engineers. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/curtis-unaffected-by-house-courtesy-vice-president-for-all-leeway.html | CURTIS UNAFFECTED BY HOUSE 'COURTESY'; Vice President for All Leeway in Senator's Talk, Despite Thrust by Longworth. STANDS ON FREE DEBATE Members of Upper Branch May Continue References to Lower, butNot Vice Versa. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/freshman-crew-at-yale-shifted-wolcott-nimmo-urquhar-and-burke.html | FRESHMAN CREW AT YALE SHIFTED; Wolcott, Nimmo, Urquhar and Burke Figure in Changes-- Shepard at Stroke. LEADER EXTENDS VARSITY Speeds Rowing for First Time Since Blackwell Cup Victory--150Pound Crew Unchanged. Burke Goes to Second Boat. Leader Makes No Changes. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/clark-again-heads-community-councils-aviation-committee-proposes.html | CLARK AGAIN HEADS COMMUNITY COUNCILS; Aviation Committee Proposes $50,000,000 Airport Project on Governors Island. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sails-to-photograph-life-on-ocean-bottom-je-williamson-will-use.html | SAILS TO PHOTOGRAPH LIFE ON OCEAN BOTTOM; J.E. Williamson Will Use Steel Tube to Observe Sharks in Bahama Seas. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/quake-hits-persia-dead-put-at-2000-damage-great-in-northwestern.html | QUAKE HITS PERSIA; DEAD PUT AT 2,000; Damage Great in Northwestern District--Salmast Destroyed by the Tremors. SHOCKS RECORDED HERE Fordham and St. Louis Seismographs, as Well as Others in Europe, Marked Heavy Disturbances. Brussels Records Quake. KARLSRUHE, Germany, May 7 ST. LOUIS, Mo., May 7 (AP).--An Also Noted at Fordham. Burma Casualties at 600. | True | Special Cable to THE Chicago Tribune. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/major-wh-jackson-war-veteran-dies-negro-officer-who-had-fought-in.html | MAJOR W.H. JACKSON, WAR VETERAN, DIES; Negro Officer Who Had Fought in Spanish-American and World Conflicts Retired in 1927. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/deals-in-new-jersey-bogota-investor-adds-to-west-new-york-holdings.html | DEALS IN NEW JERSEY; Bogota Investor Adds to West New York Holdings. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/yale-freshmen-victors-golfers-beat-hotchkiss-school-four-matches-to.html | YALE FRESHMEN VICTORS; Golfers Beat Hotchkiss School Four Matches to Two. | True | Special to The New York Times. | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/naval-officer-weds-one-marries-another-gets-license-six-hours-after.html | NAVAL OFFICER WEDS.; One Marries, Another Gets License, Six Hours After Arrival. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/naval-treaty-is-set-for-hearing-monday-stimson-summoned-borahs.html | NAVAL TREATY IS SET FOR HEARING MONDAY; STIMSON SUMMONED; Borah's Committee Agrees on Procedure--Naval Group Calls Adams Tuesday. REED FOR 7-YEAR PROGRAM $377,000,000 Supply Measure is Reported to House--$57,365,000 for Construction. CAUTION ON PACT'S SAVING Committee Leaves Way Open for $400,000 for Beginning New Cruiser Work. House Committee Cautious. NAVAL TREATY IS SET FOR HEARING MONDAY French's Statement Deleted. No Commitments Indicated. $57,365,000 for New Construction. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/divorce-is-granted-to-lawrence-hoover-washington-decree-ends.html | DIVORCE IS GRANTED TO LAWRENCE HOOVER; Washington Decree Ends WarTime Romance of Aviator WhoNamed French Attache. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/richmond-triumphs-over-the-navy-nine-breaks-midshipmens-string-of-7.html | RICHMOND TRIUMPHS OVER THE NAVY NINE; Breaks Midshipmen's String of 7 Straight by 13-6 Victory-- Three Homers for McCormick. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/180-pupils-receive-spca-art-medals-children-of-350-schools-take.html | 180 PUPILS RECEIVE S.P.C.A. ART MEDALS; Children of 350 Schools Take Part in Humane Poster Design Contest. 10,000 DRAWINGS VIEWED Thirty Get Gold Awards, 60 Silver and 90 Bronze--1,000 Receive Certificates of Honor. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/scores-hole-in-one-at-milburn.html | Scores Hole in One at Milburn. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/balsleys-pitching-wins-for-syracuse-holds-cornell-to-five-scattered.html | BALSLEY'S PITCHING WINS FOR SYRACUSE; Holds Cornell to Five Scattered Safeties as Orange Scores by 5 to 1 Margin. VICTORS TALLY IN FIRST Bunch Trio of Singles to Register Three Runs--Boice Hurls Good Relief Ball for Losers. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sydney-is-impressive-in-workout-for-derby-gallant-knight-with-fast.html | SYDNEY IS IMPRESSIVE IN WORKOUT FOR DERBY; Gallant Knight, With Fast Finish Also Goes Mile in 1:42 3-5, but Carries Less Weight. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/demand-irregular-for-iron-and-steel-weekly-reviews-report-gain-in.html | DEMAND IRREGULAR FOR IRON AND STEEL; Weekly Reviews Report Gain in Some Groups Offset by Declines in Others. PRICES STILL DOWNWARD Output, While Less Than in 1929, Compares Favorably With Previous Years. Large Pipe Line Contracts. Sheet Bookings Irregular. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/the-late-mrs-straus-she-touched-no-life-without-making-it-brighter.html | THE LATE MRS. STRAUS; "She Touched No Life Without Making it Brighter and Better." | True | JOHN SPARGO. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/women-hear-mrs-morrow-wife-of-ambassador-in-ridgewood-tells-of.html | WOMEN HEAR MRS. MORROW; Wife of Ambassador in Ridgewood Tells of Experiences in Mexico. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/h-smith-coaches-us-women-during-lull-in-tournament.html | H. Smith Coaches U.S. Women During Lull in Tournament | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/dry-head-to-testify-on-lobbying-charge-f-scott-mcbride-will-be.html | DRY HEAD TO TESTIFY ON LOBBYING CHARGE; F. Scott McBride Will Be Questioned Today on Activities of Anti-Saloon League.BLAINE GETS FREE HANDOnly Wet Senator on Committee isExpected to Submit Witness toSearching Examination. | True | Special to The New York Times. | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/bonds-of-uruguay-to-be-offered-soon-issue-of-17580000-6-per-cents.html | BONDS OF URUGUAY TO BE OFFERED SOON; Issue of $17,580,000 6 Per Cents Will Probably Be Put Out at Price of 98. PART OF LOAN FOR EUROPE Banking Syndicate Here Is Expected to Handle Less Than $10,000,000 of Total. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/modifies-charge-against-dr-doyle-alderman-baldwin-refuses-definite.html | MODIFIES CHARGE AGAINST DR. DOYLE; Alderman Baldwin Refuses Definite Statement on Fee-Splitting in Cases Before Standard's Board. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/heavy-rain-visits-rhode-island.html | Heavy Rain Visits Rhode Island. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/ws-byck-atlanta-merchant-dies.html | W.S. Byck, Atlanta Merchant, Dies | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/census-gain-in-uruguay-capitals-population-now-650000-birth-and.html | CENSUS GAIN IN URUGUAY.; Capital's Population Now 650,000-- Birth and Death Rates Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/markets-in-london-paris-and-berlin-giltedge-securities-decline.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Decline After Rally on English Exchange--Money Easy. FRENCH STOCKS STEADIER Trading Stimulated by Advances Here--Low Voltage Group Upon German Boerse. London Closing Prices. Paris Closing Prices. Tone Stronger in Paris. Berlin Closing Prices. Prices Irregular in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/col-roosevelt-flying-back-from-porto-rico-islands-governor-radios.html | COL. ROOSEVELT FLYING BACK FROM PORTO RICO; Island's Governor Radios From Plane He Will Seek Hoover's Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/garden-and-sharkey-agree-on-2d-bout-boston-heavyweight-consents-to.html | GARDEN AND SHARKEY AGREE ON 2D BOUT; Boston Heavyweight Consents to Defend Title Here if He Beats Schmeling. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/battleship-gray-first-at-pimlico-gives-glen-riddle-stable-double-by.html | BATTLESHIP GRAY FIRST AT PIMLICO; Gives Glen Riddle Stable Double by Leading From Start in Feature Handicap. COIN COLLECTOR IS SECOND Defeats Minotaur and Grey Coat-- Aller Vite Paves Way for Double by Winning Opener. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/ironsides-beaten-by-panuco-6-to-1-byerss-sprinter-runs-mile-and-six.html | IRONSIDES BEATEN BY PANUCO, 6 TO 1; Byers's Sprinter Runs Mile and Sixteenth to Score Easily in Arizona at Jamaica. ALL SIX FAVORITES LOSE Brown Wizard Wins Newtown, Worth $3,075, Leading Rock Dun --On Tap Out of Money. Folamile Third in Sixth. Red Russia Loses to Concord. | True | By Bryan Field. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/paris-midseason-skirts-are-shorter-for-formal-dinner-and-dance.html | Paris Midseason Skirts Are Shorter For Formal Dinner and Dance Gowns | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/selkirk-gets-homer-as-jersey-city-wins-hits-for-circuit-as-mates.html | SELKIRK GETS HOMER AS JERSEY CITY WINS; Hits for Circuit as Mates Beat Montreal, Snapping Royals' Streak at Six Straight. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/columbia-cubs-win-8th-straight-game-defeat-erasmus-hall-nine-136.html | COLUMBIA CUBS WIN 8TH STRAIGHT GAME; Defeat Erasmus Hall Nine, 13-6, Bunching Hits in 2d and 8th for 11 Runs. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/temple-evens-series-with-quantico-nine-threerun-rally-in-first.html | TEMPLE EVENS SERIES WITH QUANTICO NINE; Three-Run Rally in First Brings Victory Over Marines by 3 to 1. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/national-cathedral-architect.html | National Cathedral Architect. | True | ROBERT STEAD, F.A.I.A. | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/raided-shakespeare-home-old-document-shows-seizure-by-bailiffs.html | RAIDED SHAKESPEARE HOME; Old Document Shows Seizure by Bailiffs After Poet's Death. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/wj-ferguson-dies-saw-lincoln-shot-last-survivor-of-company-playing.html | W.J. FERGUSON DIES; SAW LINCOLN SHOT; Last Survivor of Company Playing Before President on Fatal Night. ASSASSIN RUSHED PAST HIM Eyewitness a Youth in Minor Part --Had Appeared With Success in Many Plays Since Then. His Story of Wilkes Booth's Act. Booth Dashed Past Him. Played Many Parts. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/nationals-top-wanderers-win-first-of-soccer-series-53-in-polo.html | NATIONALS TOP WANDERERS; Win First of Soccer Series, 5-3, in Polo Grounds Contest. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/nine-fencers-gain-in-us-epee-event-calnan-mijer-and-dow-among-those.html | NINE FENCERS GAIN IN U.S. EPEE EVENT; Calnan, Mijer and Dow Among Those to Gain Semi-Finals in New York Division. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/bennett-school-to-give-medea.html | Bennett School to Give "Medea." | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/admiral-fuller-leaves-bermuda.html | Admiral Fuller Leaves Bermuda. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/tornado-dead-69-100-texans-injured-rescue-workers-press-search-for.html | TORNADO DEAD 69; 100 TEXANS INJURED; Rescue Workers Press Search for Bodies in Homes Wrecked Over Wide Area. DOCTORS FIGHT TETANUS National Guard and Red Cross Begin Relief--Town of Frost Laid Flat, 22 Killed There. Business District of Frost Gone. Deaths From Tetanus Feared. Heroism at the School. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/listings-approved-by-stock-exchange-subsidiary-of-anaconda-wire-and.html | LISTINGS APPROVED BY STOCK EXCHANGE; Subsidiary of Anaconda Wire and Cable Merges California Concern, Application Shows. UTILITY BONDS ADMITTED $22,594,000 Issue of Metropolitan Edison to Be Traded at Once, $50,000,000 for Erie R.R. on Notice. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/harvard-scrubwomen-to-get-consideration-corporation-on-plea-by.html | HARVARD SCRUBWOMEN TO GET CONSIDERATION; Corporation, on Plea by Group of Students, Will Take Up Case of 20 Discharged. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/goldman-band-plays-on-saturday.html | Goldman Band Plays on Saturday | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/five-are-sentenced-in-arson-plot-here-eisenstein-who-kindled-fires.html | FIVE ARE SENTENCED IN ARSON PLOT HERE; Eisenstein, Who Kindled Fires at $3,000 Each, Gets 12 Years in Sing Sing. COURTS IN JOINT SESSION Federal and State Tribunals Impose Concurrent Terms--Three Go to Atlanta. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/city-brevities.html | CITY BREVITIES | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/snowstorm-in-sierras.html | Snowstorm in Sierras. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/chile-welcomes-american-navy.html | Chile Welcomes American Navy. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sej-cox-accused-again-of-fraud-postal-inspector-starts-action-as.html | S.E.J. COX ACCUSED AGAIN OF FRAUD; Postal Inspector Starts Action as Oklahoma Promoter's Oil Company Fails. LEFT PRISON 4 YEARS AGO Ex-Commissioner Enright Told of Interest in Company in February Inquiry Here. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/houdaille-gets-lyon-cover-co.html | Houdaille Gets Lyon Cover Co. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/canadian-net-team-has-drill-at-bala-davis-cup-group-engages-in.html | CANADIAN NET TEAM HAS DRILL AT BALA; Davis Cup Group Engages in First Workout on Court to Be Used in Zone Matches. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/seton-hall-nine-loses-receives-second-setback-of-season-providence.html | SETON HALL NINE LOSES; Receives Second Setback of Season, Providence Winning, 10 to 6. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/26-tanks-menaced-by-gasoline-blasts-firemen-play-hose-on-storage.html | 26 TANKS MENACED BY GASOLINE BLASTS; Firemen Play Hose on Storage Field in Long Island City as Office Building Burns. FIVE ALARMS SOUNDED 28 Engines and 4 Fireboats Fight Blaze Which Halts Traffic on Newtown Creek Bridge. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/ends-life-in-leap-at-hotel-bronx-man-plunges-11-stories-after.html | ENDS LIFE IN LEAP AT HOTEL; Bronx Man Plunges 11 Stories After Leaving Suicide Note. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/raid-on-curb-leaders-is-felt-by-utilities-most-gains-are-retained.html | RAID ON CURB LEADERS IS FELT BY UTILITIES; Most Gains Are Retained in Remainder of List—Oil SharesAre Dull. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/buys-into-penney-stores-group-headed-by-lehman-corporation-gets.html | BUYS INTO PENNEY STORES; Group Headed by Lehman Corporation Gets Substantial Holdings. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/papal-bull-opens-carthage-congress-cardinal-lepicier-reads-popes.html | PAPAL BULL OPENS CARTHAGE CONGRESS; Cardinal Lepicier Reads Pope's Message at Tunis, Starting Eucharistic Sessions. MAKES VISIT TO THE BEY Eleven Ships Arrive With More Pilgrims, including Many Americans, for the Ceremonies. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/german-returns-pocketbook-taken-from-frenchman-in-war.html | German Returns Pocketbook Taken From Frenchman in War | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/carol-aids-rumanian-fire-sufferers.html | Carol Aids Rumanian Fire Sufferers | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/mary-lewis-for-films-will-not-give-up-her-moving-picture-career-as.html | MARY LEWIS FOR FILMS; Will Not Give Up Her Moving Picture Career as Announced. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/harvard-oarsmen-swamped-in-storm-9-members-of-3d-varsity-crew-swim.html | HARVARD OARSMEN SWAMPED IN STORM; 9 Members of 3d Varsity Crew Swim to Safety When Boat Is Damaged on Charles. BOW RIPPED FROM SHELL Two Other Crimson Eights and Three M.I.T. Crews Escape Fury of Squall in Workouts. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/vote-to-curtail-cotton-mill-hours-southern-manufacturers-endorse.html | VOTE TO CURTAIL COTTON MILL HOURS; Southern Manufacturers Endorse Plan of Textile Institute at Pinehurst Convention. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/swarthmore-wins-again-gains-fourth-straight-victory-beating.html | SWARTHMORE WINS AGAIN.; Gains Fourth Straight Victory, Beating Delaware, 10 to 3. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sprightly-comedy-in-theatre-tourney-third-round-brings-claire.html | SPRIGHTLY COMEDY IN THEATRE TOURNEY; Third Round Brings Claire Kummer's Lively "So's Your OldAntique" by Solon Players. "THE LAST MAN IN" DULL Local Actors Finish With 4 Playsand Out-of-Town Groups Enterthe Contest Tonight. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/stock-prices-fall-in-drive-by-bears-sensational-breaks-in-celotex.html | STOCK PRICES FALL IN DRIVE BY BEARS; Sensational Breaks in Celotex and Manhattan Electrical Start General Selling. SOME OFF 2 TO 8 POINTS Downrush Checked Just Before Trading Ends—Receiver Asked for Celotex Company. Double Inquiry Under Way. Charges Celotex Is Insolvent. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/lafayette-conquers-rutgers-track-team-fischer-sets-shot-and-discus.html | LAFAYETTE CONQUERS RUTGERS TRACK TEAM; Fischer Sets Shot and Discus Record as Mates Lose Dual Meet,80 to 45 . | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/pier-appraisal-ordered-shipping-board-seeks-figures-for-basis-of.html | PIER APPRAISAL ORDERED; Shipping Board Seeks Figures for Basis of Hoboken Sale. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/bankrupts-liabilities-1840950.html | Bankrupt's Liabilities $1,840,950 | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/seventh-day-of-heat-sets-record-of-87-5-die-8-overcome-city-suffers.html | SEVENTH DAY OF HEAT SETS RECORD OF 87; 5 DIE, 8 OVERCOME; City Suffers as Temperature Averages 78 Degrees, 20 Above Normal for Season. SHOWER FAILS TO HELP Throngs Flock to the Seashores and Rutgers Classes Adjourn to Shady Campus. RELIEF PROMISED TODAY Records Set in Many Cities in East --Bolt Kills Boy, Injures 8 at Lawrence (Mass.) Ball Game. Shower Fails to Help Here. Others Cities Break Records. 7TH DAY OF HEAT SETS RECORD OF 87 | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/third-victim-of-fokker-blast-dies.html | Third Victim of Fokker Blast Dies. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/wars-on-pistol-carrying-rio-de-janeiro-police-chief-says-killings.html | WARS ON PISTOL CARRYING; Rio de Janeiro Police Chief Says Killings Have Been Checked. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/structural-steel-drops-weeks-awards-27000-tons-as-against-42000.html | STRUCTURAL STEEL DROPS; Week's Awards 27,000 Tons, as Against 42,000 Preceding Week. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/princeton-varsity-leads-jayvee-crew-shows-margin-in-two-quartermile.html | PRINCETON VARSITY LEADS JAYVEE CREW; Shows Margin in Two QuarterMile Races--Freshmen Beat 150-Pound Eight.McIVER REPLACES HOOKERLatter Moves From 6 to 4 in Junior Varsity Boat--Logg Coaches,Men on Individual Faults. Logg Criticizes Oarsmen. Yearlings Jump the Pace. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/plans-for-adlers-play-family-of-late-yiddish-stage-star-revive-wild.html | PLANS FOR ADLERS' PLAY.; Family of Late Yiddish Stage Star Revive "Wild Man" Next Week. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/special-diet-for-this-canary.html | Special Diet for This Canary. | True | S.O. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/state-bowling-standings.html | STATE BOWLING STANDINGS. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/toronto-wins-twice-takes-both-ends-of-twin-bill-from-reading.html | TORONTO WINS TWICE.; Takes Both Ends of Twin Bill From Reading, Gaining Second Place. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/train-kills-he-ambler-member-of-the-new-york-times-staff-meets.html | TRAIN KILLS H.E. AMBLER.; Member of The New York Times Staff Meets Death in West Virginia. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/ban-misleading-ads-of-sporting-goods-manufacturers-adopt-code-aimed.html | BAN MISLEADING ADS OF SPORTING GOODS; Manufacturers Adopt Code Aimed at Paid Endorsements by Leading Athletes. AGREEMENTS MUST BE OPEN Rebating Barred Under the Code Adopted at Trade Commission Conference at White Sulphur Springs. Practices to Be Abandoned. Rebates or Bonuses Banned. Existing Agreements Protected. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/dairy-farm-of-140-acres-bought.html | Dairy Farm of 140 Acres Bought. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/czech-suicides-are-many-minister-tells-chamber-8-of-1000-soldiers.html | CZECH SUICIDES ARE MANY.; Minister Tells Chamber 8 of 1,000 Soldiers Kill Themselves. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/april-iron-production-reduced-from-1929-daily-average-above.html | APRIL IRON PRODUCTION REDUCED FROM 1929; Daily Average Above Preceding Months, but Smallest for April Since 1922. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/dr-sewall-obtains-the-trudeau-medal-award-for-fight-on-tuberculosis.html | DR. SEWALL OBTAINS THE TRUDEAU MEDAL; Award for Fight on Tuberculosis Is Made to Denver Physician by National Association. MENACE OF CARRIER CITED Dr. L.R. Williams Questions at Memphis Convention the Results of Health Habits. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/printing-ink-firm-leases-international-takes-50000-square-feet-in.html | PRINTING INK FIRM LEASES.; International Takes 50,000 Square Feet In Holland Plaza Building. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sheehan-continues-in-his-fox-film-post-signs-contract-to-remain-as.html | SHEEHAN CONTINUES IN HIS FOX FILM POST; Signs Contract to Remain as Vice President and General Manager. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/columbus-to-enter-lloyds-fast-group-due-to-dock-here-tomorrow-on.html | COLUMBUS TO ENTER LLOYD'S FAST GROUP; Due to Dock Here Tomorrow on Return From World Cruise-- Sails for Bremen at Midnight. ON SEVEN-DAY SCHEDULE Linked With Bremen and Europa in Express Service With Five Sailings in May and June. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/elks-to-lease-clubhouse-hotel.html | Elks to Lease Clubhouse Hotel. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/gets-plane-radio-license-john-h-mears-plans-to-use-wireless-on.html | GETS PLANE RADIO LICENSE; John H. Mears Plans to Use Wireless on World Flight. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/ossining-trustee-accused-inquiry-finds-aj-yerks-removed-paving.html | OSSINING TRUSTEE ACCUSED; Inquiry Finds A.J. Yerks Removed Paving Blocks From Stores. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/chain-store-sales-figures-for-april-and-four-months-with.html | CHAIN STORE SALES; Figures for April and Four Months, With Percentages of Gain in Business. Ludwig Baumann Company. Melville Shoe Corporation. Walgreen Company. S.H. Kress & Co. David Pender Grocery. Childs Company. American Department Stores. Cooper-Bessemer Corporation. National Tea Company. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/buys-unlisted-americana-dr-rosenbach-pays-2000-for-pamphlet-at.html | BUYS UNLISTED AMERICANA; Dr. Rosenbach Pays $2,000 for Pamphlet at London Auction. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/california-to-send-two-crews-to-regatta-at-poughkeepsie.html | California to Send Two Crews To Regatta at Poughkeepsie. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/miss-maddox-to-defend-golf-title.html | Miss Maddox to Defend Golf Title. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/asks-reich-embassies-in-south-america-german-foreign-office.html | ASKS REICH EMBASSIES IN SOUTH AMERICA; German Foreign Office Requests Elevation of Legations in Chile Brazil and Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/rochester-victorious-scores-its-first-triumph-of-the-season-over.html | ROCHESTER VICTORIOUS; Scores Its First Triumph of the Season Over Orioles. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/boy-16-wins-35000-verdict.html | Boy, 16, Wins $35,000 Verdict. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/34-syracuse-oarsmen-off-for-navy-regatta-coach-ten-eyck.html | 34 SYRACUSE OARSMEN OFF FOR NAVY REGATTA; Coach Ten Eyck Contemplates Making No Changes in Boatings for Races Saturday. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/to-review-107th-tonight-ambassador-tellez-of-mexico-will-dine-with.html | TO REVIEW 107TH TONIGHT.; Ambassador Tellez of Mexico Will Dine With Guard Officers Here. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/beatty-is-optimistic-on-business-in-canada-canadian-pacific.html | BEATTY IS OPTIMISTIC ON BUSINESS IN CANADA; Canadian Pacific President Looks for Return of Normal Conditions Soon. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/porto-rico-shows-gains-population-is-1543043-an-increase-of-187-per.html | PORTO RICO SHOWS GAINS; Population Is 1,543,043, an Increase of 18.7 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/melanson-is-star-as-villanova-wins-outfielder-gets-2-homers-his.html | MELANSON IS STAR AS VILLANOVA WINS; Outfielder Gets 2 Homers, His First With the Bases Filled, to Help Beat Lafayette, 22-3. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/mmasters-opponent-concedes-defeat-woman-leads-in-south-dakota.html | M'MASTER'S OPPONENT CONCEDES DEFEAT; Woman Leads in South Dakota Primary for Governor, but Fails to Qualify as Nominee. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/adele-v-johnston-engaged-to-marry-forest-hills-girls-troth-to-john.html | ADELE V. JOHNSTON ENGAGED TO MARRY; Forest Hills Girl's Troth to John B. Hanford Announced by Her Parents. FIANCE IS YALE GRADUATE Their Wedding is to Take Place in St. Luke's Church, Forest Hills, on June 14. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/navy-air-attack-awes-city-crowds-fleet-of-134-planes-in-perfect.html | NAVY AIR 'ATTACK' AWES CITY CROWDS; Fleet of 134 Planes, in Perfect Formation, Demonstrate Lack of Defense Here. COVER AREA IN 30 MINUTES Traffic Halted as Aerial Armada Appears First Time in Full Force --Officers at Air Show. Could Wipe Out the City. Flew Over Forest Fires. All Land at Valley Stream. | True | Times Wide World Photo. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/3-districts-lose-150000-in-census-further-population-drift-from.html | 3 DISTRICTS LOSE 150,000 IN CENSUS; Further Population Drift From Lower Manhattan Is Found by Enumerators. 7TH A.D. IN BRONX GAINS Case Against Woman Dropped When She Agrees to Help--Engineers to Conduct Own Count. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/directors-meetings-changed.html | Directors' Meetings Changed. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/nyu-wins-at-tennis-triumphs-over-rutgers-netmen-72-at-new-brunswick.html | N.Y.U. WINS AT TENNIS; Triumphs Over Rutgers Netmen, 7-2, at New Brunswick. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/rail-bond-sale-extended-rock-island-postpones-subscription-date.html | RAIL BOND SALE EXTENDED.; Rock Island Postpones Subscription Date Limit to May 19. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/says-sabotage-costs-cafeterias-l000000-counsel-for-owners-reveals.html | SAYS SABOTAGE COSTS CAFETERIAS $1,000,000; Counsel for Owners Reveals Terrorism--Three Held for Vandalism. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/telegraphers-strike-in-brokerage-house-50-morse-men-employed-by-cf.html | TELEGRAPHERS STRIKE IN BROKERAGE HOUSE; 50 Morse Men Employed by C.F. Childs & Co. Reject Pay Cut When Put on Machines. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/begin-drive-against-brewing-supplies-dry-forces-in-big-cities-are.html | BEGIN DRIVE AGAINST BREWING SUPPLIES; Dry Forces in Big Cities Are Instructed to Clean Up Wholesalers First. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/mighty-fleet-here-with-parade-up-bay-37-vessels-steam-out-of-haze.html | MIGHTY FLEET HERE WITH PARADE UP BAY; 37 Vessels Steam Out of Haze and Anchor in Hudson After Salutes of Guns. AIR FORCE IN VAST DISPLAY 134 Planes of Battle Fleet Awe Crowds as They Roar High Over City in Formation. Parade Under Way Early. MIGHTY FLEET HERE WITH PARADE UP BAY Another Flagship in Line. Light Cruisers Follow. Arkansas Goes to Navy Yard. Await Official Welcome. Men Get Shore Leave. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/wine-distributor-appeals-buffalo-attorney-was-stopped-by-police.html | WINE DISTRIBUTOR APPEALS; Buffalo Attorney Was Stopped by Police From Making Liquor Gifts. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/vause-denies-guilt-leaves-the-bench-kings-county-judge-to-go-to.html | VAUSE DENIES GUILT; LEAVES THE BENCH; Kings County Judge to Go to Trial With 2 Others May 19 on Banking Fraud Charge. NOT TO SIT PENDING TRIAL Ignorant of Operations of Columbia Finance Company, Says Counsel --Seven More Plead Today. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/parker-only-an-incident.html | PARKER ONLY AN "INCIDENT.' | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/military-and-civil-aviation.html | MILITARY AND CIVIL AVIATION. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/fox-buys-midland-chain-west-coast-company-gets-sixty-theatres-in.html | FOX BUYS MIDLAND CHAIN.; West Coast Company Gets Sixty Theatres in Three Mid-West States. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/pope-hears-miss-wards-pupils.html | Pope Hears Miss Ward's Pupils. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/alvin-e-bliss-dead-member-of-massachusetts-governors-council.html | ALVIN E. BLISS DEAD.; Member of Massachusetts Governor's Council Stricken Suddenly. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/denies-slavery-charge-portuguese-investigator-completes-report-on.html | DENIES SLAVERY CHARGE.; Portuguese Investigator Completes Report on Conditions in Africa. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/dealers-cut-rates-18-of-1-on-bills-reduction-on-all-maturities.html | DEALERS CUT RATES 1-8 OF 1% ON BILLS; Reduction on All Maturities Brings Yield Back to Levels of Third Week in March. CALL FUNDS RENEW AT 3% Lowest Figure Since March 23 is Maintained All Day—Outside Money at 2 Per Cent. 3 Per Cent Lower Than Year Ago. Recent Movement of Rates. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/tigers-are-victors-over-the-senators-triumpiro-as-whitehill-holds.html | TIGERS ARE VICTORS OVER THE SENATORS; Triumpiro as Whitehill Holds Washington Batsmen to Six Scattered Hits. 3 PITCHERS FAIL LOSERS Hadley Goes Well for Three Frames Then Gives Way to Burke and Thomas Finishes Game. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/westchester-towns-gain-two-rockland-county-centres-also-show-rapid.html | WESTCHESTER TOWNS GAIN.; Two Rockland County Centres Also Show Rapid Growth. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/pathe-film-head-quits-jp-kennedy-succeeded-in-active-management-by.html | PATHE FILM HEAD QUITS; J.P. Kennedy Succeeded in Active Management by E.B. Derr. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/city-college-marks-83d-anniversary-educators-students-and-guests.html | CITY COLLEGE MARKS 83D ANNIVERSARY; Educators, Students and Guests Take Part in Exercises for Charter Day. MODERN AGE IS DEFENDED Chairman Strook of Trustees Says World Has Retained Sense of Spiritual Values. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/boom-parker-for-senate-north-carolinians-seek-way-to-have-him-run.html | BOOM PARKER FOR SENATE; North Carolinians Seek Way to Have Him Run This Year. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/polo-defense-body-adds-hitchcock-sr-veteran-will-have-charge-of.html | POLO DEFENSE BODY ADDS HITCHCOCK SR.; Veteran Will Have Charge of Training and Stabling Mounts for American Team. QUARTERS TO BE SHIFTED Central Stables to Be Located at Mitchel Field Instead of the Sands Point Club. To Use United States Army Stables. British to Have Same Quarters. | True | By Robert F. Kelley,p. & A. Photo. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/18000000-order-for-generators.html | 18,000,000 Order for Generators | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/lindbergh-tries-plane-takes-guggenheim-up-in-new-amphibian-at.html | LINDBERGH TRIES PLANE.; Takes Guggenheim Up in New Amphibian at Roosevelt Field. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/blames-boys-for-connecticut-fire.html | Blames Boys for Connecticut Fire. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/springfield-new-link-in-air-line.html | Springfield New Link in Air Line. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/buxby-beats-appel-with-strong-rally-former-princeton-captain-bows.html | BUXBY BEATS APPEL WITH STRONG RALLY; Former Princeton Captain Bows in Greater City Tennis, 2-6, 6-3, 6-0. | True | By Allison Danzig. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/smaller-trusts-accused-more-than-40-investors-complain-to.html | SMALLER TRUSTS ACCUSED.; More Than 40 Investors Complain to Securities Bureau. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/eases-rule-on-bar-test-appeals-court-drops-college-requirement-for.html | EASES RULE ON BAR TEST.; Appeals Court Drops College Requirement for Some Applicants. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/stanford-offers-its-stadium-for-olympic-team-tryouts.html | Stanford Offers Its Stadium For Olympic Team Tryouts | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/hospital-liquor-diverted-in-boston-four-officials-of-harbor.html | HOSPITAL LIQUOR DIVERTED IN BOSTON; Four Officials of Harbor Institution Forced Out on Charges of Taking Patients' Supply. FEDERAL ACTION IS LIKELY. Former Commissioner Also Named in City Report of Scandal Laid Before Prosecutor. | True | Special to The New York Times. | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/ruth-drives-no-4-as-yanks-triumph-circuit-smash-comes-with-2-on-in.html | RUTH DRIVES NO. 4 AS YANKS TRIUMPH; Circuit Smash Comes With 2 on in Fourth and Helps Turn Back Indians at Stadium. SHERID CHECKS LATE RALLY Relieves Zachary, Stemming Attack After Cleveland Comes Within Runs of Tying Score. Yankees on Rampage. Zachary Drives Chapman Home. | True | By William E. Brandt. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/dr-benjamin-c-nash-leader-in-dental-societies-dies-in-his.html | DR. BENJAMIN C. NASH.; Leader in Dental Societies Dies in His Seventy-second Year. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/denies-insurance-violation.html | Denies Insurance Violation. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/iron-and-steel-plants-raise-capacity-in-year-institute-outlines.html | IRON AND STEEL PLANTS RAISE CAPACITY IN YEAR; Institute Outlines Potential Output of Pig Iron, Ferro Alloys and Steel Ingots. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/art-dealer-wins-medal-aa-kocian-of-st-louis-aided-decoration-of.html | ART DEALER WINS MEDAL; A.A. Kocian of St. Louis Aided Decoration of Missouri Capitol. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/will-pipe-gas-to-arizona-copper-interests-plan-line-from-texas-and.html | WILL PIPE GAS TO ARIZONA.; Copper Interests Plan Line From Texas and Oklahoma. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/princeton-yearlings-triumph-at-lacrosse-captain-macintosh-scores.html | PRINCETON YEARLINGS TRIUMPH AT LACROSSE; Captain MacIntosh Scores Goal That Defeats Poly Prep Twelve by 2 to 1. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/long-island-u-victor-gains-third-triumph-of-season-by-beating.html | LONG ISLAND U. VICTOR.; Gains Third Triumph of Season by Beating Upsala, 7-3. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/says-grundy-buys-british-machinery-labor-leader-attacks-senators.html | SAYS GRUNDY BUYS BRITISH MACHINERY; Labor Leader Attacks Senator's Purchases Abroad--Latter Defends Course. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/to-enlarge-gasoline-plant.html | To Enlarge Gasoline Plant. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/paper-mill-sale-reported-st-regis-said-to-have-acquired-union-bag.html | PAPER MILL SALE REPORTED; St. Regis Said to Have Acquired Union Bag Plant in Tacoma. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sophomore-a-crew-wins-in-yale-regatta-beats-freshman-150pound-b.html | SOPHOMORE A CREW WINS IN YALE REGATTA; Beats Freshman 150-Pound B Eight in Preliminaries of Spring Event at New Haven. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/acquires-75-of-lorenz-it-t-purchase-made-through-philips-glow-lamps.html | ACQUIRES 75% OF LORENZ.; I.T. & T. Purchase Made Through Philips Glow Lamps. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/radio-corporation-to-list-new-shares-6580375-approved-to-be-used-in.html | RADIO CORPORATION TO LIST NEW SHARES; 6,580,375, Approved, to Be Used in General Electric and Westinghouse Deals. TO ACQUIRE PROPERTIES Company to Get Manufacturing Rights, Plants and Stock in Five Subsidiary Concerns. | True | | |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/gradual-drop-in-living-cost-noted-in-fiveyear-survey.html | Gradual Drop in Living Cost Noted in Five-Year Survey | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/other-municipal-loans-toronto-ont-south-carolina-tacoma-wash.html | OTHER MUNICIPAL LOANS; Toronto, Ont. South Carolina. Tacoma, Wash. Honolulu, Hawaii. King County, Wash. Baltimore County, Md. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/sophomores-win-meet-amass-56-13-points-to-lead-other-classes-in.html | SOPHOMORES WIN MEET.; Amass 56 1-3 Points to Lead Other Classes in Princeton Games. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/auction-results.html | AUCTION RESULTS. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/teachers-protest-hayes-history-ban-union-holds-that-book-is-a.html | TEACHERS PROTEST HAYES HISTORY BAN; Union Holds That Book is a Well-Organized Product of the Finest Scholarship. CALLS FOR PUBLIC APOLOGY Campbell Says Matter Is Closed Pending Revision to Remove Objectionable Material. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/muhlenberg-nine-prevails-checks-albrights-winning-stride-by.html | MUHLENBERG NINE PREVAILS; Checks Albright's Winning Stride by Ten-Inning Victory. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/gandhis-doubts.html | GANDHI'S DOUBTS. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/montgomery-ward-to-enter-jamaica-1000000-department-store-to-be.html | MONTGOMERY WARD TO ENTER JAMAICA; $1,000,000 Department Store to Be Opened There About July 1. Buys Six Adams Stores. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/move-for-exruler-blocked-in-egypt-police-seize-2000-pictures-of-for.html | MOVE FOR EX-RULER BLOCKED IN EGYPT; Police Seize 2,000 Pictures of Former Khedive and Arrest Distributer.LINK WITH TREATY SEENPropaganda Revival Started After London Parley Opened--Session There Grows Tense. | True | Wireless to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/haliburton-fales-to-marry-today-broker-and-union-club-member-to-wed.html | HALIBURTON FALES TO MARRY TODAY; Broker and Union Club Member to Wed Mrs. Dorothy T. Bartholomew--Both Divorced. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/reds-beat-braves-frey-hurls-shutout-score-only-tally-of-contest.html | REDS BEAT BRAVES, FREY HURLS SHUTOUT; Score Only Tally of Contest When Measel and Kelly Combine in Final Inning. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/quits-british-films-graham-cutts-scoring-pocketmoney-fees-buys.html | QUITS BRITISH FILMS.; Graham Cutts, Scoring "PocketMoney Fees," Buys Roadhouse. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/report-in-cooley-case-expected-tomorrow-grand-jurors-declared-to.html | REPORT IN COOLEY CASE EXPECTED TOMORROW; Grand Jurors Declared to Have Disagreed on Number of Indictments to Be Returned. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/export-association-will-use-radio-to-push-foreign-trade.html | Export Association Will Use Radio to Push Foreign Trade | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/acts-on-whitestone-line-icc-gives-30day-extension-for-abandoning-of.html | ACTS ON WHITESTONE LINE.; I.C.C. Gives 30-Day Extension for Abandoning of Long Island Branch. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/foreign-bonds-gain-on-stock-exchange-domestic-issues-as-a-group.html | FOREIGN BONDS GAIN ON STOCK EXCHANGE; Domestic Issues as a Group, However, Fail to Make Any Headway. B. & O. CONVERTIBLES RISE Displace A.T. & T. as the Leader in Trading--Government Securities Stronger. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/baretto-st-site-sold-jerome-iron-works-inc-gets-plot-for-bronx-shop.html | BARETTO ST. SITE SOLD.; Jerome Iron Works, Inc., Gets Plot for Bronx Shop. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/greek-bishop-coming-here-metropolitan-of-corinth-sails-to-set-tle.html | GREEK BISHOP COMING HERE; Metropolitan of Corinth Sails to Set tle Greek Church Schism. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/harvard-crimson-wants-break-ended-student-publication-anxious-for.html | HARVARD CRIMSON WANTS BREAK ENDED; Student Publication Anxious for Resumption of Athletic Relations With Princeton.PUTS BLAME ON POLICIESAsks Tigers to Drop Triangular Contract Plan and Operate on aDual System. Ask for Resumption of Activities. Favor Existing Policies. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/princeton-blanks-penn-tennis-team-strachan-forced-to-3-sets-by.html | PRINCETON BLANKS PENN TENNIS TEAM; Strachan Forced to 3 Sets by Lavine as Tigers Win Match by 9 to 0. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/will-limit-power-of-customers-men-stock-exchange-to-direct-that.html | WILL LIMIT POWER OF CUSTOMERS' MEN; Stock Exchange to Direct That Members Operate Customers' Discretionary Accounts. WIDER SAFEGUARD IN VIEW Partners May Delegate Certain Duties to Employes, but Are to Be Held Responsible. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/favored-will-view-passion-play-today-reichstag-members-press-and.html | FAVORED WILL VIEW PASSION PLAY TODAY; Reichstag Members, Press and Others to See Last Dress Rehearsal at Oberammergau. ANTON LANG IS TAKEN ILL Former Christus, Now Speaker of Prologues, Has Strained Throat--Village Quiet on Eve of Event. Busy With Housework. Laments Crush of Visitors. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/ferguson-gets-long-island-estate.html | Ferguson Gets Long Island Estate. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/parker-is-9th-supreme-court-choice-rejected-and-first-since-1894.html | Parker Is 9th Supreme Court Choice Rejected, And First Since 1894, When Two Were Defeated | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/governors-of-stock-exchange-praise-presidency-of-simmons.html | Governors of Stock Exchange Praise Presidency of Simmons | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/bill-for-metal-airship-concurrent-measure-in-congress-asks-fund-for.html | BILL FOR METAL AIRSHIP; Concurrent Measure in Congress Asks Fund for Purchase. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/cotton-irregular-in-nervous-trading-selling-is-caused-by-reports-of.html | COTTON IRREGULAR IN NERVOUS TRADING; Selling Is Caused by Reports of Staple Coming Here From Havre for July Tender. TRADE PURCHASES ON DIPS Egyptian Prices for Futures Rise From Government Buying, as From Farm Board Deals Here. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/robert-i-barr-dies-after-an-operation-vice-president-of-the-chase.html | ROBERT I. BARR DIES AFTER AN OPERATION; Vice President of the Chase National Bank, 45, Was Graduate of Princeton. SERVED IN RUSSIA IN WAR Was Major in Red Cross Under Col. W.B. Thompson--Known as Exceptional Golf Player. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/hop-today-planned-by-goldsborough-young-aviator-will-leave-los.html | HOP TODAY PLANNED BY GOLDSBOROUGH; Young Aviator Will Leave Los Angeles at 7 A.M. on Return Flight Here. FIRST LAP TO EL PASO Junior Transcontinental Record Holder is Guest of Leaders in West Coast Air Industry. | True | By Frank Goldsborough. Special To the New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/state-drys-refuse-to-back-roosevelt-groups-headed-by-canon-chase.html | STATE DRYS REFUSE TO BACK ROOSEVELT; Groups Headed by Canon Chase Say That Democratic Party Is Too Wet. APPEAL TO REPUBLICANS Insist Candidate Must Be for 18th Amendment and for a Local Enforcement Act. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/rediscount-rate-is-cut-at-boston-federal-reserve-bank-there-reduces.html | REDISCOUNT RATE IS CUT AT BOSTON; Federal Reserve Bank There Reduces Level From 4 to 3 Per Cent. HELD STIMULUS TO TRADE Other Regional Reserve Banks Likely to Follow Example--Rate Lowered Here Week Ago. | True | Special to The New York Times. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/jack-hurd-dies-in-crash-exhusband-of-dorothy-campbell-golf-star-and.html | JACK HURD DIES IN CRASH; Ex-Husband of Dorothy Campbell, Golf Star, and Wife Killed. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/ovation-to-woodruff-as-choral-director-chorus-of-700-in-six-clubs.html | OVATION TO WOODRUFF AS CHORAL DIRECTOR; Chorus of 700 in Six Clubs Sings at His Fiftieth Anniversary as Conductor. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/methodists-assail-novels-and-movies-all-promised-reform-in-films.html | METHODISTS ASSAIL NOVELS AND 'MOVIES; All Promised Reform in Films Has "Ended in Degradation," Southern Bishops Declare. BEGIN DALLAS SESSIONS Cannon Refuses Comment on Report He Will Be Accused of Unbecoming Conduct. Movies Called Menace. Cannon Silent on Charges. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/calza-defeats-steinbach-gets-fall-on-rival-in-1930-in-bout-at-new.html | CALZA DEFEATS STEINBACH; Gets Fall on Rival in 1930 In Bout at New Ridgewood Grove. | True | | C1B72023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/business-world-commercial-paper-hot-weather-cuts-spring-buying.html | BUSINESS WORLD; COMMERCIAL PAPER. Hot Weather Cuts Spring Buying Foresee No Radical Style Changes. Fur Sale Brings $4,500,000. Spot Orders Tax Underwear Trade Sampling Fall Shoe Leathers. Many Calls for Beach Garments. Fall Furniture Samples Arrive. Launch Straw Hat Displays. Lightweight Burlaps Lower. Gray Goods Trading Sluggish. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/talkie-ban-considered-two-restrictive-measures-before-buenos-aires.html | TALKIE BAN CONSIDERED.; Two Restrictive Measures Before Buenos Aires City Council. | True | Special Cable to THE NEW YORK TIMES. | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/wall-stskyscraper-may-rise-105-stories-20000000-involved-in-plan.html | WALL ST.SKYSCRAPER MAY RISE 105 STORIES; $20,000,000 Involved in Plan for Structure to Supplant 14 Buildings in Entire Block. TO BE READY IN 1932 Louis Adler Project Called the Largest Ever Attempted Here by an Individual. Fourteen Buildings to Be Used. HUGE SKYSCRAPER TO RISE IN WALL ST. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/greenwich-realty-at-auction.html | Greenwich Realty at Auction. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/hahn-and-dunwoody-win-defending-state-4wall-handball-champions-gain.html | HAHN AND DUNWOODY WIN.; Defending State 4-Wall Handball Champions Gain Quarter-Finals. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/state-masons-to-install-officers.html | State Masons to Install Officers. | True | | C1B72023 |
| 1930-05-08 | 1930-05-08 | https://www.nytimes.com/1930/05/08/archives/ralph-richards-to-prison-threeyear-sentence-as-thief-for-man-who.html | RALPH RICHARDS TO PRISON; Three-Year Sentence as Thief for Man Who Once Tricked Police. | True | | C1B72023 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/athletics-triumph-take-first-place-deadlock-with-indians-for-lead.html | ATHLETICS TRIUMPH; TAKE FIRST PLACE; Deadlock With Indians for Lead Is Broken as Browns Are Defeated. 2 HOMERS DECIDE ISSUE Foxx Hits One With Two On, Dykes Making Other One for Victors-- Series to Winners, 3-1. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/giannini-appeals-for-branch-banking-he-tells-house-committee-that.html | GIANNINI APPEALS FOR BRANCH BANKING; He Tells House Committee That System Is Coming and It Cannot Be Stopped. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/finds-icicles-over-queens-flier-reports-attempt-for-record-is.html | FINDS ICICLES OVER QUEENS; Flier Reports Attempt for Record Is Halted at 27,500 Feet. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/3000000-fire-rages-in-bayonne-oil-plant-after-tanker-blast-flames.html | $3,000,000 FIRE RAGES IN BAYONNE OIL PLANT AFTER TANKER BLAST; Flames, Feeding on 6,000,000 Gallons of Fuel, in Control Only After 5-Hour Fight. 100 TREATED FOR INJURIES 18 Tanks at the Gulf Refinery Explode and Pillars of Smoke Are Visible for Miles. KULL VAN KULL AFLAME Fireboats Join in Battle--Shift of Wind Saves Near-By Homes After Families Evacuate Them. Kill Van Kull a Strip of Fire. $3,000,000 OIL FIRE IN BAYONNE PLANT Fight Blaze on Pier. Dig Trench to Curb Flames. Plane Escapes Disaster. Marine Traffic Diverted. First Park Fete Set for Tuesday. | True | Times Wide World Photo. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/gets-grand-prize-for-seville-exhibit-department-of-commerce.html | GETS GRAND PRIZE FOR SEVILLE EXHIBIT; Department of Commerce Receives High Honor--Cooperating Exhibitors Win Medals. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/the-civil-service.html | The Civil Service. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/to-sift-probation-bureau-owens-acting-state-chief-will-start.html | TO SIFT PROBATION BUREAU; Owens, Acting State Chief, Will Start Inquiry Here Monday. | True | | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/morrow-jr-to-fly-here-ambassadors-son-coming-from-amherst-today-to.html | MORROW JR. TO FLY HERE; Ambassador's Son Coming From Amherst Today to Visit Father. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/6-fencers-survive-us-saber-series-cohn-sweeps-7-matches-in-sec-ond.html | 6 FENCERS SURVIVE U.S. SABER SERIES; Cohn Sweeps 7 Matches in Sec-- ond Strip in Men's National Indoor Competition. DOW GAINS SEMI-FINALS Is Lone Qualifier in All 3-Weapon Divisions--De Bencze, Muray and Gulbranson Advance. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/south-wins-honors-of-little-theatres-wayne-community-players-give.html | SOUTH WINS HONORS OF LITTLE THEATRES; Wayne Community Players Give Life to Gloomy Drama in Annual Contest. EVENING LONG DRAWN OUT Fourth Out-of-Town Company Is Still Unheard After Three Hours Have Gone. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/exmayor-of-gary-election-suicide-wj-fulton-shamed-by-arrest-of-his.html | EX-MAYOR OF GARY ELECTION SUICIDE; W.J. Fulton Shamed by Arrest of His Manager in Primary for County Commissioner. BEATEN IN POLL TUESDAY Farewell Letter Declares His Own Innocence of Fraud in Race for Indiana Renomination. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/utility-earnings-american-telephone-and-telegraph.html | UTILITY EARNINGS; American Telephone and Telegraph. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/hash-premiere-put-off-financial-difficulties-prevent-opening-of.html | "HASH" PREMIERE PUT OFF.; Financial Difficulties Prevent Opening of Musical Show. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/benefit-for-humane-army-a-bridge-tea-given-at-the-casino-in-central.html | BENEFIT FOR HUMANE ARMY.; A Bridge Tea Given at the Casino in Central Park. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/navy-pact-attacked-in-house-of-lords-two-former-first-lords-of-the.html | NAVY PACT ATTACKED IN HOUSE OF LORDS; Two Former First Lords of the Admiralty Say Britain's Safety Is in Peril. PARMOOR DEFENDS POLICY Lord Reading Chides Carson on Forgetting That the German Fleet No Longer Exists. COMMONS TO OPEN DEBATE MacDonald Announces That Treaty Will Be Brought Up There Next Thursday. Challenges Cruiser Agreement. Sees Different Problems. Sees Security in Danger. | True | By Edwin L. James. Special Cable To the New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/edgar-appleby-defeats-cutler.html | Edgar Appleby Defeats Cutler. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Drop in Loans. Federal Reserve Statement. Cutting Down the Spread. Open Market Buying. Well-Timed Canadian Financing. New Issues Oversubscribed. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/welfare-parley-june-7-jewish-social-workers-of-nation-to-meet-in.html | WELFARE PARLEY JUNE 7.; Jewish Social Workers of Nation to Meet In Boston. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/an-inquiry-is-in-order.html | AN INQUIRY IS IN ORDER. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/will-cressy-dead-a-noted-comedian-played-cy-prime-in-old.html | WILL CRESSY DEAD; A NOTED COMEDIAN; Played Cy Prime in "Old Homestead"--Gassed in FranceWhile Amusing Troops.MANY YEARS IN VAUDEVILLEHe and Wife, Blanche Dayne,Formed Favorite Team--He Will Have Military Funeral. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/nassau-transactions-70000-residence-in-great-neck-is-transferred.html | NASSAU TRANSACTIONS; $70,000 Residence in Great Neck Is Transferred. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/bandit-makes-girl-kiss-him-at-pistol-point-in-louisville.html | Bandit Makes Girl Kiss Him At Pistol Point in Louisville | True | | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/to-examine-deals-in-celotex-stock-washburn-orders-investigation.html | TO EXAMINE DEALS IN CELOTEX STOCK; Washburn Orders Investigation, Calling for List of Shorts in Recent Decline. RECEIVERSHIP BILL FILED Action of Alleged New Jersey Shareholder Brings Reply From Dahlberg That Company Is Sound. HOLDS COMPANY SOUND. Celotex Head Says Business Is Good, Showing Gain for March. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/12-students-jailed-in-spring-riot-at-yale-three-taken-to-hospital-7.html | 12 Students Jailed in 'Spring Riot' at Yale; Three Taken to Hospital, 7 Policemen Hurt | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/brandeis-aids-palestine-his-gift-of-15000-to-jewish-labor.html | BRANDEIS AIDS PALESTINE.; His Gift of $15,000 to Jewish Labor Federation Is Announced. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/three-clerks-jailed-in-county-theft-plot-judge-rosalsky-denounces.html | THREE CLERKS JAILED IN COUNTY THEFT PLOT; Judge Rosalsky Denounces Men for Dishonesty in Imposing Three-Year Sentences. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/blind-planers-about-to-end-season.html | Blind Planers About to End Season. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/columbia-teams-gain-50-awards-gulbranson-and-crap-members-of.html | COLUMBIA TEAMS GAIN 50 AWARDS; Gulbranson and Crap, Members of Champion Sabre Outfit, Win Major Letters. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/ideals-of-forebears-urged-by-coolidge-he-hails-spirit-of-1630-in.html | IDEALS OF FOREBEARS URGED BY COOLIDGE; He Hails Spirit of 1630 in Address at Watertown, Mass., Where Ancestors Landed. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/marjorie-simonds-weds-wm-duryea-society-fills-st-bartholomews.html | MARJORIE SIMONDS WEDS W.M. DURYEA; Society Fills St. Bartholomew's Church at Ceremony Performed by Dr. Norwood. RECEPTION AT PARK LANE Misses Lydia Ahles and Muriel Lowe the Maids of Honor--J.A. Moffett 2d Is Best Man. | True | Michael Gallo Photo. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/pope-to-make-speech-on-radio-inaugurating-vatican-station.html | Pope to Make Speech on Radio, Inaugurating Vatican Station | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/new-cotton-oil-contracts-traded.html | New Cotton Oil Contracts Traded. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/east-side-realty-displays-activity-mrs-louise-t-romaine-disposes-of.html | EAST SIDE REALTY DISPLAYS ACTIVITY; Mrs. Louise T. Romaine Disposes of Four-Story Dwelling in East 92d Street. DEAL ON EAST 84TH STREET. G.W. Construction Company Buys Five-Story Tenement--Other Sales in Manhattan. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/chain-store-sales-f-w-grand-stores-american-department-stores.html | CHAIN STORE SALES.; F. & W. Grand Stores. American Department Stores. Exchange Buffet. Peoples Drug Stores. Jewel Tea Company. Horn & Hardart Company. Daniel Reeves, Inc. Consolidated Retail Stores. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/up-victor-by-nose-in-spring-juvenile-crofton-entry-well-ridden-by.html | UP VICTOR BY NOSE IN SPRING JUVENILE; Crofton Entry, Well Ridden by Coltiletti, Has Hard Struggle With Happy Scot. GIGANTIC 8 LENGTHS BACK Finishes Third by Neck Over Farr --Triumph Worth $5,610 in Pimlico Feature. Field of Five Races. Up Sprints Fast Quarter. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/the-rev-albert-d-angell-retired-me-superintendent-of-plattsburg.html | THE REV. ALBERT D. ANGELL.; Retired M.E. Superintendent of Plattsburg District Dies. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/friml-to-aid-reinhardt-he-will-assist-in-making-sound-film-of.html | FRIML TO AID REINHARDT.; He Will Assist in Making Sound Film of Offenbach Opera. | True | Wireless to THE NEW YORK TIMES. | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/hoover-endorses-palestine-drive-says-task-should-not-remain.html | HOOVER ENDORSES PALESTINE DRIVE; Says Task Should Not Remain Uncompleted--Letter Read at Luncheon Here. NATIONAL GOAL $6,000,000 New York Women Donate $159,950 --Mrs. Felix Warburg Gives $50,000 and Pledges More. $6,000,000 to Be Raised. Other Subscriptions Received. Names Committee Chairman. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/cruiser-sum-vetoed-by-reichstag-group-budget-committee-strikes-out.html | CRUISER SUM VETOED BY REICHSTAG GROUP; Budget Committee Strikes Out $700,000 Appropriation--Government Is Pleased. | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/democratic-women-to-entertain.html | Democratic Women to Entertain. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/westchester-items-post-road-corner-in-white-plains-changes-hands.html | WESTCHESTER ITEMS.; Post Road Corner in White Plains Changes Hands. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/brush-fire-spurt-imperils-village-blaze-starts-near-wading-river-nj.html | BRUSH FIRE SPURT IMPERILS VILLAGE; Blaze Starts Near Wading River, N.J., as Rain Halts Spread in Other Areas. NEW FIRE IN THE TACONICS New York, Massachusetts and Connecticut Send 1,500 Men to theMountain Forest. New Fire in Taconic Mts. Connecticut Fires Controlled. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/taxi-ills-here-laid-to-manufacturers-independents-charge-them-at.html | TAXI ILLS HERE LAID TO MANUFACTURERS; Independents Charge Them at Hearing With Dumping Cabs Wholesale on City. LAW TO CURB THEM URGED Most Witnesses Favor a Uniform Rate, but Disagree on Figure-- Part-Time Drivers Scored. O'Brien Assails Manufacturers. Lighter Machines Favored. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/prince-of-wales-saves-jones-from-defeat-neat-shot-at-18th-hole.html | Prince of Wales Saves Jones From Defeat; Neat Shot at 18th Hole Halves Foursome | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/dr-burgess-in-new-position.html | Dr. Burgess in New Position. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/paper-urges-subornation-london-daily-worker-asks-people-to-appeal.html | PAPER URGES SUBORNATION.; London Daily Worker Asks People To Appeal to Soldiers in India. | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/stribling-wins-in-second-scores-in-london-when-referee-halts-bout.html | STRIBLING WINS IN SECOND.; Scores In London When Referee Halts Bout With Schonrath. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/air-show-stresses-advance-in-travel-young-sees-aviation-linked-to.html | AIR SHOW STRESSES ADVANCE IN TRAVEL; Young Sees Aviation Linked to Other Modes in Great Transportation System.OTHERS OUTLINE BENEFITS Navy Fliers to Leave for Bases Today After Manoeuvre--Gov.Trumbull to Fly Here. Sees Definite Link. Public Appreciation Lacking. Return to Naval Base. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/5000-in-rain-see-the-passion-play-oberammergau-actors-brave.html | 5,000 IN RAIN SEE THE PASSION PLAY; Oberammergau Actors Brave Elements for Eight Hours in Last Dress Rehearsal. SCENES ARE OVERPOWERING Portrayers of Roles of Judas and Caiaphas Share Honors--Anton Lang Risks Illness to Appear. Mass Scenes Overpowering. Women at Usual Task. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/the-great-betrayal.html | THE GREAT BETRAYAL. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/civic-theatres-plans-eva-le-gallienne-company-to-play-for-three.html | CIVIC THEATRE'S PLANS.; Eva Le Gallienne's Company to Play for Three Weeks More. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/mozart-festival-opens-in-harrisburg-grand-mass-in-c-minor-is-given.html | MOZART FESTIVAL OPENS IN HARRISBURG; Grand Mass in C Minor Is Given With Chorus of 300, Barrere Orchestra and Soloists. | True | Special to The New York Times. | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/court-legitimatizes-children-of-veteran-surrogate-wingate-in-unique.html | COURT LEGITIMATIZES CHILDREN OF VETERAN; Surrogate Wingate, in Unique Case, Declares Them to Be the Rightful Heirs of Estate. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/three-fliers-die-in-burning-plane-craft-nosedives-into-pasture-near.html | THREE FLIERS DIE IN BURNING PLANE; Craft Nose-Dives Into Pasture Near Philadelphia and Catches Fire. TWO KILLED IN VIRGINIA Siamese and American Officers Lose Lives When Planes Collide --Two Die In Ohio Crash. Two Die When Planes Killed. Ohio Mechanics Killed. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/silver-heads-orthodox-rabbis.html | Silver Heads Orthodox Rabbis. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/marine-insurers-fined-mcgee-company-agent-for-london-concern.html | MARINE INSURERS FINED.; McGee Company, Agent for London Concern, Ordered to Pay $250. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/heads-rival-laundry-body-schlags-organizes-own-group-in.html | HEADS RIVAL LAUNDRY BODY; Schlag Organizes Own Group In Williamsburg-Ridgewood Area. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/loan-of-125000000-in-view-by-japan-government-to-refund-issue-in.html | LOAN OF $125,000,000 IN VIEW BY JAPAN; Government to Refund Issue in Similar Sum Due Jan. 1, 1931, It Is Reported. MAY RUN FOR 35 YEARS Maturing Bonds Quoted on the Stock Exchange Yesterday at 97 , This Year's High. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/doctors-up-on-charges-six-appear-before-state-medical-grievance.html | DOCTORS UP ON CHARGES; Six Appear Before State Medical Grievance Committee. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/wagner-college-victor-niebanck-holds-cathedral-hitless-score-is-6.html | WAGNER COLLEGE VICTOR.; Niebanck Holds Cathedral Hitless-- Score Is 6 to 0. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/whalen-proposes-police-job-bureaus-plans-to-set-up-agencies-in.html | WHALEN PROPOSES POLICE JOB BUREAUS; Plans to Set Up Agencies in Every Precinct to Supply Work for Deserving Young Offenders. RECREATION CENTRES, TOO He Tells Crime Prevention Body of Program to Let Culprits Redeem Themselves. Offenders to Get Jobs. Tells of Crime Prevention. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/us-steel-bookings-expected-to-decline-weakening-in-prices-of.html | U.S. STEEL BOOKINGS EXPECTED TO DECLINE; Weakening in Prices of Products Seen in Wall Street as Indication of Decrease. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/9-busts-unveiled-at-hall-of-fame-adams-bancroft-cooper-mann-lowell.html | 9 BUSTS UNVEILED AT HALL OF FAME; Adams, Bancroft, Cooper, Mann, Lowell, Henry, Motley, Howe and Story Honored. TWO GATES ARE DEDICATED Family Descendants Undrape the Bronzes--Patrick Henry's GreatGranddaughter Is 82. Harvard Is Represented. John Quincy Adams Praised. Professor Erskine Speaks. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/new-security-offerings-900745278-in-april.html | New Security Offerings $900,745,278 in April | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/a-son-to-mrs-john-t-mcmahon.html | A Son to Mrs. John T. McMahon. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/oliva-and-brown-in-ring-tonight.html | Oliva and Brown in Ring Tonight. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/municipal-loans-province-of-ontario-quebec-que-boston-mass-hudson.html | MUNICIPAL LOANS.; Province of Ontario. Quebec, Que. Boston, Mass. Hudson County, N.J. Providence, R.I. State of Maryland. Lake county, Ill. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/sherrill-elected-bay-state-bishop-war-chaplain-rector-of-trinity.html | SHERRILL ELECTED BAY STATE BISHOP; War Chaplain, Rector of Trinity Church, Boston, at 39 Is Sole Episcopal Nominee. COMMENDED BY LAWRENCE Successor of Bishop Slattery Is a Native of Brooklyn and a Graduate of Yale. Introduced by Bishop Lawrence. | True | Special to The New York Times. | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/submarine-denied-wilkins-navy-department-finds-none-available-for.html | SUBMARINE DENIED WILKINS; Navy Department Finds None Available for Polar Venture. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/phone-calls-over-sea-to-be-cheaper-sunday-15-reduction-for.html | PHONE CALLS OVER SEA TO BE CHEAPER SUNDAY; $15 Reduction for Three-Minute Conversations Becomes Effective Mother's Day. | True |  | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True |  | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/morrow-at-englewood-praises-thomson-campaign-aide-files-for-short.html | MORROW AT ENGLEWOOD.; Praises Thomson, Campaign Aide~ Files for Short Term. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/business-records.html | BUSINESS RECORDS. | True |  | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/complains-about-mission-moslem-charges-speakers-voiced-remarks.html | COMPLAINS ABOUT MISSION.; Moslem Charges Speakers Voiced Remarks Against Islam. | True | Wireless to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/the-late-joseph-f-tebeau-tributes-to-his-craftsmanship-from-two.html | THE LATE JOSEPH F. TEBEAU; Tributes to His Craftsmanship From Two Former Colleagues. His Cool Judgment. | True | ALLEN SINCLAIR WILL,CHARLES P. COOPER, | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/navy-lets-contracts-for-6668700-in-oil-orders-7248600-barrels-of.html | NAVY LETS CONTRACTS FOR $6,668,700 IN OIL; Orders 7,248,600 Barrels of Fuel for Next Year at Average of 92 Cents. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/city-brevities.html | CITY BREVITIES. | True |  | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/drivers-lag-on-licenses-harnett-urges-prompt-renewals-to-avoid.html | DRIVERS LAG ON LICENSES.; Harnett Urges Prompt Renewals to Avoid Final Rush. | True |  | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/singer-deposits-security-mme-rethberg-receives-apology-for-arrest.html | SINGER DEPOSITS SECURITY; Mme. Rethberg Receives Apology for Arrest Threat in Dresden Suit. Wireless to THE NEW YORK TIMES. | True |  | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/burma-quake-toll-now-put-at-over-3000-american-consul-at-rangoon.html | BURMA QUAKE TOLL NOW PUT AT OVER 3,000; American Consul at Rangoon Declares Results Far Worse Than Early News Indicated. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/morgan-wins-zone-zoning-backing-estimate-boards-engineers-against.html | MORGAN WINS ZONE BACKING; Estimate Board's Engineers Against Democratic Club's Plea. | True |  | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/talmudical-school-shut-lack-of-funds-forces-institute-to-closeaid.html | TALMUDICAL SCHOOL SHUT.; Lack of Funds Forces Institute to Close~Aid of Public Asked. | True |  | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/mr-rogers-does-some-boosting-for-one-of-his-home-towns.html | Mr. Rogers Does Some Boosting For One of His Home Towns | True | WILL ROGERS. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/hun-school-twelve-wins-turns-back-princetons-second-freshman-team.html | HUN SCHOOL TWELVE WINS.; Turns Back Princeton's Second Freshman Team by 3 to 2. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/krampf-back-again-in-penn-varsity-crew-member-of-jayvee-eight.html | KRAMPF BACK AGAIN IN PENN VARSITY CREW; Member of Jayvee Eight Replaces Barnhart, Indisposed by Heat, in Drill. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/bryan-kin-a-candidate-nephew-running-for-congress-favors.html | BRYAN KIN A CANDIDATE.; Nephew, Running for Congress, Favors Resubmitting Dry Law. | True |  | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/time-for-deposits-extended.html | Time for Deposits Extended. | True |  | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/vause-to-be-questioned-judge-will-appear-at-bankruptcy-hearing-for.html | VAUSE TO BE QUESTIONED.; Judge Will Appear at Bankruptcy Hearing for Finance Company. | True |  | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/sophomore-a-crew-wins-yale-regatta-takes-interclass-event-by.html | SOPHOMORE A CREW WINS YALE REGATTA; Takes Interclass Event by Beating Junior A Eight in Final on Quinnipiac River. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/seven-known-dead-in-missouri-blast-six-to-twelve-others-are-buried.html | SEVEN KNOWN DEAD IN MISSOURI BLAST; Six to Twelve Others Are Buried in Debris of Armour Plant at St. Joseph. TOLL MAY REACH FIFTEEN 750 Rescuers Labor to Reach Victims Trapped by Collapse ofSix-Story Building. | True |  | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/appeals-cranford-claim-city-asks-supreme-court-to-relieve-it-of.html | APPEALS CRANFORD CLAIM.; City Asks Supreme Court to Relieve It of $445,607 Interest Payment. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/wickersham-urges-prison-betterment-tells-law-institute-trying-to.html | WICKERSHAM URGES PRISON BETTERMENT; Tells Law Institute Trying to End Crime by Augmented Penalties Is Fallacy. HUGHES LAUDS NEW CODE Chief Justice, in First Address Since Appointment, Cites Supreme Court Changes. Hughes Lauds Gain for Common Law Judge Parker in Audience. WICKERSHAM URGES PRISON BETTERMENT Tribute Paid to Taft and Root. Hughes Explains Procedure. Institute Praised by Chief Justice. Progress on Restatement Told. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/bond-deals-fewer-and-changes-small-domestic-issues-rise-slightly.html | BOND DEALS FEWER AND CHANGES SMALL; Domestic Issues Rise Slightly While Foreign Loans Go to Lower Levels. MOST STRENGTH IN RAILS Frisco 4 s of 1978 Gain a Half Point in Heavy Trading on Stock Exchange. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/burke-equals-yale-links-record.html | Burke Equals Yale Links Record. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/bank-of-englands-reserve-ratio-higher-gold-holdings-up-219000-for.html | BANK OF ENGLAND'S RESERVE RATIO HIGHER; Gold Holdings Up 219,000 for Week, Deposit Liabilities Down 2,945,000. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/greenland-expedition-off-for-umanak-bay-three-of-wegner-party-will.html | GREENLAND EXPEDITION OFF FOR UMANAK BAY; Three of Wegner Party Will Make Trip by Sledge to Check Measuring Staffs. | True | By Professor Alfred Wegener. Special Cable To the New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/theodore-roosevelt-reaches-miami-by-air-flies-from-porto-rico-via.html | THEODORE ROOSEVELT REACHES MIAMI BY AIR; Flies From Porto Rico Via Cuba --Takes Train for Capital-- Tells of Island Poverty. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/6000000-lease-for-8-floors-in-new-adelson-building.html | $6,000,000 Lease for 8 Floors In New Adelson Building. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/toronto-wins-4th-in-a-row-captures-league-leadership-by-triumphing.html | TORONTO WINS 4TH IN ROW; Captures League Leadership by Triumphing Over Reading. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/transportation-indemnity-stock.html | Transportation Indemnity Stock. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/washington-balks-at-aid-for-barlow-state-department-says-american.html | WASHINGTON BALKS AT AID FOR BARLOW; State Department Says American Has Not Exhausted Legal Remedies in Cuba.AGREES WITH GUGGENHEIMAmbassador Estimates DisputedProperty at $425,000 to $1,275,000, Instead of $9,000,000. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/fort-seen-as-rival-if-morrow-is-wet-representative-expected-to-seek.html | FORT SEEN AS RIVAL IF MORROW IS WET; Representative Expected to Seek Nomination for Jersey Senator as a Dry. SHIELDS'S BACKING LIKELY Anti-Saloon Leader Sees No Reason Not to Support Ex-Secretary of Republican Committee. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/fifth-avenue-site-leased-property-north-of-28th-street-in-tenyear.html | FIFTH AVENUE SITE LEASED; Property North of 28th Street in Ten-Year Transaction. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/sales-by-motors-drop-95000000-corporation-reports-total-for-first.html | SALES BY MOTORS DROP $95,000,000; Corporation Reports Total for First Quarter This Year as $289,554,453. SURPLUS SHOWS INCREASE Put at $390,501,846 on March 31, Against $310,288,832 on Same Date in 1929. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/eleven-liners-sail-seven-due-today-list-of-the-olympic-for-france.html | ELEVEN LINERS SAIL, SEVEN DUE TODAY; List of the Olympic, for France and England, Includes WellKnown Passengers. | True | | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/sees-army-defection-in-riots-at-sholapur-new-york-leader-says.html | SEES ARMY DEFECTION IN RIOTS AT SHOLAPUR; New York Leader Says Indian Nationalists Have a Strategic Centre for Activities. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/draft-plan-to-settle-strike-of-truckmen-unions-and-employers.html | DRAFT PLAN TO SETTLE STRIKE OF TRUCKMEN; Unions and Employers Disagree Only on Arbitration--To Meet Again Today. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/10000-sailors-land-crowds-visit-fleet-bluejackets-many-here-for-the.html | 10,000 SAILORS LAND; CROWDS VISIT FLEET; Bluejackets, Many Here for the First Time, See Sights and Go to Amusement Places. OTHERS HOSTS ON SHIPS Small Craft Buzz Around Vessels in Hudson--800 Officers Are Guests at City Dinner. Craft Crowd Hudson. Few Pets on the Ships. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/details-on-the-field-for-preakness-today.html | Details on the Field for Preakness Today | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/mitchell-to-act-on-radio-merger-in-week-sarnoff-promises-to-await.html | Mitchell to Act on Radio Merger in Week; Sarnoff Promises to Await Legality Test | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/judea-directors-upheld-justice-strahl-and-colleagues-acted-in-good.html | JUDEA DIRECTORS UPHELD.; Justice Strahl and Colleagues Acted in Good Faith, Court Holds. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/11-to-start-today-in-the-preakness-belair-studs-gallant-fox-is.html | 11 TO START TODAY IN THE PREAKNESS; Belair Stud's Gallant Fox Is Favorite in Renewal of Classic at Pimlico. PURSE TO TOTAL $61,950 Winner's Share $51,950 If All Go to Post--Gov. Ritchie to Be Among 40,000 at Track. Michigan Boy Lightly Regarded. Many Parties Arranged. | True | By Bryan Field. Special To The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/four-get-medals-for-social-service-institute-honors-miss-ab-gallup.html | FOUR GET MEDALS FOR SOCIAL SERVICE; Institute Honors Miss A.B Gallup, Nathan Straus, Dr. G. R. Minot and Prof. Phelps. WOMAN'S CAREER EXTOLLED 25-Year Service to Children's Museum Brings Award--PhysicianFought Pernicious Anemia. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/ely-reviews-princeton-rotc.html | Ely Reviews Princeton R.O.T.C. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/corncanning-factory-for-russia.html | Corn-Canning Factory for Russia. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/endows-research-in-time-sun-brain-will-of-jam-s-arthur-includes.html | ENDOWS RESEARCH IN TIME, SUN, BRAIN; Will of Jam s Arthur Includes Gifts Totaling $225,000 to Three Institutions. $100,000 IS GIVEN TO N.Y.U. Will of Louis N. Kramer Bequeaths $100,000 to Mount Sinai Hospital for Memorial Ward. Kramer Estate Exceeds $1,000,000. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/wicc-back-on-old-wave-length.html | WICC Back on Old Wave Length. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/christian-church-colleges-wet-3-to-1-in-early-vote-by-lexington-ky.html | Christian Church Colleges Wet, 3 to 1, In Early Vote by Lexington (Ky.) Students | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/mitchell-not-to-act-on-the-steel-merger-but-he-tells-house-gpoup-he.html | MITCHELL NOT TO ACT ON THE STEEL MERGER; But He Tells House Gpoup He Is Watching Bethlehem-Sheet and Tube Project. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/riverdale-project-up-to-board-today-preliminary-map-changes-clear.html | RIVERDALE PROJECT UP TO BOARD TODAY; Preliminary Map Changes Clear the Way for the Extension of Riverside Drive. PARK AREAS ARE PROPOSED Continuous Boulevard Planned From Lower Manhattan to Westchester. LINKS TO SAW MILL ROAD Officials Predict Completion of Program Will Bring Big RealEstate Boom. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/willys-guest-at-dinner-new-ambassador-entertained-by-polish.html | WILLYS GUEST AT DINNER.; New Ambassador Entertained by Polish Veterans Here. | True | | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/rain-and-lowering-clouds-temper-heat-here-but-mercury-averages-19.html | Rain and Lowering Clouds Temper Heat Here, But Mercury Averages 19 Degrees Over Normal | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/government-deposits-show-increase-in-condition-report-of-federal.html | Government Deposits Show Increase In Condition Report of Federal Banks | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/mrs-hc-howes-wins-suit-gets-separation-from-engineer-on-ground-of.html | MRS. H.C. HOWES WINS SUIT; Gets Separation From Engineer on Ground of Abandonment. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/listings-sought-on-stock-exchange-acquisition-of-pacific-coast.html | LISTINGS SOUGHT ON STOCK EXCHANGE; Acquisition of Pacific Coast Biscuit by National Seen in Latter's Application for 210,000 Shares. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/two-new-executives-for-the-fox-theatres-oldknow-made-vice-president.html | TWO NEW EXECUTIVES FOR THE FOX THEATRES; Oldknow Made Vice President and Arthur General Manager -- New Policy Announced. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/rare-book-brings-10000-american-at-rabier-sale-in-paris-buys-hymns.html | RARE BOOK BRINGS $10,000.; American at Rabier Sale in Paris Buys Hymns Printed in 1497. | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/42-honored-at-hunter-ranking-seniors-elected-to-phi-beta-kappatwins.html | 42 HONORED AT HUNTER.; Ranking Seniors Elected to Phi Beta Kappa--Twins in List. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/australians-gain-in-english-cricket-crowd-stages-demonstration-as.html | AUSTRALIANS GAIN IN ENGLISH CRICKET; Crowd Stages Demonstration as Tourists Slow Up After Getting Big Lead Against Essex. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/state-republicans-heed-dry-demands-sentiment-indicates-delegates.html | STATE REPUBLICANS HEED DRY DEMANDS; Sentiment Indicates Delegates Would Back Middle-of-Road Candidate for Governor. MOVE FOR REPEAL WANES City Leaders Less Insistent--Question Will Be Threshed Out in Convention. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/navy-airmen-raid-new-england-coast-131-planes-destroy-strategic.html | NAVY AIRMEN 'RAID' NEW ENGLAND COAST; 131 Planes 'Destroy' Strategic Areas From New York to Boston in One Day. TOUR COVERS 500, MILES Providence, Lowell and Other Cities Theoretically Bombed-- To 'Invade' Seaboard Today. Crack Pilots in Review. NAVY AIRMEN 'RAID' NEW ENGLAND COAST | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/civic-groups-speed-cleanercity-drive-outdoor-cleanliness-group-and.html | CIVIC GROUPS SPEED CLEANER-CITY DRIVE; Outdoor Cleanliness Group and Committee of 20 Pledge Aid to Schroeder. HEAR FUNDS ARE NEEDED Commissioner Says It Will Take $500,000 to Provide Litter Containers for Streets. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/wh-baldwin-dead-wholesale-merchant-head-of-dry-goods-commission.html | W.H. BALDWIN DEAD; WHOLESALE MERCHANT; Head of Dry Goods Commission House of Woodward, Baldwin & Co. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/schwartzs-home-run-makes-ccny-victor-wallop-with-3-men-on-bases-in.html | SCHWARTZ'S HOME RUN MAKES C.C.N.Y. VICTOR; Wallop With 3 Men on Bases in 7th Defeats University of Delaware, 6 to 1. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/life-in-dry-case-upheld-north-dakota-supreme-court-divides-on.html | LIFE IN DRY CASE UPHELD.; North Dakota Supreme Court Divides on Fourth Offense Question. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/zoning-change-is-denied-walsh-finds-latter-absolving-standards.html | ZONING CHARGE IS DENIED.; Walsh Finds Latter Absolving Standards Bureau In Bassett Case. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/named-envoy-to-bolivia-edward-francis-feely-to-succeed-kaufman-in.html | NAMED ENVOY TO BOLIVIA.; Edward Francis Feely to Succeed Kaufman in Post. | True | Special to The New York Times. | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/miami-jails-capone-demands-he-leave-habeas-corpus-writ-frees-gang.html | MIAMI JAILS CAPONE, DEMANDS HE LEAVE; Habeas Corpus Writ Frees Gang Leader, Brother and Friends After Fingerprinting. NEW ARRESTS THREATENED Chicagoan Will Be Seized Every Time He Appear, City Officials Declare. Rebuffed by Official. Capons Blames Ex-Governor Cox. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/british-girl-flier-reaches-bagdad.html | British Girl Flier Reaches Bagdad. | True | Wireless to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/uruguay-discounts-notes-2000000-deal-with-bank-of-england-to-help.html | URUGUAY DISCOUNTS NOTES; $2,000,000 Deal With Bank of England to Help Pay Foreign Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/advises-on-appointments-members-of-congress-are-interviewed-he.html | 'ADVISES ON APPOINTMENTS; Members of Congress Are 'Interviewed,' He Tells Lobby Committee. FINANCIAL DATA WITHHELD Witness Objects to Naming Large Contributors to His Funds. HE DENIES WRITING BILLS But Caraway Insists League, Not Volstead, Wrote the Volstead Act. McBride Admits Lobbying. Caraway Is Chief Questioner. His Salary $7,500 and Expenses. Says League Is Impartial. Avoids Blame for Appointments. How Information Is Gathered. Volstead Act Laid to League. Check Kept on the States. "Super-Government" Charged. Right of Petition Denied. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/urging-an-honor-due-president-wilson-should-be-included-in-mount.html | URGING AN HONOR DUE.; President Wilson Should Be Included in Mount Rushmore Group. A Bipartisan Appeal. | True | M.M. LEWIS,JANET WEST. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/hoovers-shingle-down-presidents-name-removed-from-san-francisco.html | HOOVER'S "SHINGLE" DOWN.; President's Name Removed from San Francisco Office Door. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/hoover-is-silent-on-parker-repulse-attorney-general-mitchell-on.html | HOOVER IS SILENT ON PARKER REPULSE; Attorney General Mitchell on List Being Studied for New Nomination. CHOICE EXPECTED IN WEEK President Consults Watson and Curtis on Supreme Court Situation--Many Names Proposed. HOOVER IS SILENT ON PARKER REPULSE Many Mentioned for Choice. Sees "Lily White Policy" Rebuked. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/buyers-not-to-drop-plan-offices-uphold-stagger-schedule-for-seeing.html | BUYERS NOT TO DROP PLAN; Offices Uphold "Stagger" Schedule for Seeing Salesmen. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/fast-jersey-central-train-makes-99-on-time-record.html | Fast Jersey Central Train Makes 99% 'On Time' Record | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/children-venerate-carthage-martyrs-5000-little-ones-lay-palms-in.html | CHILDREN VENERATE CARTHAGE MARTYRS; 5,000 Little Ones Lay Palms in Arena in Eucharistic Congress Ceremony. RECEIVE FIRST COMMUNION Pontifical Mass in Cathedral Also Marks Day-- Americans Celebrate Fetes in Tunis Church. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/joseph-adamowski-cellist-dies-at-67-he-was-member-of-boston.html | JOSEPH ADAMOWSKI, 'CELLIST, DIES AT 67; He Was Member of Boston Symphony Orchestra for Years and Taught at Conservatory. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/matsuyama-is-victor-with-cue.html | Matsuyama Is Victor With Cue. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/ortiz-rubio-decrees-public-land-grants-those-receiving-tracts-must.html | ORTIZ RUBIO DECREES PUBLIC LAND GRANTS; Those Receiving Tracts Must Not Cultivate Plants Producing Alcoholic Drinks. | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/warner-brothers-increase-earnings-net-for-six-months-to-march-31.html | WARNER BROTHERS INCREASE EARNINGS; Net for Six Months to March 31, $10,092,109, Against $7,254,570 Year Ago. $3.67 FOR COMMON SHARE Report Shows Only $21,060 Cash Required for the Optional Convertible Debentures. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/day-says-airplanes-will-extend-suburbs-believes-flying-will-equal.html | DAY SAYS AIRPLANES WILL EXTEND SUBURBS; Believes Flying Will Equal Motoring in Development ofReal Estate. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/to-repair-the-winchester-united-drydocks-will-condition-vanderbilt.html | TO REPAIR THE WINCHESTER; United Drydocks Will Condition Vanderbilt Yacht in 45 Days. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/the-passion-play.html | THE PASSION PLAY. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/tourist-travel-many-students-include-england-in-their-itineraries.html | TOURIST TRAVEL.; Many Students Include England In Their Itineraries. | True | ERNEST GRAY KELLER, | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/honors-war-hero-suicide-american-legion-at-funeral-of-man-who.html | HONORS WAR HERO SUICIDE; American Legion at Funeral of Man Who Pawned Medals for Valor. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/lysistrata-expected-here-negotiations-to-bring-over-philadelphia.html | LYSISTRATA EXPECTED HERE; Negotiations to Bring Over Philadelphia Production Begin. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/tilden-wins-4-matches-triumphs-in-singles-mens-and-mixed-doubles-at.html | TILDEN WINS 4 MATCHES.; Triumphs in Singles, Men's and Mixed Doubles at Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/johnson-heads-masons-state-charities-commissioner-is-elected-grand.html | JOHNSON HEADS MASONS; State Charities Commissioner Is Elected Grand Master. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/dwight-school-wins-43-beats-collegiate-on-threerun-rally-in-the.html | DWIGHT SCHOOL WINS, 4-3.; Beats Collegiate on Three-Run Rally in the Fourth Inning. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/spring-handicap-won-by-maya-71-jockey-m-knight-pilots-coes-entry-to.html | SPRING HANDICAP WON BY MAYA, 7-1; Jockey M. Knight Pilots Coe's Entry to 5-Length Victory Over Capture at Jamaica. SARAZEN II, FAVORITE, NEXT Spanish Jack, 10 to 1 Shot, Takes Opener--Keep On Scores to Give Coe Stable Double. McAtee Forced to Outside. Maya Clocked In 1:12. | True | By Vernon van Ness. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/russell-mound-star-as-red-sox-triumph-holds-the-white-sox-to-6-hits.html | RUSSELL MOUND STAR AS RED SOX TRIUMPH; Holds the White Sox to 6 Hits-- Oliver Connects in 17th Consecutive Game. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/klan-seeks-to-march-in-mount-kisco.html | Klan Seeks to March In Mount Kisco | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/yankees-stopped-by-wet-grounds-final-game-of-cleveland-series.html | YANKEES STOPPED BY WET GROUNDS; Final Game of Cleveland Series Called After Shawkeymen Lead, 1-0, in Second. | True | By William E. Brandt. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/miss-mary-clark-names-attendants-her-marriage-to-nelson-a.html | MISS MARY CLARK NAMES ATTENDANTS; Her Marriage to Nelson A. Rockefeller in St. Asaph's Church, Bala, Pa., June 23.TWO MATRONS OF HONOROne Will Be Her Sister, Mrs. Philip Wallis--John D. Rockefeller 3dto Be Brother's Best Man. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/west-palm-beach-faces-bond-suits-holders-protective-committee.html | WEST PALM BEACH FACES BOND SUITS; Holders' Protective Committee Formed Here Following Default on Two Issues.ASSERTS THE CITY CAN PAY Creditors Say New AdministrationSeeks Lower Interest and Deferred Maturities. DEFENDS WEST PALM BEACH. Mayor Denies City Is Withholding Payment on Bonds. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/gibson-to-get-sanity-test-brother-says-fight-promoter-is-unable-to.html | GIBSON TO GET SANITY TEST; Brother Says Fight Promoter Is Unable to Handle Own Affairs. | True | | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/darby-petroleums-plan.html | Darby Petroleum's Plan. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/why-not-arbitrate.html | WHY NOT ARBITRATE? | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/stock-exchange-report.html | STOCK EXCHANGE REPORT. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/burn-bodies-of-policemen-rioters-drive-defenders-to-railroad.html | BURN BODIES OF POLICEMEN; Rioters Drive Defenders to Railroad Station-- British Families Flee. ROW STARTS OVER TREES Owners Call on Police to Save Toddy Palms, Being Cut Down as Gandhi Ordered. 5 DIE IN CHITTAGONG CLASH One Villager Slain in Pursuit of Arsenal Raid Suspects, Four of Whom Are Killed. Rioters in Virtual Control. Burn Police Stations. Hope of Peace Shattered. GANDHI FORCES TAKE CITY; 25 ARE KILLED 16 Hurt In Sylhet Riot. Five Killed at Chittagong. | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/pipe-line-not-to-offer-stock.html | Pipe Line Not to Offer Stock. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Equitable Office Building. National Radiator. Adolf Gobel. Atlas Plywood. Aluminum Industries. International Salt Company. Spicer Manufacturing. Darby Petroleum Company. American Steel Foundries. Metro-Goldwyn Pictures. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/cut-in-keystone-oil-laid-to-big-output-pennsylvania-crude-used-in.html | CUT IN KEYSTONE OIL LAID TO BIG OUTPUT; Pennsylvania Crude, Used in Most Cases for Lubricants, Now at $2.50 a Barrel. COMPETITION IS DENIED Dorn Says His Association's Product Does Not Vie With Grades From Other Sections. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/major-and-mrs-weaver-hosts.html | Major and Mrs. Weaver Hosts. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/william-woodward-host-to-lord-derby-jockey-clubs-vice-chairman-and.html | WILLIAM WOODWARD HOST TO LORD DERBY; Jockey Club's Vice Chairman and Other Members Give Dinner for the Earl. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/investment-trust-investment-company-of-america.html | INVESTMENT TRUST.; Investment Company of America. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/digest-poll-lists-five-states-as-dry-north-carolina-tennessee-and.html | DIGEST POLL LISTS FIVE STATES AS DRY; North Carolina, Tennessee and Oklahoma Join Kansas and Arkansas in Report. ALABAMA ON BORDER LINE All Other States Viewed as Safety Wet as Peak of Balloting Passes --4,150,017 Votes In. Tabulation by States. Wets Get Five More Cities. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/deals-in-the-bronx-two-leasehold-transactions-in-the-borough-are.html | DEALS IN THE BRONX.; Two Leasehold Transactions in the Borough Are Announced. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/moro-outlaws-battle-philippine-troops-kill-officer-and-three.html | Moro Outlaws Battle Philippine Troops; Kill Officer and Three Soldiers, Wound 18 | True | Wireless to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/hoyt-will-depend-on-the-imp-to-defend-gold-cup-aug-16.html | Hoyt Will Depend on the Imp To Defend Gold Cup Aug. 16 | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/many-towns-grow-into-10000-class-census-returns-confirm-trend-over.html | MANY TOWNS GROW INTO 10,000 CLASS; Census Returns Confirm Trend Over Country to Migrate to Larger Communities. MANIFESTED IN OKLAHOMA 188 Cities and Towns in State Gain 56,911 as Small Places Lose-- 621,762 in San Francisco. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/polish-deputies-demand-session.html | Polish Deputies Demand Session. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/varsity-crew-bows-to-princeton-cubs-freshman-eight-triumphs-in-race.html | VARSITY CREW BOWS TO PRINCETON CUBS; Freshman Eight Triumphs in Race Over the Henley Distance by Half Length. | True | Special to The New York Times. | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/columbia-freshman-lose-to-manhattan-drop-track-meet-89-to-27-as.html | COLUMBIA FRESHMEN LOSE TO MANHATTAN; Drop Track Meet, 89 to 27 , as Winners Take 12 of 13 First Places. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/college-point-building-leased.html | College Point Building Leased. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/jailed-on-charge-he-broke-dry-padlock-on-hip-pocket.html | Jailed on Charge He Broke Dry Padlock on Hip Pocket | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/francis-o-french-weds-mrs-galvin-son-of-amos-tuck-frenches-and.html | FRANCIS O. FRENCH WEDS MRS. GALVIN; Son of Amos Tuck Frenches and Boston Divorcee Had Ceremony in Cincinnati. BRIDE WAS MISS CLENEAY Mr. French, Cousin of W.H. Vanderbilt, Once Drove Taxi toRecoup From Wall Street. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/ribas-victor-with-cue.html | Ribas Victor With Cue. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/red-cross-will-seek-to-check-auto-deaths-washington-session-adopts.html | RED CROSS WILL SEEK TO CHECK AUTO DEATHS; Washington Session Adopts Plan for First Aid Along Major Highways of Country. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/early-attack-wins-for-the-cardinals-phillies-yield-victors-scoring.html | EARLY ATTACK WINS FOR THE CARDINALS; Phillies Yield, Victors Scoring All Their Runs in First. Two Innings. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/david-tucker-traffic-court-clerk.html | David Tucker Traffic Court Clerk. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/cannon-defends-his-acts-to-church-tells-general-conference-he.html | CANNON DEFENDS HIS ACTS TO CHURCH; Tells General Conference He Fought Smith as Individual, Not as Bishop. DANIELS CHALLENGES HIM Ex-Secretary Says Politics Has Not Helped the Prelate and Blocks Him on Procedure. Conference Backs Daniels. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/baltimore-wins-slugfest-triumphs-in-tenth-after-rochester-rallies.html | BALTIMORE WINS SLUGFEST.; Triumphs In Tenth After Rochester Rallies to Tie in Ninth. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/opera-singer-leases-home.html | Opera Singer Leases Home. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/takes-home-in-dutchess-county.html | Takes Home in Dutchess County. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/new-jersey-acreage-is-bought-by-banker-wp-conway-adds-to-holdings.html | NEW JERSEY ACREAGE IS BOUGHT BY BANKER; W.P. Conway Adds to Holdings in Harding Township--Jersey City Flat Resold. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/canadian-club-of-new-york-returns-to-hotel-biltmore.html | Canadian Club of New York Returns to Hotel Biltmore | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/fire-department.html | Fire Department. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/cubs-rally-in-8th-to-upset-robins-successive-homers-by-cuyler-and.html | CUBS RALLY IN 8TH TO UPSET ROBINS; Successive Homers by Cuyler and Wilson Give Champions Seventh Victory in Row. PHELPS FALTERS ON MOUND Keeps Chicago Trailing 4 to 3, Until Barrage Routs Him Near the Close. Defeat for the Robins. Flock Garners Two Runs. | True | By Roscoe McGowen. Special To the New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/rs-newcombe-surrogate-dead-member-of-queens-bench-stricken-with.html | R.S. NEWCOMBE, SURROGATE, DEAD; Member of Queens Bench Stricken With Heart Disease at Age of 49. HAD CHARGED FIRST JURY District Attorney When Ruth Snyder and Judd Gray Were Convicted-- Began Sewer Graft Inquiry. Son of a Noted Lawyer. Had Many Interests. TRIBUTES TO NEWCOMBE. Judges and Lawyers Eulogize Him in Memorial Session. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/jones-senators-checks-the-tigers-goes-full-route-for-washington.html | JONES, SENATORS, CHECKS THE TIGERS; Goes Full Route for Washington, Which Takes Final Gameof the Series. WEST'S BATTING FEATURES Victors' Outfielder Contributes TwoTriples and a Double-- Alexander Gets Homer. | True | | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/financial-notes-96121306.html | FINANCIAL NOTES. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/offer-to-purchase-american-piano-co-reorganizers-would-pay-1348167.html | OFFER TO PURCHASE AMERICAN PIANO CO.; Reorganizers Would Pay $1,348,167 for Assets and Goodwill and Assume Debts.ORDERS ISSUED BY COURTLiabilities of Concern Total $862,166, While Claims of CreditorsAre $2,500,000. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/jobless-man-is-host-to-queen-who-sees-a-model-london-flat.html | Jobless Man Is Host to Queen, Who Sees a Model London Flat | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/told-gandhi-arrest-plan-british-minister-taken-unawares-by-reporter.html | TOLD GANDHI ARREST PLAN.; British Minister, Taken Unawares by Reporter, Merely Said "Yes." | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/yale-news-hopes-for-end-of-break-editorial-favors-resumption-of.html | YALE NEWS HOPES FOR END OF BREAK; Editorial Favors Resumption of Relations Between Harvard and Princeton.ASKS CONSTRUCTIVE EFFORTReisman, Harvard Crimson Editor, Flies for Interview With Dr. Kennedy of Princeton. Delay May Prove Hindrance. Desire Must Be Mutual. Flies For an Interview. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/trust-changes-name-insuranshares-and-general-management-company-is.html | TRUST CHANGES NAME; Insuranshares and General Management Company Is New Title. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/mamaroneck-high-wins-track-meet.html | Mamaroneck High Wins Track Meet | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/actors-fund-election-today.html | Actors' Fund Election Today. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/jersey-clubwomen-bar-plea-for-drys-state-federation-refuses-to.html | JERSEY CLUBWOMEN BAR PLEA FOR DRYS; State Federation Refuses to Consider Resolution Favoring Prohibition.FIGHT TODAY IS LIKELYMembers to Discuss Influx of Child Labor, Moves for World Peaceand Sterilization. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/robert-kentons-have-a-son.html | Robert Kentons Have a Son. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/mcburney-tennis-team-triumphs.html | McBurney Tennis Team Triumphs. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/syracuse-defeats-st-lawrence-nine-kelly-checks-visitors-allowing.html | SYRACUSE DEFEATS ST. LAWRENCE NINE; Kelly Checks Visitors, Allowing Only Three Hits in First Seven Innings. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/dinner-to-ambassador-jugoro-hashimotos-entertain-for-akira-ariyoshi.html | DINNER TO AMBASSADOR.; Jugoro Hashimotos Entertain for Akira Ariyoshi and Wife. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/fields-risks-title-in-detroit-to-night-welterweight-champion.html | FIELDS RISKS TITLE IN DETROIT TO NIGHT; Welterweight Champion Favorite to Defeat Thompson in15-Round Battle.$80,000 GATE IS FORECASTEach Boxer at Peak of Form, WithChampion in Final Workout toKeep Down His Weight. Fields Guaranteed $37,500. May Meet McLarnin Sept. 11. | True | By James P. Dawson. Special To the New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/new-members-for-coffee-exchange.html | New Members for Coffee Exchange. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/kurzrok-wins-in-doubles-with-burns-he-gains-semifinals-in-greater.html | KURZROK WINS IN DOUBLES; With Burns, He Gains Semi-Finals in Greater New York Net Play. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/league-arms-group-delayed-till-fall-loudon-says-disarmament-body.html | LEAGUE ARMS GROUP DELAYED TILL FALL; Loudon Says Disarmament Body, Following Navy Parley, Favored Nov. 3 Session. AIRCRAFT PLAN ADOPTED Security Committee Also Accepts Resolution for Financial Aid Against Aggressors. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/the-bronze-age.html | THE BRONZE AGE. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/naval-orders.html | Naval Orders. | True | | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/westchester-team-retains-fraser-cup-beats-fairfield-county-women.html | WESTCHESTER TEAM RETAINS FRASER CUP; Beats Fairfield County Women Golfers, 6-5, in Match at Sleepy Hollow. MRS. HUCKNALL IS VICTOR She Conquers Miss Singer in No. 1 Contest--Miss Parker's 86 Captures Low Gross. Mrs. Hucknall Triumphs. Mrs. Magowan Has Low Net. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/police-department.html | Police Department. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/princeton-jayvees-lose-to-penn-ac-outhit-rivals-108-but-drop-game.html | PRINCETON JAYVEES LOSE TO PENN A.C.; Outhit Rivals, 10-8, but Drop Game, 11-4--Jefferies Clouts Homer With Bases Loaded. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/mrs-jr-garfield-in-reno-wife-of-presidents-grandson-expected-to-ask.html | MRS. J.R. GARFIELD IN RENO; Wife of President's Grandson Expected to Ask Divorce. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/6-us-delegates-in-olympic-group-ferris-and-brundage-sail-today-to.html | 6 U.S. DELEGATES IN OLYMPIC GROUP; Ferris and Brundage Sail Today to Join Others at Committee Congress in Berlin.OTHER MEETING SLATEDInternational Sports FederationAmong Bodies to Gather Abroad This Month. Hosts to Be Instructed. Simpson's Mark in Balance. | True | By Arthur Daley. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/auto-output-up-in-canada-newsprint-production-also-gains-construction-work-lags.html | AUTO OUTPUT UP IN CANADA.; Newsprint Production Also Gains--Construction Work Lags. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/house-group-favors-investigation-of-reds-rules-committee-approves.html | HOUSE GROUP FAVORS INVESTIGATION OF REDS; Rules Committee Approves Fish's Plan--Immigration Body to Hear Whalen Today. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/yonkers-increases-34947-census-return-lists-135123new-jersey.html | YONKERS INCREASES 34,947.; Census Return Lists 135,123--New Jersey Borough Gains. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/baldwin-opens-drive-for-empire-trade-says-he-will-reimpose-every.html | BALDWIN OPENS DRIVE FOR EMPIRE TRADE; Says He Will Reimpose Every Duty Labor Takes Off Immediately He Regains Office. | True | Wireless to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/steel-production-falls-operations-last-week-put-at-about-76-per.html | STEEL PRODUCTION FALLS.; Operations Last Week Put at About 76 Per Cent of Capacity. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/ship-sinks-in-crash-off-honduras.html | Ship Sinks In Crash Off Honduras. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/darcy-to-box-taylor-at-armory.html | Darcy to Box Taylor at Armory. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/garner-move-fails-on-cement-tariff-democratic-leader-in-house-loses.html | GARNER MOVE FAILS ON CEMENT TARIFF; Democratic Leader in House Loses on Free Imports for Public Building. SENATE IS CRITICIZED Before Bill Is Recommitted to Conference Cramton Assails UpperBody for Not Acting. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/mrs-mccormick-to-discuss-politics.html | Mrs. McCormick to Discuss Politics. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/nichols-is-star-as-amherst-wins-hurler-gives-williams-7-hits-passes.html | NICHOLS IS STAR AS AMHERST WINS; Hurler Gives Williams 7 Hits, Passes 2 and Strikes Out 12 as Series Opens. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/youth18-directs-stock-exchange-robert-palmer-page-acts-as-president.html | YOUTH,18, DIRECTS STOCK EXCHANGE; Robert Palmer, Page, Acts as President in Observance of Boys' Day in Industry. ASSISTED BY FOUR OTHERS Employes Present Testimonials to Simmons on Eve of Retirement and to W.B. Potts. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/white-star-profits-show-drop-on-year-total-net-gain-of-1625501-is.html | WHITE STAR PROFITS SHOW DROP ON YEAR; Total Net Gain of $1,625,501 Is Decrease of $182,662 on Figure for 1928. NO ORDINARY DIVIDEND PAID Preference Payments Absorb $1,261,000--Balance Sheet Puts Liabilities at $52,380,078. | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/admiral-carden-dies-at-age-of-73-sir-sackville-ordered-attack-by.html | ADMIRAL CARDEN DIES AT AGE OF 73; Sir Sackville Ordered Attack by British Fleet on the Dardanelles Forts. HIS FIRST CAMPAIGN IN 1882 Helped Free Egypt From Rebels Under Arabi Pasha--A Full Admiral in 1917. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/foreign-trade-fell-in-first-quarter-total-is-500000000-under.html | FOREIGN TRADE FELL IN FIRST QUARTER; Total Is $500,000,000 Under Exports and Imports in the Same Period of 1929. SALES TO RUSSIA INCREASED Its Purchases of $44,160,000 Compared With $12,248,000 in 3Months Last Year. | | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/other-weddings.html | Other Weddings | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/giants-three-runs-in-10th-top-pirates-single-pass-error-and-leachs.html | GIANTS' THREE RUNS IN 10TH TOP PIRATES; Single, Pass, Error and Leach's Triple Decide Outcome and Victors Take Series, 3-1. McGRAWMEN RETAIN LEAD Hold First Place Over Cubs by 11 Points--Lindstrom Hits Homer, Triple, Double, Two Singles. Giants Gain 10-to-5 Lead. Walker Has Hard Time. | | By John Drebinger. Special To the New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/oregon-boy-wins-peace-essay-prize-ray-steubling-of-a-portland-high.html | OREGON BOY WINS PEACE ESSAY PRIZE; Ray Steubling of a Portland High School First in NationWide Student Contest.ON MAKING PACT EFFECTIVESidney Feinberg of Lindenhurst High School Takes the Honorsin New York. | | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/benefit-for-la-salle-academy.html | Benefit for La Salle Academy. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/slackers-still-delay-census-supervisors-28-offenders-are-subpoenaed.html | SLACKERS STILL DELAY CENSUS SUPERVISORS; 28 Offenders Are Subpoenaed to Appear Before United States Commissioner. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/tell-of-the-distress-in-kansu-famine-area-american-missionaries.html | TELL OF THE DISTRESS IN KANSU FAMINE AREA; American Missionaries, Broken in Health, Leave Peking for Home After Hardships. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/byrds-ships-cross-line-now-are-making-fair-progress-toward-balboa.html | BYRD'S SHIPS CROSS LINE.; Now Are Making Fair Progress Toward Balboa in Fine Weather. | | Wireless to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/charles-s-dewey-jests-at-holdup.html | Charles S. Dewey Jests at Hold-Up. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/connolly-and-seely-to-begin-terms-today-former-borough-president-of.html | CONNOLLY AND SEELY TO BEGIN TERMS TODAY; Former Borough President of Queens and Aide Ready to Surrender. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/daniels-warns-the-bishop.html | Daniels Warns the Bishop. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/ugi-interests-buy-into-coast-utility-philadelphia-concern-acquires.html | U.G.I. INTERESTS BUY INTO COAST UTILITY; Philadelphia Concern Acquires Holdings in Nevada California Electric Corporation. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/states-war-mothers-set-convention.html | State's War Mothers Set Convention | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/girl-enters-final-in-oratory-contest-washington-irving-high-school.html | GIRL ENTERS FINAL IN ORATORY CONTEST; Washington Irving High School Pupil Wins in Round for Manhattan Section. FIRST OF SEX TO TRIUMPH New York Evening High School Girl Takes Second Place for Test on May 16. | True | | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/haverford-tennis-victor-defeats-washington-and-jefferson-in-team.html | HAVERFORD TENNIS VICTOR.; Defeats Washington and Jefferson in Team Match, 6-1. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/art-paper-at-dartmouth-nelson-a-rockefeller-and-walter-p-chrysler.html | ART PAPER AT DARTMOUTH.; Nelson A. Rockefeller and Walter P. Chrysler Jr. Are Editors. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/extra-holiday-is-sought-members-of-silk-and-hide-exchange-want-it.html | EXTRA HOLIDAY IS SOUGHT.; Members of Silk and Hide Exchange Want It With Decoration Day. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/utz-of-gettysburg-checks-marine-nine-visitors-win-62-behind.html | UTZ OF GETTYSBURG CHECKS MARINE NINE; Visitors Win 6-2, Behind Effective Pitching--Losers to FaceWake Forest Today. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-at.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices at Lowest Post-War Point. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/kilkerry-impresses-in-work-for-derby-three-ds-entry-steps-mile-and.html | KILKERRY IMPRESSES IN WORK FOR DERBY; Three D's Entry Steps Mile and Eighth in 1:52 4-5--Tannery Also Goes Well. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/henry-h-sprague-72-to-wed-nurse.html | Henry H. Sprague, 72, to Wed Nurse | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/markets-in-london-paris-and-berlin-angloamericans-decline-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-Americans Decline on English Exchange--Credit Conditions Harden. FRENCH STOCKS WEAKER Dullness Is Attributed to Wall Street Conditions--Prices Lower on German Boerse. London Closing Prices. Dull and Lower in Paris. Paris Closing Prices. Trend Downward in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/gold-stocks-gain-82000.html | Gold Stocks Gain $82,000. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/to-survey-london-rentals-cross-brown-co-commissioned-to-act-for.html | TO SURVEY LONDON RENTALS; Cross & Brown Co. Commissioned to Act for British Office Builders. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/austrian-debt-pact-signed-by-hoover-it-provides-for-payment-to-us.html | AUSTRIAN DEBT PACT SIGNED BY HOOVER; It Provides for Payment to Us of $24,614,885 Over Period of Forty Years. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/remsenburg-property-rented.html | Remsenburg Property Rented. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/university-women-in-unusual-concert-glee-club-devotes-much-of.html | UNIVERSITY WOMEN IN UNUSUAL CONCERT; Glee Club Devotes Much of Program to Music of FarNorthern Countries. Eugene Lion, Flautist, Plays. Paris Hails Yehudi Menuhin. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/emerson-gem-case-to-jury-today.html | Emerson Gem Case to Jury Today. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/rare-lithographs-sold-early-american-scenes-are-bought-for-10295-at.html | RARE LITHOGRAPHS SOLD.; Early American Scenes Are Bought for $10,295 at Second Session. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/copper-shares-rise-with-metal-sales-securities-of-leading-producers.html | COPPER SHARES RISE WITH METAL SALES; Securities of Leading Producers Gain 2 to 5 Points, Led by Anaconda. EXPORT PRICE IS LOWERED Day's Purchases by Domestic and Foreign Consumers 25,000,000 to 32,000,000 Pounds. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/eleanor-barker-honored-party-given-for-cf-sheldens-bridetobeothers.html | ELEANOR BARKER HONORED.; Party Given for C.F. Shelden's Bride-to-Be--Others Planned. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/end-treasury-talk-on-reparation-loan-agents-agree-in-principle.html | END TREASURY TALK ON REPARATION LOAN; Agents Agree in Principle Bonds Shall Run 35 Years at Price Assuring 6% Yield. BANKERS WILL FIX DETAILS Young Plan Will Be Declared in Effect Today on Receipt of Italy's Ratification Papers. Probably Will Be in Force Today. | True | By Carlisle MacDonald Special Cable To the New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/metropolitan-lending-2375394.html | Metropolitan Lending $2,375,394. | True | | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/asks-paris-arrests-in-the-dodge-case-magistrate-urges-police-action.html | ASKS PARIS ARRESTS IN THE DODGE CASE; Magistrate Urges Police Action, Which May Raise Delicate Diplomatic Question. SITUATION UNPRECEDENTED American Embassy and Treasury Authorities Discreetly Decline to Comment on It. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/united-states-lines-get-fd-palen.html | United States Lines Get F.D. Palen. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/more-time-for-rock-island-rights.html | More Time for Rock Island Rights. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/reds-defeat-braves-in-pitchers-battle-risey-has-edge-over.html | REDS DEFEAT BRAVES IN PITCHERS BATTLE; Risey Has Edge Over Cunningham-- Walk, Single and 2 Sacrifices Win for Victors in Eighth. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/je-ramsey-named-port-manager-here-former-chief-executive-of-old.html | J.E. RAMSEY NAMED PORT MANAGER HERE; Former Chief Executive of Old Body Will Head All Projects of Merged Boards. PERSONNEL NOW COMPLETE Commissioners, at Reorganization Meeting, Act to Finance Studies for Weehawken Tunnel. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/roush-held-ineligible-cooney-nichols-and-fowler-also-penalized-as.html | ROUSH HELD INELIGIBLE.; Cooney, Nichols and Fowler Also Penalized as Holdouts. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/robinson-scores-hoover-optimism-senator-charges-president-has.html | ROBINSON SCORES 'HOOVER OPTIMISM'; Senator Charges President Has "Persistently Colored Real Conditions." NOTES RECOVERY FORECAST Sixty Days Have Passed and Situation Is Growing Worse, SaysDemocratic Leader. Predictions Cited. Prophecies Are Recalled. No Word of Warning He Says. People "Are Not Children." | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/400-taxi-strikers-meet-thomas-assures-drivers-seeking-union.html | 400 TAXI STRIKERS MEET.; Thomas Assures Drivers, Seeking Union Recognition, of Public Support | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/surety-company-reports-increase-in-bank-burglaries.html | Surety Company Reports Increase in Bank Burglaries. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/h-smith-trails-by-2-shots-golf-american-pro-in-7500-tourney-at.html | H. SMITH TRAILS BY 2 SHOTS GOLF; American Pro in $7,500 Tourney at Southport, England, Ends First Day in 3d Place. COMPSTON LEADS FIELD Scores Two 72s in Initial Rounds, While Holland, With 71-74, Comes in Second. | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/soviet-jails-four-in-goldfields-trial-sentences-in-lena-concession.html | SOVIET JAILS FOUR IN GOLDFIELDS TRIAL; Sentences in Lena Concession Espionage Case Are Milder Than Had Been Expected. DEATH PENALTY REFUSED Bashkirtseff Gets Ten Years Koliasnikoff and Muromtseff Five,and De Ribon One. | True | Wireless to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/analyst-says-guilt-causes-bad-dreams-new-freudian-theory-is.html | ANALYST SAYS GUILT CAUSES BAD DREAMS; New Freudian Theory Is Advanced at Mental HygieneCongress by Berlin Expert.GIFTED CHILD A PROBLEM Dr. Hollingsworth Tells of His Handicaps--Yale Man Stresses Need for College Inquiries. Dr. Brill Welcomes Theory. "Superior" Persons' Problems Up. Gifted Girls Have Special Problem. Students' Adjustment Detailed. Search for Causes Urged. | True | From a Staff Correspondent of The New York Times. | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/navy-bill-is-ready-for-parity-to-cost-billion-in-ten-years-initial.html | NAVY BILL IS READY FOR PARITY; TO COST BILLION IN TEN YEARS; Initial Outlay of $497,800,000 by July 1,1936, Is Provided in Britten Measure. SUBJECT TO SUSPENSION Britten May Fight Light Cruiser Proviso--Stimson Hails Good-Will at Parley. DEBATE OPENS IN LONDON Two Former First Lords of the Admiralty Attack Pact--Commons to Consider It Next Week. Britten Opposes Light Cruisers. Stimson Speech Given Out. NAVY BILL READY; PARITY COST BILLION He Hails Old Treaty. Fairness Prevailed, He Says. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/cotton-exchange-slate-pb-weld-nominated-for-presidentelection-on.html | COTTON EXCHANGE SLATE.; P.B. Weld Nominated for President--Election on June 2. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/denies-dividend-cut-by-southern-railway-harrison-says-although.html | DENIES DIVIDEND CUT BY SOUTHERN RAILWAY; Harrison Says Although Earnings Were Affected, He Believes Depression is Only Temporary. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/wolgast-wins-nontitle-bout.html | Wolgast Wins Non-Title Bout. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/for-and-against-the-films.html | FOR AND AGAINST THE FILMS. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/goldsborough-lands-at-el-paso-for-night-after-takeoff-at-los.html | GOLDSBOROUGH LANDS AT EL PASO FOR NIGHT; After Take-Off at Los Angeles on Flight Here, He Battles Winds Over Mountains. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/auction-results.html | AUCTION RESULTS. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/testifies-she-paid-10000-to-dr-doyle-woman-in-paterson-tells-of-fee.html | TESTIFIES SHE PAID $10,000 TO 'DR. DOYLE'; Woman in Paterson Tells of Fee for Permit for a Gasoline Station in Queens. CHARGES BY BALDWIN Republican Alderman Attacked Methods of Getting Grants From Standards Board. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/americans-to-attend-the-first-royal-court-mrs-dawes-will-present-17.html | AMERICANS TO ATTEND THE FIRST ROYAL COURT; Mrs. Dawes Will Present 17 Matrons and Debutantes inLondon Next Week. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/big-house-in-milan-greets-toscanini-he-appears-with-new-york.html | BIG HOUSE IN MILAN GREETS TOSCANINI; He Appears With New York Orchestra on Stage of La Scala; His Former Theatre.PIZZETTI WORK IS GIVENRossini and Beethoven Also Represented on Program--Second Concert to Be Offered Tonight. Frantic Bursts of Cheering. Has Distinguished Sponsorship. | True | Wireless to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/drexel-nine-triumphs-turns-back-bridgwater-college-by-score-of-14.html | DREXEL NINE TRIUMPHS.; Turns Back Bridgewater College by Score of 14 to 4. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/forger-sentenced-to-seven-years.html | Forger Sentenced to Seven Years. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/dictatorship-plot-denied-in-madrid-government-and-the-alleged.html | DICTATORSHIP PLOT DENIED IN MADRID; Government and the Alleged Participants Scout Report Officers Plan Coup. LEADING PAPER SKEPTICAL A.B.C. Warns Against Delaying Return to Normality--Students Fight Police in Saragossa. Much Talk of Plot. Students and Police Clash. | True | Wireless to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/teletype-replaces-strikers.html | Teletype Replaces Strikers. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/changes-in-corporations-valentine-e-macy-elected-director-of-city.html | CHANGES IN CORPORATIONS.; Valentine E. Macy Elected Director of City Housing Corporation. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/200000000-drop-in-brokers-loans-largest-decline-since-fall-makes.html | $200,000,000 DROP IN BROKERS' LOANS; Largest Decline Since Fall Makes Total $4,074,000,000, Federal Reserve Reports. REDUCTIONS BY ALL GROUPS Local Banks' Figure Off $84,000,000 --General Decrease Equals Wall Street's Predictions. Reductions by All Groups. $44,433,000 Drop in Gold. | True | | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/maps-50000000-airport-harned-offers-plan-to-reclaim-site-south-of.html | MAPS $50,000,000 AIRPORT.; Harned Offers Plan to Reclaim Site South of Governors Island. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/chinese-war-begins-fighting-toll-heavy-7000-nanking-men-wounded-in.html | CHINESE WAR BEGINS; FIGHTING TOLL HEAVY; 7,000 Nanking Men Wounded in Battles With Northerners Around Suchow. REBELS SHOW STRENGTH Sever Wire and Rail Lines to Southern Capital and Stop Chiang on Way to Front. Many Casualties in Heavy Fighting. CHINESE WAR BEGINS BATTLE TOLL HEAVY | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/charles-s-greene-editor-credited-with-discovering-jack-london-dies.html | CHARLES S. GREENE.; Editor Credited With Discovering Jack London Dies. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/hl-doherty-files-skyscraper-plans-63story-office-building-to-rise.html | H.L. DOHERTY FILES SKYSCRAPER PLANS; 63-Story Office Building to Rise on Pearl Street, Between Pine and Cedar. COST PUT AT $7,000,000 First Twin-Deck Elevators to Be Installed in Structure to Be Ready in 1932. OTHER SITES ASSEMBLED Four Acres In Financial District Acquired by Company in Wide Building Program. Has Other Large Plots. Westerly Section Speeded. | True | Photo by Louis H. Pryer. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/fail-to-conclude-angloegypt-pact-negotiators-at-london-disagree-and.html | FAIL TO CONCLUDE ANGLO-EGYPT PACT; Negotiators at London Disagree, and Conference Comes to an End. TORIES CHEER THE NEWS But Henderson Says Door Is Open for Treaty Later--Nahas Pasha Praises English Spirit. Cairo Receives News Quietly. | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/henderson-to-talk-with-briand-today-british-and-french-foreign.html | HENDERSON TO TALK WITH BRIAND TODAY; British and French Foreign Ministers Will Discuss Attitudeof Italy. | True | By P.j. Philip. Special Cable To the New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/bronx-chamber-says-it-has-been-maligned-votes-to-investigate-the.html | BRONX CHAMBER SAYS IT HAS BEEN MALIGNED; Votes to Investigate the Better Business Bureau, Which It Blames for Attack. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/medals-awarded-to-two-newspapers-new-york-times-and-la-prensa.html | MEDALS AWARDED TO TWO NEWSPAPERS; New York Times and La Prensa Honored by Missouri School of Journalism. JOURNALISTS GET AWARDS Ward A. Neff, Percy S. Bullen and E.W. Stephens Lauded for Public Services. THE TIMES IDEAL STRESSED Arthur Hays Sulzberger Pays Tribute to Publisher for Strictly Adhering to It. Tribute to The Times Publisher. Bullen Cited for Fine Service. Dedicated to an Ideal. A New Spirit Instilled. Rule of Honesty Applied. Building Public Appreciation. Lauds School of Journalism. La Prensa Fulfills Ideals. Compares Education Facilities. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/leeman-coach-of-soccer-at-yale-sails-today-for-europe-to-instruct.html | Leeman, Coach of Soccer at Yale, Sails Today For Europe to Instruct in Track and Soccer | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/germans-accuse-orloff-of-murder-russian-said-to-have-forced.html | GERMANS ACCUSE ORLOFF OF MURDER; Russian Said to Have Forced Execution of War Prisoners asSpies by Forgeries. | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/appeals-on-mancaso-indictment.html | Appeals on Mancaso Indictment. | True | | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/weetamoe-sticks-fast-to-the-ways-morgan-boat-after-christening-by.html | WEETAMOE STICKS FAST TO THE WAYS; Morgan Boat, After Christening by Miss Nichols, Refuses to Take Initial Dip. WORKMEN'S EFFORTS FAIL After Two Hours' Work, Launching at Bristol Is Postponed Until Tomorrow. OWNERS ARE DISAPPOINTED Junius S. Morgan Jr., Brig. Gen.Cornelius Vanderbilt and Lambert Among the Onlookers. Everything Possible Done. Even Weather Propitious. Jacks Brought Into Play. Many Innovations Installed. | True | By James Robbins. Special To the New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/albert-d-bunner-dies-exrepublican-leader-former-bronx-party-chief.html | ALBERT D. BUNNER DIES; EX-REPUBLICAN LEADER; Former Bronx Party Chief and Building Contractor Had Been Ill Ten Months. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/want-sixth-av-l-razed-building-managers-favor-demolition-after.html | WANT SIXTH AV. "L" RAZED.; Building Managers Favor Demolition After Eighth Av. Line Opens. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/456695864-for-army-senate-passes-452478-larger-appropriation-than.html | $456,695,864 FOR ARMY.; Senate Passes $452,478 Larger Appropriation Than House. Special to The New York Times. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/wheat-close-to-1-new-crops-at-lows-may-delivery-gains-18-cent-as.html | WHEAT CLOSE TO $1, NEW CROPS AT LOWS; May Delivery Gains 1/8 Cent as Most Other Months Receive Setbacks in Price. CORN SELLING CONTINUES Longs Sell Deferred Futures, Sagging Quotations on Oats--RyeSeeks Lower Levels. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/reveille-wins-blue-at-philadelphia-dilwyne-farmss-entry-scores-over.html | REVEILLE WINS BLUE AT PHILADELPHIA; Dilwyne Farms's Entry Scores Over Marquee in Middleweight Hunter Class. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/manhattan-building-shows-sharp-decline-figures-for-first-four.html | MANHATTAN BUILDING SHOWS SHARP DECLINE; Figures for First Four Months of Year $338,751,930 Behind 1929 Record. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/dwellings-leased-on-the-west-side-brokerage-firm-reports.html | DWELLINGS LEASED ON THE WEST SIDE; Brokerage Firm Reports Transactions Involving Three Residential Buildings There. MOST RENTALS FOR 5 YEARS John R. Fell Takes Structure inEast 61st St.--Apartment Houseon Third Avenue Taken. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/fellowships-given-in-scandinavian-study-americans-are-included-in.html | FELLOWSHIPS GIVEN IN SCANDINAVIAN STUDY; Americans Are Included in 55 Awards Totaling $56,000 Made by Foundation. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/new-bonds-for-29345000-to-be-put-on-market-today.html | New Bonds for $29,345,000 To Be Put on Market Today | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/breaks-magic-wand-of-cancer-wizard-professor-smashes-glass-tube-in.html | BREAKS MAGIC WAND OF CANCER 'WIZARD'; Professor Smashes Glass Tube in Berlin Court "to End Hocus-Pocus." DENOUNCES USER AS QUACK Investigator, Facing Suit, Says Austrian's Treatment Often Made Medical Help Impossible. Wireless to THE NEW YORK TIMES. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/ywca-carnival-tonight-benefit-for-branch-in-manila-to-be-given-by.html | Y.W.C.A. CARNIVAL TONIGHT; Benefit for Branch in Manila to Be Given by Harlem Branch. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/machine-gun-kills-two-ohio-convicts-guard-accidentally-discharges.html | MACHINE GUN KILLS TWO OHIO CONVICTS; Guard Accidentally Discharges It Into Dormitory, Wounding Third Sleeping Man. FOLLOWED FIRING OF TENTS Stockade Shelters Destroyed by Prisoners Will Not Be Replaced, Officials Assert. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/says-laborites-plan-changes-in-cabinet-london-evening-news-hears.html | SAYS LABORITES PLAN CHANGES IN CABINET; London Evening News Hears Lord Passfield May Be Succeeded by Vernon Hartshorn. | True | | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/wall-street-parcel-transferred.html | Wall Street Parcel Transferred. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/washington-and-lee-tennis-victor.html | Washington and Lee Tennis Victor. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/union-twelve-triumphs-uses-fast-passing-attack-to-defeat-williams.html | UNION TWELVE TRIUMPHS; Uses Fast Passing Attack to Defeat Williams by 11 to 1. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/anderson-assails-federal-bank-bill-chase-economist-calls-proposal.html | ANDERSON ASSAILS FEDERAL BANK BILL; Chase Economist Calls Proposal for Branch Extensions Over Wide Areas Unsound. SEES HARMFUL MERGERS Problem Is One for the States to Handle, North Carolina Bankers Are Told. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/new-tariff-terrors.html | NEW TARIFF TERRORS. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/waterways-group-to-meet-june-4.html | Waterways Group to Meet June 4. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/trotskyists-punished-their-berlin-paper-says-160-were-lashed-in.html | TROTSKYISTS PUNISHED.; Their Berlin Paper Says 160 Were Lashed in Soviet Prison. | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/wife-in-tour-for-morrow-passes-day-in-mercer-county-nj-mrs.html | WIFE IN TOUR FOR MORROW; Passes Day in Mercer County, N.J. --Mrs. Frelinghuysen Honored. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/slight-loss-in-gold-by-bank-of-france-note-circulation-up.html | SLIGHT LOSS IN GOLD BY BANK OF FRANCE; Note Circulation Up 1,603,000,000 Francs for Week--ForeignCredits Reduced. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/protest-our-tariff-bill-two-german-trades-groups-urge-government-to.html | PROTEST OUR TARIFF BILL.; Two German Trades Groups Urge Government to Enter Plan. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/international-forum-conducted-over-radio-sir-philip-kerr-from.html | INTERNATIONAL FORUM CONDUCTED OVER RADIO; Sir Philip Kerr, From London, to Open the Series on Monday Next. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/the-business-world-commercial-paper-figures-show-better-turnover.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Figures Show Better Turnover. Council Discounts Tariff Rumors. Chinaware Activity Foreseen. Consumers Buying Summer Suits. To Broaden Better Lamp Lines. Store Hours Action Deferred. Rug Buyers Here for Small Lots. Shirts Bought for Hot Weather. Wool Institute Meets May 28. Gray Goods Still Inactive. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/penn-state-is-victor-scores-in-all-except-2-innings-to-defeat.html | PENN STATE IS VICTOR.; Scores in All Except 2 Innings to Defeat Ursinus Nine. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/financial-markets-advances-declines-in-stocks-intermingledcall.html | FINANCIAL MARKETS; Advances, Declines in Stocks Intermingled--Call Money 3%, Sterling Firmer. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/cohens-long-drives-enable-bears-to-win-his-two-homers-and-triple.html | COHEN'S LONG DRIVES ENABLE BEARS TO WIN; His Two Homers and Triple Send in Five Runs, Newark Victory Costing Buffalo Lead. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/asks-national-body-of-little-theatres-macgowan-urges-organization.html | ASKS NATIONAL BODY OF LITTLE THEATRES; Macgowan Urges Organization to Aid Community and School Dramatics. SETS BUDGET AT $9,300 Tells Drama Conference Kahn Has Already Pledged $2,500--Hopes to Start Plan in the Fall. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/reserve-banks-cut-bill-buying-rates-reduction-from-2-to-2-on.html | RESERVE BANKS CUT BILL BUYING RATES; Reduction From 2 to 2 % on Short-Term Paper, 2 5/8 on 90Day, Made Here and in Boston. | True | | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/colgate-repulsed-by-nyu-in-14th-bohls-double-sacrifice-and-avias.html | COLGATE REPULSED BY N.Y.U. IN 14TH; Bohl's Double, Sacrifice and Avia's Single Decide Game for Violet, 7 to 6. LOSERS TIE SCORE IN 8TH Clyde Relieves Schmotzer in Ninth and Blanks Home Nine--Callan, Hagy Hit Homers. Daddona Weathers Storm. Slaight Finishes on Mound. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/disapproves-couzens-bill-senate-committee-reports-against.html | DISAPPROVES COUZENS BILL.; Senate Committee Reports Against Suspending Rail Merger Actions. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/continued-drought-forces-cotton-up-distant-positions-rise-2-a-bale.html | CONTINUED DROUGHT FORCES COTTON UP; Distant Positions Rise $2 a Bale, Narrowing July-New October Spread. SHORTS COVER IN VOLUME Withdrawal of Many Bales of Staple by Farm Board Has Effect on Market. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/residents-protest-carnival-on-drive-miniature-coney-island-rises.html | RESIDENTS PROTEST CARNIVAL ON DRIVE; "Miniature Coney Island" Rises Over Night on Hudson River Plot at 79th St. LEGION POST TO BENEFIT Department of Docks Granted a Permit for Amusement Devices to Run to End of Month. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/seaback-increases-lead-beats-st-jean-in-2-more-blocks-of-pocket.html | SEABACK INCREASES LEAD.; Beats St. Jean in 2 More Blocks of Pocket Billiard Match. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/lord-derby-foresees-end-of-indian-trouble-also-tells.html | LORD DERBY FORESEES END OF INDIAN TROUBLE; Also Tells English-Speaking Union Naval Treaty Will Further World Peace. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/race-for-childs-cup-to-be-separate-test-will-be-held-apart-from.html | RACE FOR CHILDS CUP TO BE SEPARATE TEST; Will Be Held Apart From Steward's' Cup Event in the American Henley, May 31. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/exchange-seat-transfers-sb-chapin-proposes-sale-to-son-for-nominal.html | EXCHANGE SEAT TRANSFERS; S.B. Chapin Proposes Sale to Son for Nominal Consideration. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/journalists-on-way-here.html | JOURNALISTS ON WAY HERE. | True | Special Cable to THE NEW YORK TIMES. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/ten-homers-in-cubs-park-earn-watches-for-hitters.html | Ten Homers in Cubs' Park Earn Watches for Hitters | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/filibuster-threat-made-over-canals-vandenberg-warns-senate.html | FILIBUSTER THREAT MADE OVER CANALS; Vandenberg Warns Senate Committee That New York and Illinois Plans Be Modified. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/nelson-wins-on-foul-gets-verdict-over-la-fuci-in-bout-at-102d.html | NELSON WINS ON FOUL.; Gets Verdict Over La Fuci In Bout at 102d Armory. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/denies-gift-to-exeter-principal-perry-says-es-harkness-has-not.html | DENIES GIFT TO EXETER.; Principal Perry Says E.S. Harkness Has Not Given Fund of Millions. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/shows-400-gain-in-years-income-atlantic-gulf-and-west-indies.html | SHOWS 400% GAIN IN YEAR'S INCOME; Atlantic Gulf and West Indies Steamship Lines Earned $2,868,914 in 1929. AMOUNTS TO $11 A SHARE Operating Revenue Up $2,131,792 to $34,011,398-- Total Assets $69,912,639 on Dec. 31. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/party-given-for-janet-m-beach.html | Party Given for Janet M. Beach. | True | | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/serves-schools-70-years-william-h-kelley-again-heads-newburgh-board.html | SERVES SCHOOLS 70 YEARS.; William H. Kelley Again Heads Newburgh Board of Education. | True | Special to The New York Times. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/sports-of-the-times-the-second-team-came-first-night-work-another.html | Sports of the Times; The Second Team Came First. Night Work. Another Noble Experiment. Hanging Together. | True | By John Kieran. | C1B71122 |
| 1930-05-09 | 1930-05-09 | https://www.nytimes.com/1930/05/09/archives/tanners-open-session-council-at-white-sulphur-springs-begins.html | TANNERS OPEN SESSION.; Council at White Sulphur Springs Begins Meeting. | True | Special to The New York Times. | C1B71122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/earl-d-church-dies-us-pension-chief-commissioner-succumbs-to-an.html | EARL D. CHURCH DIES; U.S. PENSION CHIEF; Commissioner Succumbs to an Attack of Spinal Meningitis. MADE FINE RECORD IN WAR IN Insurance Business at Hartford for 33 Years Before Going to Washington. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/maine-central-plans-stock-deal.html | Maine Central Plans Stock Deal. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/purnell-recovering-from-operation.html | Purnell Recovering From Operation. | True | SpWireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES.ecial to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/poughkeepsie-adds-5123-in-ten-years-population-of-40123-shown-in.html | POUGHKEEPSIE ADDS 5,123 IN TEN YEARS; Population of 40,123 Shown in Census--San Diego, Cal, With 69,388, Gains 88 Per Cent. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/grandi-makes-plea-for-naval-accords-italy-is-ready-to-enter-into.html | GRANDI MAKES PLEA FOR NAVAL ACCORDS; Italy Is Ready to Enter Into Negotiations With France andBritain, He Says. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/sports-of-the-times-what-price-tickets-grading-the-entertainment.html | Sports of the Times; What Price Tickets? Grading the Entertainment. Information Wanted. Where Is That Job? | True | By John Kieran. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/wright-frederick-help-robins-score-captain-drives-in-two-tallies.html | WRIGHT, FREDERICK HELP ROBINS SCORE; Captain Drives In Two Tallies and Outfielder Smashes a Homer against Pirates. DUDLEY RESCUES CLARK Halts Pittsburgh Rally Which Nets 4 Runs in 8th--Brooklyn Knocks Out Petty in Same Frame. Petty Driven to Cover. Two Bunts in Row. | True | By Roscoe McGowen. Special To the New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/brock-test-flights-go-on-aviator-keeps-secret-purpose-of-columbus.html | BROCK TEST FLIGHTS GO ON.; Aviator Keeps Secret Purpose of Columbus Experiment. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/marine-nine-triumphs-defeats-wake-forest-college-7-to-4-at-quantico.html | MARINE NINE TRIUMPHS.; Defeats Wake Forest College, 7 to 4, at Quantico. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/other-municipal-loans-multnomah-county-ore-greenwich-conn-charlotte.html | OTHER MUNICIPAL LOANS; Multnomah County, Ore. Greenwich, Conn. Charlotte, N.C. Rochester, N.Y. North Hempstead, L.I. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/expects-arrests-in-rockland-fires-prosecutor-sees-in-50-forest.html | EXPECTS ARRESTS IN ROCKLAND FIRES; Prosecutor Sees in 50 Forest Blazes Protest Against Taking of Land for Reservation. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/injured-chase-rider-dies-alfred-williams-succumbs-in-hospital-after.html | INJURED CHASE RIDER DIES; Alfred Williams Succumbs in Hospital After Pimlico Spill. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/dry-agents-in-50000-raid-two-stills-mash-alcohol-and-six-men-taken.html | DRY AGENTS IN $50,000 RAID; Two Stills, Mash, Alcohol and Six Men Taken in Port Chester. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/w-and-l-wins-in-eleventh-richardsons-homer-beats-vpi-nine-3-to-2.html | W. AND L. WINS IN ELEVENTH; Richardson's Homer Beats V.P.I. Nine, 3 to 2. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/schools-observe-parents-day.html | Schools Observe Parents' Day. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/red-sox-check-browns-macfayden-stars-as-boston-wins-third-straight.html | RED SOX CHECK BROWNS; MacFayden Stars as Boston Wins Third Straight Game. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/tells-of-fliers-leap-into-sea-at-night-navy-aviator-says-colleague.html | TELLS OF FLIER'S LEAP INTO SEA AT NIGHT; Navy Aviator Says Colleague Swam With One Arm for 4 Hours Till Aid Arrived. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/goldman-concert-on-mall-today.html | Goldman Concert on Mall Today. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/to-expand-line-to-canada-north-german-lloyd-will-put-the-trier-on.html | TO EXPAND LINE TO CANADA.; North German Lloyd Will Put the Trier on Run, Says Heineken. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/col-clifford-harmon-sees-mussolini.html | Col. Clifford Harmon Sees Mussolini | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/european-reports-help-rise-in-wheat-bearish-traders-begin-to-lean.html | EUROPEAN REPORTS HELP RISE IN WHEAT; Bearish Traders Begin to Lean to Bull Side and Prices Gain to Cent. OATS ARE DULL AND LOWER All Deliveries of Corn Go to Low Marks for Season-- Rye Is Quoted Higher. Bullish Reports From Europe. Longs Sell Corn Freely. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/book-sale-sets-record-edouard-rahir-collection-of-250-volumes.html | BOOK SALE SETS RECORD.; Edouard Rahir Collection of 250 Volumes Brings $446,000. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/tank-car-gasoline-raised-standard-of-new-jersey-and-sinclair-go-to.html | TANK CAR GASOLINE RAISED.; Standard of New Jersey and Sinclair Go to 9-Cent General Price. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/compston-with-285-tops-horton-smith-american-golfer-ties-for-second.html | COMPSTON WITH 285 TOPS HORTON SMITH; American Golfer Ties for Second With Cotton in English Pro Tournament. U.S. STAR RETURNS 289 Finishes Well In Wind and Rain With 72, 71, While Victor Tallies 70, 71. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/wins-sandham-oratory-prize.html | Wins Sandham Oratory Prize. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/rumanian-royalty-robbed-princess-helens-earrings-taken-suspected.html | RUMANIAN ROYALTY ROBBED; Princess Helen's Earrings Taken-- Suspected Maid Innocent. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/cooley-indicted.html | COOLEY INDICTED. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/funeral-services-for-joseph-f-tebeau-colleagues-in-journalism-old-a.html | FUNERAL SERVICES FOR JOSEPH F. TEBEAU; Colleagues in Journalism Old and New Attend a Requiem Mass. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/muenchen-sails-for-home-liner-burned-at-dock-here-will-be.html | MUENCHEN SAILS FOR HOME; Liner Burned at Dock Here Will Be Completely Overhauled. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/fly-over-grave-of-burned-worker.html | Fly Over Grave of Burned Worker. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/slump-in-latin-america-economic-conditions-are-called-the-worst.html | SLUMP IN LATIN AMERICA.; Economic Conditions Are Called the Worst Since 1922. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/nathan-straus-off-on-health-voyage-philanthropist-plans-round-trip.html | NATHAN STRAUS OFF ON HEALTH VOYAGE; Philanthropist Plans Round Trip on Olympic to Ease Shock of Bereavement. TELLS OF WIFE'S IDEALS Points Out That Their Work Was for Needy of All Peoples--Admiral Fuller Also Sails. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/fourteen-liners-in-outbound-fleet-six-of-them-are-sailing-for-ports.html | FOURTEEN LINERS IN OUTBOUND FLEET; Six of Them Are Sailing for Ports in Various Countries Across the Atlantic. EIGHT ARE GOING SOUTH Three Vessels Coming in and Expected to Arrive Today Are Bringing Passengers From Europe. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/spoils-system-hit-on-federal-jobs-civil-service-league-attacks.html | 'SPOILS SYSTEM' HIT ON FEDERAL JOBS; Civil Service League Attacks Exemption of 1,500 Justice Department Employes. CENSUS METHODS ASSAILED Not a Single Appointee Taken From Register, Boston Convention Declares. Census Complaints Cited. Sale of offices Attacked. President McAneny Re-elected. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/westchester-board-to-dine-resume.html | Westchester Board to Dine Resume. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/honor-bunners-memory-republicans-name-group-to-attend-bronx-leaders.html | HONOR BUNNER'S MEMORY.; Republicans Name Group to Attend Bronx Leader's Funeral. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/copper-sales-still-large-domestic-volume-believed-highest-days.html | COPPER SALES STILL LARGE; Domestic Volume Believed Highest Day's Total of the Year. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/500000-to-schools-to-end-fire-risks-board-votes-emergency-fund-to.html | $500,000 TO SCHOOLS TO END FIRE RISKS; Board Votes Emergency Fund to Eliminate Most Serious Safety Law Violations. $1,668,365 NEEDED IN ALL Manhattan to Get Bulk of Cash in a City-Wide Drive on Obsolete Structures. MANY BUILDINGS TO GO Parts of Others Should Be Razed and Classes Held in New Wings, Engineer Reports. Some Buildings to Be Razed. $105,000 on Hand Now. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/barnard-bestows-athletic-awards-class-numerals-letters-and-pins.html | BARNARD BESTOWS ATHLETIC AWARDS; Class Numerals, Letters and Pins Presented at Athletic Association Dinner. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/david-v-picker-estate-appraised-at-433141-former-owner-of-movie.html | DAVID V. PICKER ESTATE APPRAISED AT $433,141; Former Owner of Movie Theatre Chain Gave Life Interest in Residue to His Widow. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/lafayette-honors-new-york-man.html | Lafayette Honors New York Man. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/sues-to-foreclose-on-terranova.html | Sues to Foreclose on Terranova. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/met-aau-posts-filled-mcauliffe-named-vice-president-and-senior.html | MET. A.A.U. POSTS FILLED.; McAuliffe Named Vice President and Senior Committee Chairman. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/french-institute-to-honor-pertinax-reception-will-be-given-here-on.html | FRENCH INSTITUTE TO HONOR PERTINAX; Reception Will Be Given Here on Tuesday for Foreign Editor of L'Echo de Paris. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/masefield-named-as-poet-laureate-king-george-appoints-him-to.html | MASEFIELD NAMED AS POET LAUREATE; King George Appoints Him to Traditional Post as Successor to Bridges. HE LIVED HERE AS A "HOBO" Author Now Is Widely Known for His Poems, Novels, Plays and Dramatic Productions. Appointment Acclaimed. Life of Many Adventures. List of His Works. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/dr-charles-b-keeler-darien-conn-physician-and-yachtsman-dies.html | DR. CHARLES B. KEELER.; Darien (Conn.) Physician and Yachtsman Dies Suddenly. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/turkey-may-get-match-group-loan.html | Turkey May Get Match Group Loan | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/lipton-80-today-foresees-ambition-realized-in-fifth-venture-to-lift.html | Lipton, 80 Today, Foresees Ambition Realized In Fifth Venture to Lift the America's Cup | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/sees-ship-luxury-put-before-safety-american-bureau-finds-lines.html | SEES SHIP LUXURY PUT BEFORE SAFETY; American Bureau Finds Lines Spend Too Much on Night Clubs and Swimming Pools. MORE PRECAUTIONS URGED Vessels Are in Little Peril Now, but New Safeguards Would Add to Business, Bulletin Says. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/presses-funds-inquiry-senator-nye-in-chicago-says-local-outlays.html | PRESSES FUNDS INQUIRY.; Senator Nye in Chicago Says Local Outlays Will Be Studied. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/fuller-mellish-ill-play-suspended.html | Fuller Mellish Ill; Play Suspended. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/lowrate-taxis-win-in-appellate-court-writ-ordering-whalen-to.html | LOW-RATE TAXIS WIN IN APPELLATE COURT; Writ Ordering Whalen to License 15-Cent-a-Mile Meters Is Upheld Without Opinion. APPEAL THOUGHT UNLIKELY Amalgamated Official, Voicing Satisfaction, Says Many Will Seek Permits at Once. ANOTHER EDICT UNDER FIRE Driver to Combat Ban on Converted Pleasure Cars Monday--Strike in Brooklyn Continues. Hoped for an Opinion. Brooklyn Strike Continues. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/senators-drive-routs-white-sox-rice-bats-in-five-runs-hitting-homer.html | SENATORS DRIVE ROUTS WHITE SOX; Rice Bats in Five Runs, Hitting Homer With Two on Bases to Lead Attack. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/riverdale-plan-held-up-map-changes-to-extend-drive-will-await.html | RIVERDALE PLAN HELD UP; Map Changes to Extend Drive Will Await Mayor's Return. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/ask-leniency-in-theft-by-insurance-man-friends-including-battle-aid.html | ASK LENIENCY IN THEFT BY INSURANCE MAN; Friends, Including Battle, Aid G.F. Meacham, 59--One Victim His Counsel. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/hoover-sends-greetings-tells-missouri-diners-standards-of.html | HOOVER SENDS GREETINGS; Tells Missouri Diners Standards of Journalism Are Rising. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/fears-boy-witness-in-murder-is-slain-mother-of-jersey-city-lad-says.html | FEARS BOY WITNESS IN MURDER IS SLAIN; Mother of Jersey City Lad Says He Left Home With Men Who Said They Were Crain's Detectives. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/leaders-propose-adel-as-surrogate-regular-queens-democrats-want.html | LEADERS PROPOSE ADEL AS SURROGATE; Regular Queens Democrats Want Governor to Appoint Him to Succeed Newcombe. SUGGEST DOWNS FOR JUDGE PLAN, If Successful, Is Expected to Bring Harmony Between Patten and Theofel Factions. Theofel-Patten Harmony Seen. Seek to Oust Sullivan. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/survey-steam-properties-engineer-and-auditor-report-to-public.html | SURVEY STEAM PROPERTIES; Engineer and Auditor Report to Public Service Commission. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/the-screen-a-fool-there-was.html | THE SCREEN; A Fool There Was--" | True | By Mordaunt Hall. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/james-e-sague-dies-poughkeepsie-realty-man-and-former-public.html | JAMES E. SAGUE DIES; Poughkeepsie Realty Man and Former Public Service Commissioner. | True | Special To The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/change-view-on-barlow-senators-accept-guggenheim-denial-of-cuban.html | CHANGE VIEW ON BARLOW; Senators Accept Guggenheim Denial of Cuban Injustice. | True | Special To The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/finds-no-default-in-chicago-notes-cutlers-opinion-says-the.html | FINDS NO DEFAULT IN CHICAGO NOTES; "Cutler's Opinion" Says the Tax-Anticipation Warrants Are Not Due Before Collections. INTEREST PROVISION VITAL Continuance Until Payment of Loan Held to Show Presentation at Maturity Is Unnecessary. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/simpson-resigns-to-join-senate-race-quits-jersey-legislature-to.html | SIMPSON RESIGNS TO JOIN SENATE RACE; Quits Jersey Legislature to Seek Democratic Nomination for Washington Post. FACES EDWARDS OPPOSITION L.T. Russell, Newark Publisher, Plans to Enter Republican Race With Morrow and Frelinghuysen. Attacks Baird and Kean. Fort Won't Comment on Plans. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/rio-grande-holders-join-lisman-deronde-gerold-and-edinburg-on.html | RIO GRANDE HOLDERS JOIN.; Lisman, DeRonde, Gerold and Edinburg on Protective Committee. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/on-the-drive.html | ON THE DRIVE. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/commons-division-expected-on-pact-conservative-members-oppose.html | COMMONS DIVISION EXPECTED ON PACT; Conservative Members Oppose Baldwin's Plan and Insist on Vote. APPROVAL IS HELD LIKELY Whole Labor Strength and Probably All the Liberals Believed Sure to Endorse Naval Treaty. | True | By Charles A. Selden. Wireless To the New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/finds-noise-lowers-efficiency-by-10-report-to-acoustical-society.html | FINDS NOISE LOWERS EFFICIENCY BY 10%; Report to Acoustical Society Also Shows Din as Great on 10th Floor as on First. SOURCE INSIDE BUILDINGS Average Sounds in Residences Equal in Volume the Minimum in Streets --Office Noises Measured. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/gives-miami-chance-to-arrest-capone-federal-judge-refuses-to-take.html | GIVES MIAMI CHANCE TO ARREST CAPONE; Federal Judge Refuses to Take Jurisdiction on Gangster's Plea to Enjoin Police. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/mrs-leslie-guilty-in-jewelry-theft-possibility-of-life-sentence.html | MRS. LESLIE GUILTY IN JEWELRY THEFT; Possibility of Life Sentence Seen as Jury Returns Grand Larceny Verdict. LONDON RECORDS AWAITED Emerson Housekeeper, Who Got $173,000 Gems Here by Fraud, May Be British Subject. Suspected as British Criminal. Sentence Depends on Facts. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/fordham-cub-nine-victor-scores-six-runs-in-first-and-beats.html | FORDHAM CUB NINE VICTOR; Scores Six Runs in First and Beats Roosevelt High, 9-3. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/navy-air-armada-halts-at-washington-secretary-adams-reviews-plane.html | NAVY AIR ARMADA HALTS AT WASHINGTON; Secretary Adams Reviews Plane Fleet on Its Way Back to Hampton Roads. Two Planes Down, Quickly Go On. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED; Manhattan Properties Recorded Under New Control. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/scorns-rowboat-in-rescue-man-who-fell-from-sound-steamer-swims-to.html | SCORNS ROWBOAT IN RESCUE; Man Who Fell From Sound Steamer Swims to Ship Picking Him Up. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/st-joseph-blast-toll-is-13-with-5-missing-search-for-bodies.html | ST. JOSEPH BLAST TOLL IS 13, WITH 5 MISSING; Search for Bodies Continues in Ruins of Building at Armour Packing Plant. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/princeton-freshmen-win-defeat-mercersburg-baseball-team-by-early.html | PRINCETON FRESHMEN WIN; Defeat Mercersburg Baseball Team by Early Spurt, 13 to 8. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/new-utrecht-bushwick-jamaica-boys-high-and-madison-nines-win-in.html | New Utrecht, Bushwick, Jamaica, Boys High and Madison Nines Win in P.S.A.L.; JEFFERSON BEATEN BY BUSHWICK NINE Ousted From Tie for Lead in Brooklyn Division P.S.A.L by 5-1 Defeat. NEW UTRECHT TRIUMPHS Conquers Erasmus Hall, 8-5, as Cohen Fans 17--Jamaica Wins -- Other School Results. New Utrecht Stops Erasmus. Jamaica Beats Bryant, 6--3. Newtown Tops Far Rockaway. St. John's High Triumphs. Mount St. Michael's Triumphs. Madison Shades Hamilton. Boys High Is Victor, 16-2. Brooklyn Prep Wins Again. Brooklyn Cathedral Prep Wins. Cathedral Boys' High Wins. Commerce Blanks Curtis. Manhattan Prep Is Victor. Harrison Swamps Rye Neck. Dwight Rallies to Win. Bayonne Wins Third Straight. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/brownenichols-scores-in-race-first-crew-leads-mit-cubs-by-half-a.html | BROWNE-NICHOLS SCORES IN RACE; First Crew Leads M.I.T. Cubs by Half a Length Over Henley Distance on Charles. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/some-gains-noted-in-weeks-business-trade-reviews-stress-spurt-in.html | SOME GAINS NOTED IN WEEK'S BUSINESS; Trade Reviews Stress Spurt in Retail Lines and Upswing in Construction Work. FACTORY PRODUCTION LAGS On the Other Hand, Encouragement Is Seen in an Increase of Bank Clearings. Increase in Building Permits Fluctuations in Trade Volume. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/hoover-names-oj-roberts-for-the-supreme-court-drys-bring-up-old.html | HOOVER NAMES O.J. ROBERTS FOR THE SUPREME COURT; DRYS BRING UP OLD SPEECH; CRITICIZED AMENDMENT But Reed Hears From Roberts That Address Was Legal View Only. SHEPPARD HAS DOUBTS But Confirmation for Vacancy to Which Parker Was Named Is Held Likely. HIS RECORD IS PRAISED Southern Senators Wanted Another Southerner Nominated for the Position. Says He Spoke on Law Policy Only. Drys Suspend Judgment. NAMES O.J. ROBERTS FOR SUPREME COURT See "Corporation Frame of Mind." Says President Brought Up Name. Southerners Disappointed. Roberts Will Accept, "of Course." His Qualifications Praised. WON FAME IN OIL CASES. Roberts Became Co-Prosecutor Under Pepper's Sponsorship. Quickly Mastered Oil Cases. For Entrance Into World Court. | True | Special to The New York Times.Wide World Photo. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/sergievsky-breaks-eighth-air-record-pilot-goes-above-26000-feet-in.html | SERGIEVSKY BREAKS EIGHTH AIR RECORD; Pilot Goes Above 26,000 Feet in Seaplane With 1,102 Pounds, Bettering American Mark. TO CONTINUE HIS FLIGHTS In Two Months He Has Beaten Five United States and Three World Achievements. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/mr-roberts-nominated.html | MR. ROBERTS NOMINATED. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/say-ralph-capone-ran-liquor-airway-federal-dry-agents-assert-his.html | SAY RALPH CAPONE RAN LIQUOR AIRWAY; Federal Dry Agents Assert His Planes Have Flown From Canada to Chicago Since August.--TRAFFIC PUT AT $1,400,000--He Declares His Innocence as He Is Arraigned on Charge of Dry Law Violation. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/consumption-near-output-petroleum-supplies-of-all-kinds-reported-in.html | CONSUMPTION NEAR OUTPUT.; Petroleum Supplies of All Kinds Reported in Good Demand. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/finds-learning-condensed-ed-martin-tells-authors-we-seek-liberal.html | FINDS LEARNING CONDENSED; E.D. Martin Tells Authors We Seek Liberal Arts in Tabloid Form. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/allerton-receiver-asked-stockholder-in-company-operating-hotels.html | ALLERTON RECEIVER ASKED.; Stockholder in Company Operating Hotels Brings Suit in Wilmington. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/get-4000-in-holdup-thugs-handcuff-merchant-as-he-leaves-his.html | GET $4,000 IN HOLD-UP.; Thugs Handcuff Merchant as He Leaves His Apartment. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/765000-is-given-to-57-hospitals-united-fund-distributes-sum-to-its.html | $765,000 IS GIVEN TO 57 HOSPITALS; United Fund Distributes Sum to Its Member Institutions After Annual Drive. $89,543 FOR OUT-PATIENTS Director Says $50,000 More Will Be Raised for Survey--Public Is Praised for Contributing. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/runnersup-named-in-theatre-tourney-four-groups-of-little-theatres.html | RUNNERS-UP NAMED IN THEATRE TOURNEY; Four Groups of Little Theatres Chosen From Which to Pick the Winner Tonight. BUFFALO PLAYERS HONORED 92d Street Y.M.H.A., Patrovret Group of Providence and Morse Players of St. Louis With Them. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/federal-reserve-reports-loans-off-1031000000-decline-shown-by.html | FEDERAL RESERVE REPORTS LOANS OFF; $1,031,000,000 Decline Shown by System in Quarter, With $490,000,000 Drop Here. INCREASE IN INVESTMENTS Up $153,000,000 for 3 Months, but Down $511,000,000 in Year-- Decline in Deposits. Loans in New York Declined. Deposits Here Decrease. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/clare-kellogg-engaged-to-marry-will-become-the-bride-of-gardner.html | CLARE KELLOGG ENGAGED TO MARRY; Will Become the Bride of Gardner Dominick Stout, New-York Clubman.BELONGS TO JUNIOR LEAGUEBride-to-Be Educated at the Brearley and Porter Schools and Her Fiance at Yale. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/cooley-indicted-for-falsifying-payroll-quits-hospital-to-plead-not.html | Cooley Indicted for Falsifying Payroll; Quits Hospital to Plead Not Guilty to Charge | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/ayer-prints-bring-32450-auction-here-of-rare-american-lithographs.html | AYER PRINTS BRING $32,450.; Auction Here of Rare American Lithographs Ends. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/boyajian-with-77-wins-medal-at-lido-atlantic-city-youth-leads.html | BOYAJIAN WITH 77 WINS MEDAL AT LIDO; Atlantic City Youth Leads Record Field of 262 in AnnualInvitation Tourney.TWO TIED FOR 2D PLACE Ryerson and Cavanaugh a Stroke Behind Victor--Perkins, ExBritish Champion, Has 79. Ryerson Reaches Turn in 39. Perkins Tells His Difficulty. Boyajian's Score Is Best. | True | By William D. Richardson. Special To the New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/the-dark-swan-as-talkie-ernest-pascals-novel-is-basis-of-wedding.html | 'THE DARK SWAN AS TALKIE.; Ernest Pascal's Novel Is Basis of "Wedding Rings" at the Strand. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/2-mexican-flights-start-in-two-days-fierro-begins-tour-of-four.html | 2 MEXICAN FLIGHTS START IN TWO DAYS; Fierro Begins Tour of Four Continents Today and Sidar Takes Off Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/big-shipment-of-chinaware-here.html | Big Shipment of Chinaware Here | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/st-jean-wins-2-blocks-cuts-down-lead-of-seaback-in-pocket-billiard.html | ST. JEAN WINS 2 BLOCKS; Cuts Down Lead of Seaback in Pocket Billiard Match. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/miss-edwards-is-warned-court-tells-her-phone-call-to-amster-office.html | MISS EDWARDS IS WARNED.; Court Tells Her Phone Call to Amster Office Violated Parole. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/brooke-is-promoted-by-c-o.html | Brooke Is Promoted by C. & O. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/europeans-abandon-another-india-town-british-order-evacuation-of.html | EUROPEANS ABANDON ANOTHER INDIA TOWN; British Order Evacuation of Talegaon, Fearing Trouble at Moslem Fete Today.--226,000 TROOPS AWAIT CALL Planes Awe Rebellious Tribes--Gandhi Aide Plans to Raid Salt Depot Next Week. Five Bodies Missing. British Display Strength. EUROPEANS ABANDON ANOTHER INDIA TOWN Gandhi Aide to March on Salt Depot. Statement Gives Assurance. 40 Planes Fly Over Haji's Country. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/wa-brady-leaves-hospital-today.html | W.A. Brady Leaves Hospital Today | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/jessie-rittenhouse-to-get-medal.html | Jessie Rittenhouse to Get Medal. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/fred-t-jones-dead-general-manager-of-johnsmanville-corporation.html | FRED T. JONES DEAD.; General Manager of Johns-Manville Corporation. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/seven-yale-students-are-fined-for-riot-several-are-in-hospitalsnew.html | SEVEN YALE STUDENTS ARE FINED FOR RIOT; Several Are in Hospitals--New Haven Police Are Said to Have Been Hurt Also. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/yanks-vanquished-by-tigers-giants-lose-to-cubs-robins-beat-pirates.html | Yanks Vanquished by Tigers; Giants Lose to Cubs; Robins Beat Pirates; WILD PITCH CAUSES DEFEAT OF YANKEES With Score Tied, 4-4, in Seventh, Johnson's Low Toss Gives Tigers Winning Run.COMBS BATS IN 4 TALLIES His Homer and Double Account for Them--Gehringer of Detroit Also Hits for Circuit. Yankees Use Three Pitchers. Yankees' Hopes Raised. | True | By William E. Brandt. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/sales-in-new-jersey-glen-rock-houses-transferred-hackensack-deal.html | SALES IN NEW JERSEY.; Glen Rock Houses Transferred--Hackensack Deal Closed. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/troops-fire-on-texas-mob-wounding-two-in-battle-after-burning-of.html | TROOPS FIRE ON TEXAS MOB, WOUNDING TWO IN BATTLE AFTER BURNING OF NEGRO; SHERMAN GOES ON RAMPAGE Courthouse Burned Down by Frenzied Rioters to Kill Prisoner. GOVERNOR SENDS MILITIA But Infuriated Crowd Attacks Them, Refusing to Be Driven From the Scene. ALSO STORMS THE JAIL Then Additional Forces Are Ordered to City to Prevent a Race Riot. Rioters Charge on Troops. Throng About Guarded Court. Set Court House on Fire. Tear Gas Bombs Used on Mob. Orders More Troops to Scene. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/newport-hears-prince-of-wales-is-coming-to-see-america-cup-races-in.html | Newport Hears Prince of Wales Is Coming To See America Cup Races in September | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/soviet-quits-hearing-on-lena-concession-but-arbitration-court-at.html | SOVIET QUITS HEARING ON LENA CONCESSION; But Arbitration Court at Berlin Insists Both Parties Must Present Testimony. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/2-die-as-racing-car-tosses-auto-off-ring-first-motor-skids-to-avoid.html | 2 DIE AS RACING CAR TOSSES AUTO OFF RING; First Motor Skids to Avoid Stalled Rival and Team-Mate Hits it in England. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/buses-succeed-kingston-trolleys.html | Buses Succeed Kingston Trolleys. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/hagen-paired-with-kirkwood-scores-65-to-win-in-manila.html | Hagen, Paired With Kirkwood, Scores 65 to Win in Manila | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/chain-store-sales-reports-of-business-done-in-april-and-the-first.html | CHAIN STORE SALES; Reports of Business Done in April and the First Four Months of the Year. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/nicholas-defends-carol-intervenes-to-protect-his-brother-against.html | NICHOLAS DEFENDS CAROL; Intervenes to Protect His Brother Against Attacks by Liberals. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/pick-essex-nominees-democratic-leaders-select-three-for-seats-in.html | PICK ESSEX NOMINEES.; Democratic Leaders Select Three For Seats in Congress. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/league-body-splits-on-antiwar-plans-security-group-disagrees-on.html | LEAGUE BODY SPLITS ON ANTI-WAR PLANS; Security Group Disagrees on Obligations to Obey Council in Time of Emergency. TO OFFER PARALLEL TESTS British and French Proposals Are Included in Draft to Be Sent to Governments. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/american-play-for-paris-allegory-by-david-sturgis-due-to-be-given.html | AMERICAN PLAY FOR PARIS; Allegory by David Sturgis Due to Be Given There in November. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/rains-ease-cotton-despite-late-rally-prices-fluctuate-nervously-in.html | RAINS EASE COTTON DESPITE LATE RALLY; Prices Fluctuate Nervously in Range of a Quarter Cent, Ending 2 to 7 Points Down.SPINNERS' TAKINGS FEWER Farm Board Statement That NoDumping Is Probable Is Noted by Traders. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/200-deputies-urge-sejm-be-summoned-petition-by-poles-declares.html | 200 DEPUTIES URGE SEJM BE SUMMONED; Petition by Poles Declares Industrial Crisis Demands Parliamentary Action. PROROGATION IS FEARED Optimists Hope Situation Will Lead Pilsudski to Sanction More Moderate Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere; NEW YORK. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/diegel-scores-a-69-to-equal-amateur-record-at-moor-park.html | Diegel Scores a 69 to Equal Amateur Record at Moor Park | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/swarthmores-hits-rout-haverford-nine-supplee-losing-pitcher-strikes.html | SWARTHMORE'S HITS ROUT HAVERFORD NINE; Supplee, Losing Pitcher, Strikes Out Thirteen Men, but Is Found for Eleven Safeties. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/adelaide-haight-teacher-89-dies-served-in-public-school-system-for.html | ADELAIDE HAIGHT, TEACHER, 89, DIES; Served in Public School System for Fifty Years Until Her Retirement in 1912. PRINCIPAL FOR MANY YEARS Descended From Old Colonial Family --Had Been in Poor Health for More Than a Year. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/southern-union-gas-adds-2-units.html | Southern Union Gas Adds 2 Units | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/court-trims-award-on-elevated-razing-appellate-division-disallows.html | COURT TRIMS AWARD ON ELEVATED RAZING; Appellate Division Disallows $25,000, Holding Franchise for 42d St. Spur Valueless. REAPPRAISAL ON $870,438 $750,000 for Air and Light Rights, $120,438 for Physical Property Ordered Reconsidered. Finds Franchise Valueless. Rules on Air and Light Rights. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/st-johns-sustains-first-home-defeat-held-to-six-hits-by-quinton-as.html | ST. JOHN'S SUSTAINS FIRST HOME DEFEAT; Held to Six Hits by Quinton, as Providence Reaches Manning in Early Innings. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/george-gunby-jordan-georgia-banker-and-confederate-veteran-dies-at.html | GEORGE GUNBY JORDAN.; Georgia Banker and Confederate Veteran Dies at the Age of 83. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/chinese-pickpocket-held-first-of-race-ever-seized-here-on-like.html | CHINESE PICKPOCKET HELD.; First of Race Ever Seized Here on Like Charge to Be Sentenced Today. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/city-and-board-fight-sevencent-fare-suit-combat-third-av-roads.html | CITY AND BOARD FIGHT SEVEN-CENT FARE SUIT; Combat Third Av. Road's Stand That It Can Increase Rate by Simply Filing Schedules. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/23d-st-body-gets-subway-plan.html | 23d St. Body Gets Subway Plan. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/europe-again-hints-at-a-tariff-war-economic-writers-revive-idea-of.html | EUROPE AGAIN HINTS AT A TARIFF WAR; Economic Writers Revive Idea of Conference to Decide on Combative Measures. HOOVER CALLED ONLY HOPE He Is Seen as the Sole Big Man in America With Understanding of Continental Problems. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/mother-slayer-tells-story-of-destitution-woman-who-killed-3.html | MOTHER, SLAYER, TELLS STORY OF DESTITUTION; Woman Who Killed 3 Children Says She Felt All Were Better Off Dead. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/thompson-wins-worlds-welterweight-title-by-outpointing-fields-in.html | Thompson Wins World's Welterweight Title by Outpointing Fields in Detroit; FIELDS LOSES TITLE IN BOUT AT DETROIT Welterweight Crown Passes to Thompson, Coast Boxer, as 14,000 Fans Look On. RESULT IS A RING UPSET New Champion Convincingly Shows He Is the Master in Fifteen Torrid Rounds. FIELDS BADLY PUNISHED His Reign at an End After One Year --Gate of $70,000 Drawn by the Show. Fields's Passing Spectacular. Fields Electrifies Crowd. | True | By James P. Dawson. Special To the New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/pope-blesses-emblem-gold-rosh-of-tepeyac-to-be-given-to-queen-of.html | POPE BLESSES EMBLEM.; "Gold Rosh of Tepeyac" to Be Given to "Queen of Mexican Mothers." | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/phils-check-reds-on-stripps-error-misplay-lets-in-one-tally-and.html | PHILS CHECK REDS ON STRIPP'S ERROR; Misplay Lets in One Tally and Puts Another Runner in a Position to Score. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/mask-and-wig-club-dance-party-planned-for-pennsylvania-players.html | MASK AND WIG CLUB DANCE.; Party Planned for Pennsylvania Players After Show Tonight. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/primer-on-stock-trading.html | Primer on Stock Trading. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/68038040-sought-by-municipalities-bonds-scheduled-for-award-next.html | $68,038,040 SOUGHT BY MUNICIPALITIES; Bonds Scheduled for Award Next Week Will Set Record for Year to Date. $20,350,000 FOR DETROIT Two Canadian Issues Also on List-- Price Trend Upward, With Insurance Companies Buying. Price Trend Upward. Issues for Award Next Week. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/rocket-first-locomotive-lent-for-1933-chicago-exhibit.html | Rocket, First Locomotive, Lent for 1933 Chicago Exhibit | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/suit-over-stock-tips-settled.html | Suit Over Stock Tips Settled. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/seeks-passports-bureaus-hesterberg-wants-additional-agencies-for.html | SEEKS PASSPORTS BUREAUS; Hesterberg Wants Additional Agencies for Tourists. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/preakness-grossing-61925-won-by-gallant-fox-sandle-up-crack-brigade.html | Preakness, Grossing $61,925, Won by Gallant Fox, Sandle Up; Crack Brigade Second; GALLANT FOX TAKES $61,925 PREAKNESS 40,000, Including Vice President Curtis, See Belair Colt Beat Crack Brigade. COMES FROM FAR BACK Sande's Splendid Ride Overcomes Early Pocketing-- Snowflake, Michigan Boy Next.FIELD OF 11 GOES TO POST Governor Ritchie Presents Woodlawn Vase--Victor Returns $4for $2--Time Is 2:00 3-5. Even Money Favorite. Field Is Away Smartly. Tetrarchal Drops Back. Snowflake Clinches Third. | True | By Bryan Field. Special To the New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/tp-fowler-wed-in-paris-civil-ceremony-performed-by-new-yorker-and.html | T.P. FOWLER WED IN PARIS; Civil Ceremony Performed by New Yorker and Virginia Megear. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/dr-mfarlane-dies-last-of-gar-post-oldest-physician-in-queens-87.html | DR. M'FARLANE DIES; LAST OF G.A.R. POST; Oldest Physician, in Queens, 87, Succumbs After an Illness of Two Months. LIEUTENANT IN CIVIL WAR He Was Organizer of Queens County and Long Island City Medical Societies. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/russia-catching-up-in-grain-program-pravda-says-sowing-is-normal.html | RUSSIA CATCHING UP IN GRAIN PROGRAM; Pravda Says Sowing Is Normal-- Figures published Like Election Returns. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/egypt-and-england.html | EGYPT AND ENGLAND. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/timpson-and-ryan-tie-for-golf-medal-each-scores-a-79-in-the-annual.html | TIMPSON AND RYAN TIE FOR GOLF MEDAL; Each Scores a 79 in the Annual Invitation Tournament at Morris County Club. GAIN SECOND ROUND ALSO Timpson Defeats Standish, 3 and 2, in Match Play and Ryan Puts Out Billings. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/builders-in-jersey-under-federal-fire-two-inquiries-started-into.html | BUILDERS IN JERSEY UNDER FEDERAL FIRE; Two Inquiries Started Into Alleged Plot to Bar Outside Materials.UNIONS ARE ALSO INVOLVEDBrandle, Hague Aide, Mentioned asLink Between Employers andWorkers in Compact. Mitchell Awaits Reports. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/wesleyan-wins-on-track-takes-little-three-title-by-victory-over.html | WESLEYAN WINS ON TRACK.; Takes Little Three Title by Victory Over Amherst, 69-66. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/ugi-silent-on-pacific-coast-deal.html | U.G.I. Silent on Pacific Coast Deal. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/kid-brown-outpoints-oliva-in-10-rounds-wins-main-event-at-14th.html | KID BROWN OUTPOINTS OLIVA IN 10 ROUNDS; Wins Main Event at 14th Infantry Armory--Raymond-Bernard Bout Declared No Contest. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/clergy-appeal-to-london-100-americans-ask-macdonald-to-seek-peace.html | CLERGY APPEAL TO LONDON; 100 Americans Ask MacDonald to Seek Peace With Gandhi Adherents. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/voices-uneasiness-on-british-cruisers-london-times-editorial-points.html | VOICES UNEASINESS ON BRITISH CRUISERS; London Times Editorial Points Out Disadvantages in Replacement Limits. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/womens-glee-club-heard-singers-from-college-of-new-rochelle-give.html | WOMEN'S GLEE CLUB HEARD; Singers From College of New Rochelle Give Concert Here. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/milwaukees-electric-rate-cut.html | Milwaukee's Electric Rate Cut. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/business-world-retail-turnover-holds-gains-straw-hats-ahead-of.html | BUSINESS WORLD; Retail Turnover Holds Gains. Straw Hats Ahead of Schedule. Underwear Sales Show Spurt. Allow Extra Hour to Importers. Fall Sweater Orders Placed. Issues Color Cards for Fall. To Meet on Straw Hat Code. Form Converters-Finishers Group. Anthracite Buying Subsided. Gray Goods Trading Slow. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/evelyn-layes-new-film-work-on-elaborate-production-will-start-on.html | EVELYN LAYE'S NEW FILM.; Work on Elaborate Production Will Start on July 1. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/long-contracts-for-film-men.html | Long Contracts for Film Men. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/navy-and-syracuse-in-regatta-today-varsity-jayvee-and-freshman.html | NAVY AND SYRACUSE IN REGATTA TODAY; Varsity, Jayvee and Freshman Crews to Row at Annapolis-- Eights Practice There. HUN SCHOOL IN ONE RACE To Compete Against Cub Eights-- All Contests to Be at the Henley Distance. Races Over Henley Distance. Navy Has Weight Advantage. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/rubinstein-club-to-meet-white-breakfast-to-be-held-at-the-commodore.html | RUBINSTEIN CLUB TO MEET.; White Breakfast to Be Held at the Commodore Today. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/advised-to-stop-exports-swiss-textile-group-told-threat-of-boycott.html | ADVISED TO STOP EXPORTS.; Swiss Textile Group Told Threat of Boycott Has Closed Indian Market. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/babbitt-debates-new-humanism-here-champions-doctrine-against.html | BABBITT DEBATES NEW HUMANISM HERE; Champions Doctrine Against Assaults by Carl Van Doren and Henry Seidel Canby. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/actors-fund-again-elects-d-frohman-he-is-chosen-president-for-26th.html | ACTORS FUND AGAIN ELECTS D. FROHMAN; He Is Chosen President for 26th Time-- Treasurer Reports Deficit of $36,189. MATINEE CLUB IS LAUDED Auxiliary Group Gave $20,000 Out of Total Contributions of $168,224, Its Chairman Announces. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/topics-of-interest-to-the-churchgoer-1000-sailors-from-battleship.html | TOPICS OF INTEREST TO THE CHURCHGOER; 1,000 Sailors From Battleship Fleet Will Attend Mass in St. Patrick's Cathedral. MOTHERS TO BE HONORED 71st Regiment to Hold Services at St. Thomas's-- Monument of 10,000 Pansies to Be Erected. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/polish-jews-to-meet.html | Polish Jews to Meet. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/railway-earnings-louisiana-arkansas.html | RAILWAY EARNINGS.; Louisiana & Arkansas. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/hangs-himself-in-tombs-prisoner-feared-long-sentence-for-slashing.html | HANGS HIMSELF IN TOMBS.; Prisoner Feared Long Sentence for Slashing Man With Cleaver. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/to-give-once-in-a-convent-garden.html | To Give "Once in a Convent Garden" | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/8553-in-town-new-since-1920.html | 8,553 in Town New Since 1920. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/liverpools-cotton-week-british-stocks-slightly-lower-some-increase.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Lower-- Some Increase of Imports. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/block-estate-only-5000-widow-of-slain-night-backer-named.html | BLOCK ESTATE ONLY $5,000.; Widow of Slain Night Club Backer Named Administratrix by Court. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/divorces-kenneth-b-ward-wife-obtains-a-400000-settlement.html | DIVORCES KENNETH B. WARD; Wife Obtains a $400,000 Settlement In Philadelphia Court. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/lady-astor-figures-in-tilt-in-commons-members-jeer-at-reference-to.html | Lady Astor Figures in Tilt in Commons; . Members Jeer at Reference to Her Age | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/win-nine-safety-trophies-alabama-and-pennsylvania-companies-get.html | WIN NINE SAFETY TROPHIES.; Alabama and Pennsylvania Companies Get Awards at Cincinnati. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/dr-bass-attempts-suicide-alleged-insurance-slayer-cuts-wrist-in.html | DR. BASS ATTEMPTS SUICIDE; Alleged Insurance Slayer Cuts Wrist in Arkansas Jail. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/goldsborough-races-storm-into-tulsa-boy-flier-tells-of-flight-from.html | GOLDSBOROUGH RACES STORM INTO TULSA; Boy Flier Tells of Flight From Coast-- He Hopes to Reach New York Tomorrow. | True | By Frank Goldsborough. Special To the New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/four-air-scholarships-offered-by-boeing-west-coast-airline-operator.html | FOUR AIR SCHOLARSHIPS OFFERED BY BOEING; West Coast Airline Operator Announces Student Prizes Valued at $7,100. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/the-office-of-dreams.html | THE OFFICE OF DREAMS. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/george-lavery-jersey-city-lumber-dealer-dies-in-hawaii-on-world.html | GEORGE LAVERY.; Jersey City Lumber Dealer Dies in Hawaii on World Cruise. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/mrs-hurd-victor-for-scotland-but-english-golfers-triumph.html | Mrs. Hurd Victor for Scotland, But English Golfers Triumph | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/mothers-day.html | Mother's Day. | True | CORNELIA B. ROGERS, | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/villanova-is-victor-trounces-catholic-university-nine-by-score-of.html | VILLANOVA IS VICTOR.; Trounces Catholic University Nine by Score of 18 to 5. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/makes-12-loops-in-glider-lyman-voelpel-trebles-world-record-above.html | MAKES 12 LOOPS IN GLIDER.; Lyman Voelpel Trebles World Record Above Chicago Airport. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/rome-and-sofia-draw-pact-agreement-is-for-italian-free-harbor-at.html | ROME AND SOFIA DRAW PACT; Agreement Is for Italian Free Harbor at Varna. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/wins-bank-essay-contest-newark-teller-gets-first-prize-in-new.html | WINS BANK ESSAY CONTEST.; Newark Teller Gets First Prize in New Jersey Competition. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/senate-votes-60000-to-fight-mosquitoes-glass-asks-about-role-of.html | SENATE VOTES $60,000 TO FIGHT MOSQUITOES; Glass Asks About Role of $9,000Worth of Autos Sought in Connection With Application. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/mme-rethberg-acclaimed-metropolitan-star-wins-ovation-at-dresden.html | MME. RETHBERG ACCLAIMED.; Metropolitan Star Wins Ovation at Dresden Opera House. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/mexico-host-to-britons-president-ortiz-rubio-entertains-officers-of.html | MEXICO HOST TO BRITONS.; President Ortiz Rubio Entertains Officers of the Cruiser Durban. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/play-day-at-hunter-today.html | Play Day at Hunter Today. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/gives-his-chief-a-ticket-hackensack-policeman-does-his-duty-and.html | GIVES HIS CHIEF A "TICKET."; Hackensack Policeman Does His Duty and Commissioner Pays $5. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/writes-limehouse-opera-walford-hydens-to-be-given-in-london-next.html | WRITES LIMEHOUSE OPERA.; Walford Hyden's to Be Given in London Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/april-bank-exchanges-show-business-holds-aggregate-of-51674915292.html | APRIL BANK EXCHANGES SHOW BUSINESS HOLDS; Aggregate of 51,674,915,292 Equals March, but Exceeds February and January Volume. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/downtown-block-sold-by-syndicate-bradish-johnson-estate-buys.html | DOWNTOWN BLOCK SOLD BY SYNDICATE; Bradish Johnson Estate Buys Big Site From General Realty Interests. PLOT CONTAINS 29,000 SQ.FT. Kerr Steamship Company Squares Out Holdings by Purchase of Water Street Property. Connecticut Auction Sale Today. Wyandanch Plots Bought. East 39th St. Site Under Contract. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/orders-vivaudou-inc-to-sell-stock.html | Orders Vivaudou, Inc., to Sell Stock. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/16-census-evaders-face-drastic-move-federal-grand-jury-subpoenas.html | 16 CENSUS EVADERS FACE DRASTIC MOVE; Federal Grand Jury Subpoenas Issued After They Ignore First Summonses. FINES OF $250 NOW LOOM District Including Bulk of Upper East Side Shows 150,307 Loss in Population Since 1920. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/bank-clearings-up-53-over-year-ago-first-increase-since-november.html | BANK CLEARINGS UP, 5.3% OVER YEAR AGO; First Increase Since November Reported for Week--Due in Part to Stock Trading. GAINS AT SEVERAL CITIES Total for Centres Outside New York, However, Is 2% Less Than in 1929. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/father-forsters-body-found.html | Father Forster's Body Found. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/army-captain-ends-life.html | Army Captain Ends Life. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/city-again-bombed-in-navy-air-raid-134-planes-roar-over-times.html | CITY AGAIN 'BOMBED' IN NAVY AIR RAID; 134 Planes Roar Over Times Square, Leaving Theoretical Ruin in Their Wake.-- ARMY FLIERS THEN ATTACK Moffett at Show Hails Skill of Pilots--Armada Leaves for Hampton Roads. Leave Midtown in "Ruins." Army Makes Second Attack. CITY AGAIN 'BOMBED' IN NAVY AIR RAID Ingalls Lauds Navy Pilots. | True | International Newsreel Photo. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/susquehanna-nine-wins-conquers-ursinus-by-5-to-3-in-wellplayed.html | SUSQUEHANNA NINE WINS; Conquers Ursinus by 5 to 3 in Well-Played Contest. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/oil-fire-revives-but-is-conquered-chemicals-blanket-flames-at.html | OIL FIRE REVIVES BUT IS CONQUERED; Chemicals Blanket Flames at Bayonne Plant--Tugs and Fireboats Work All Night. RESTORATION BEGINS TODAY Company, Calling Blaze Accident, Plans No Inquiry--Fireman Partly Blinded by Smoke. Scene Looks Like Battlefield. Company Plans No Inquiry. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/government-report-on-wheat-seen-as-bullish-in-grain-trade.html | Government Report on Wheat Seen as Bullish in Grain Trade | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/lists-engineering-choices-princeton-finds-mechanical-leads-among.html | LISTS ENGINEERING CHOICES; Princeton Finds Mechanical Leads Among Its Students. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/tufts-will-establish-school-of-diplomacy-judge-grants-colleges-wish.html | TUFTS WILL ESTABLISH SCHOOL OF DIPLOMACY; Judge Grants College's Wish Thus to Use $1,000,000 Fund Left by Austin B. Fletcher. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/two-in-blazing-plane-killed-at-hartford-mh-moore-owner-of-air-line.html | TWO IN BLAZING PLANE KILLED AT HARTFORD; M.H. Moore, Owner of Air Line, and Capt. L.H. Taylor Crash After Engine Fails. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/mrs-luerssen-thrown-from-horse.html | Mrs. Luerssen Thrown From Horse | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/merc-ersburg-tops-school-net-field-leads-stars-of-24-institutions.html | MERC ERSBURG TOPS SCHOOL NET FIELD; Leads Stars of 24 Institutions in First Day of Princeton Tournament. SCORES TOTAL OF 6 POINTS Blair and Choate Tie for 2d Place With 5 Tallies--Quarter-Final Round Reached. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/sees-cement-duty-bad-for-subways-transportation-board-head-asks.html | SEES CEMENT DUTY BAD FOR SUBWAYS; Transportation Board Head Asks Wagner, Copeland and House Members to Fight Tariff. FEARS FOR DOMESTIC PRICE Lowest Bid for East River Tunnel $11,674,060--Offers Also Opened on Station Work. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/mckee-acts-at-wedding-marries-js-appell-radio-official-and-miss.html | McKEE ACTS AT WEDDING.; Marries J.S. Appell, Radio Official, and Miss Laurel Sorenson. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/entries-riders-probable-odds-for-excelsior-handicap-today.html | Entries, Riders, Probable Odds For Excelsior Handicap Today | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/daniel-winters-controller-of-pittsburgh-dies-in-cleveland.html | DANIEL WINTERS; Controller of Pittsburgh Dies in Cleveland Sanatorium. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/nyu-gives-spring-play-tonight.html | N.Y.U. Gives Spring Play Tonight | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/nurse-shortage-seen-in-rural-districts-committee-report-at-hospital.html | NURSE SHORTAGE SEEN IN RURAL DISTRICTS; Committee Report at Hospital Convention Says New York Has One to Every 449 Persons. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/win-yale-song-award-cooper-and-lickford-british-students-get-vernon.html | WIN YALE SONG AWARD.; Cooper and Lickford, British Students, Get Vernon Prize. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/rise-in-payments-on-insurance-in-force-only-a-year-or-less.html | Rise in Payments on Insurance In Force Only a Year or Less | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/gain-in-the-utilities-strengthens-curb-list-electric-bond-and-share.html | GAIN IN THE UTILITIES STRENGTHENS CURB LIST; Electric Bond and Share Leads Advance--Aircraft Stocks Move Upward. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/aids-national-theatre-theatre-guild-gives-1000-toward-fund-to.html | AIDS NATIONAL THEATRE.; Theatre Guild Gives $1,000 Toward Fund to Finance Council. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/girl-scouts-parade-today-whalen-to-be-in-reviewing-stand-as-4000.html | GIRL SCOUTS PARADE TODAY; Whalen to Be in Reviewing Stand as 4,000 March By. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/the-harlem-hospital-a-complaint-about-the-results-of-the.html | THE HARLEM HOSPITAL; A Complaint About the Results of the "Reorganization." ONTARIO ELECTRIC TAXES. | True | LOUIS FRIEDMAN, M.D.BLAINE PARKS. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/to-film-fight-with-shark-j-e-williamson-off-to-bahamas-for-undersea.html | TO FILM FIGHT WITH SHARK.; J. E. Williamson Off to Bahamas for Undersea Photography. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/league-born-of-god-dr-mbride-asserts-in-tilt-with-blaine-statement.html | LEAGUE 'BORN OF GOD,' DR. M'BRIDE ASSERTS IN TILT WITH BLAINE; Statement Is "Sacrilegious," Says Senator, During Sharp Clash at Lobby Hearing.--LAW VIOLATION IS DENIED Drys Report All Political Expenditures, Leader Testifies--Total Last Year $178,000.--5 BISHOPS UNDER CHARGES-- Cannon and Others Are Named in Complaint to Methodist Conference Alleging Politics. Wheeler's Power Denied. LEAGUE BORN OF GOD, M'BRIDE ASSERTS | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/writers-in-spelling-bee-washington-newspaper-women-and-men-to.html | WRITERS IN SPELLING BEE.; Washington Newspaper Women and Men to Compete on Radio. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/fox-gets-theatre-chain-midland-circuit-of-60-houses-reported.html | FOX GETS THEATRE CHAIN.; Midland Circuit of 60 Houses Reported Purchased. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/harvard-golf-team-victor-over-penn-crimson-triumphs-by-6-to-3-in.html | HARVARD GOLF TEAM VICTOR OVER PENN; Crimson Triumphs by 6 to 3 in the Intercollegiate League Matches at New Haven. | True | Special to The New York Times. | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/another-art-fraud-discovered-in-paris-two-paintings-declared-to-be.html | ANOTHER ART FRAUD DISCOVERED IN PARIS; Two Paintings Declared to Be by Watteau in the Louvre Now Called Forgeries. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/assails-house-bill-for-double-taxation-clinton-davidson-says-it.html | ASSAILS HOUSE BILL FOR DOUBLE TAXATION; Clinton Davidson Says It Would Greatly Harass American Industrial Interests. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/to-recall-battle-of-1615-hamilton-county-pageant-to-retell-iroquois.html | TO RECALL BATTLE OF 1615; Hamilton County Pageant to Retell Iroquois' Repulse of French. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/boy-red-leader-gets-20day-term-young-pioneer-admits-painting.html | BOY RED LEADER GETS 20-DAY TERM; Young Pioneer Admits Painting Communist Signs on Public School Wall. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/debaters-to-sail-june-25.html | Debaters to Sail June 25. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/sherdel-of-cards-sets-back-braves-effective-in-relief-role-after.html | SHERDEL OF CARDS SETS BACK BRAVES; Effective in Relief Role After Boston Drives Johnson From the Mound. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/crain-orders-inquiry-into-permit-grants-by-standards-board-acts.html | CRAIN ORDERS INQUIRY INTO PERMIT GRANTS BY STANDARDS BOARD; Acts After Passaic Woman Says She Paid $10,000 for Approval of Gasoline Station. GRAND JURY SITS THURSDAY Walsh Records Are Subpoenaed, but He Refuses to Comment --Board Long Criticized. DR. DOYLE MAKES DENIAL He Hints Mrs. Cutler Tried to Hide Assets in Bankruptcy--Baldwin to Seek Higgins Investigation. Subpoena Is Accepted. ORDERS AN INQUIRY INTO PERMIT GRANTS Calls Charge Falsehood. Says He Has Never Split Fees. Long Interested in Zoning. TUTTLE TO SIFT CUTLER CASE. Passaic Woman Who Told of Fee to Doyle Under Fire in Bankruptcy. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/jews-injured-in-bucharest-riots.html | Jews Injured in Bucharest Riots. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/give-concert-at-peddie-combined-musical-clubs-are-assisted-by.html | GIVE CONCERT AT PEDDIE.; Combined Musical Clubs Are Assisted by Stuart Gracey. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/tokio-light-company-will-be-reorganized-burnett-walker-gets.html | TOKIO LIGHT COMPANY WILL BE REORGANIZED; Burnett Walker Gets Statement of Reforms--Dividend Likely to Be Cut to 5 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/three-youths-held-as-jawbreaker-thugs-believed-to-be-members-of.html | THREE YOUTHS HELD AS 'JAWBREAKER' THUGS; Believed to Be Members of Brutal Brooklyn Gang--Accused in a Hold-Up. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/miss-helen-byram-to-wed-on-june-2-to-be-married-to-don-burdick-in.html | MISS HELEN BYRAM TO WED ON JUNE 2; To Be Married to Don Burdick in the Chantry of St. Thomas's Church. WILL RESIDE IN SHANGHAI Bride-elect Is Daughter of Chairman of St. Paul Road--Fiance With Banking Interests in China. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/jersey-city-beats-royals-gains-third-victory-5-to-3-over-montreal.html | JERSEY CITY BEATS ROYALS; Gains Third Victory, 5 to 3, Over Montreal Nine. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/youngstown-stock-divided-for-trading-sheet-and-tube-companys-shares.html | YOUNGSTOWN STOCK DIVIDED FOR TRADING; Sheet and Tube Company's Shares Classified Following Merger Objections. THREE GROUPS RECOGNIZED Exchange Rules Deals Will Be Made in Unstamped, and Dissented Black and Red Stamped. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/rosenbloom-makes-hole-in-one.html | Rosenbloom Makes Hole in One. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/wd-parsons-dies-stephen-decaturs-kin-great-nephew-of-commodore-gave.html | W.D. PARSONS DIES; STEPHEN DECATUR'S KIN; Great Nephew of Commodore Gave His Sword and Ivory Miniature of Him to Naval Academy. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/doyle-to-meet-goldman-in-ring.html | Doyle to Meet Goldman in Ring. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/miss-hollinss-profit-1500000.html | Miss Hollins's Profit $1,500,000. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/payroll-bandits-fail-in-staten-island-raid-steel-door-balks-gang-in.html | PAYROLL BANDITS FAIL IN STATEN ISLAND RAID; Steel Door Balks Gang in Clifton Paper Plant--Fell Employe, 67, and Flee in Auto. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/new-dry-law-clash-stirs-clubwomen-jersey-federation-in-warm-debate.html | NEW DRY LAW CLASH STIRS CLUBWOMEN; Jersey Federation in Warm Debate Again Votes Down Prohibition Discussion. BALLOT IS 343 TO 91 State Senator Richards Heckled During Talk on Billboard Reform --Naval Parley Work Lauded. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/to-expand-german-line-to-canada.html | To Expand German Line to Canada. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/eleanor-barker-honored-luncheon-given-for-sons-bridelect-by-mrs.html | ELEANOR BARKER HONORED; Luncheon Given for Son's Bridelect by Mrs. Charles Shelden. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/investment-trust-railroad-shares-corporation.html | INVESTMENT TRUST.; Railroad Shares Corporation. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/mrs-gower-reaches-reno-daughter-of-the-late-senator-clark-will-seek.html | MRS. GOWER REACHES RENO; Daughter of the Late Senator Clark Will Seek Divorce. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/north-carolina-executes-burglar.html | North Carolina Executes Burglar. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/connolly-in-jail-goes-in-limousine-expresident-of-queens-silent-as.html | CONNOLLY IN JAIL; GOES IN LIMOUSINE; Ex-President of Queens Silent as He Arrives at Welfare Island for Year's Term. WARMLY GREETED AT GATE Official There an Old Friend-- Seely, Starting Sentence, Says "Now We're In for It." Greeted at Entrance. Pair Convicted in 1928. Denies $100 a Day Engineer's Fee. CONNOLLY IN JAIL; GOES IN LIMOUSINE | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/132816000-bonds-marketed-in-week-volume-of-new-issues-remains.html | $132,816,000 BONDS MARKETED IN WEEK; Volume of New Issues Remains Large--Financing of Public Utilities in Lead. MUNICIPAL LOANS SECOND Several of These Placed Privately and Not Included in Total-- Distribution Satisfactory. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/reichsbank-reduces-note-circulation-weeks-decrease-260498000.html | REICHSBANK REDUCES NOTE CIRCULATION; Week's Decrease 260,498,000 Marks-- Foreign Currency Reserve Increased. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/billion-navy-bill-hit-in-house-debate-french-clashes-with-britten.html | BILLION NAVY BILL HIT IN HOUSE DEBATE; French Clashes With Britten, Who Asserts His Measure Reflects Administration View.--SAYS ADAMS GAVE FIGURES-- Idahoan Advocates Program Under Which We Would Not Build Up to Treaty Limitations. Says Adams Gave Him Figures. BILLION NAVY BILL HIT IN HOUSE DEBATE French Urges Economy. Mr. Britten Replies. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/copper-earnings-sink-with-prices-nevada-consolidated-and-granby.html | COPPER EARNINGS SINK WITH PRICES; Nevada Consolidated and Granby Report Sharp Falling Offin First Quarter.PRODUCTION COSTS UP Andes and Chile Companies BothShow Larger Profits in Statements for 1929. Nevada Consolidated Copper. Granby Consolidated Mining. Andes Copper Mining. Chile Copper Company. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/walker-improving-in-bermuda-avoids-society-swims-daily.html | Walker Improving in Bermuda; Avoids Society, Swims Daily | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/naval-men-predict-shakeup-of-fleet-elimination-of-all-battleships.html | NAVAL MEN PREDICT SHAKE-UP OF FLEET; Elimination of All Battleships From Scouting Group Seen as Two Are Transferred. TREATY DOOMS THREE MORE Rest Will Be Shifted to Pacific, Officers Believe--Visitors AgainSwarm Over Ships in Hudson. Shift Viewed as Logical. Visitors Throng Ships. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/navy-yard-abustle-but-few-get-jobs-the-texas-arrives-putting-ships.html | NAVY YARD ABUSTLE, BUT FEW GET JOBS; The Texas Arrives, Putting Ships Berthed in Brooklyn at 14--Little Repair Work Being Done. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/rickard-estate-gets-25874-abatement-income-tax-overassessment-is.html | RICKARD ESTATE GETS 25,874 ABATEMENT; Income Tax Overassessment Is Found After Stock Sales Investigation. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/dam-break-evicts-10000-two-drown-when-flood-sweeps-colombo-ceylon.html | DAM BREAK EVICTS 10,000.; Two Drown When Flood Sweeps Colombo, Ceylon, After Rains. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/accuses-police-in-riot-u-of-p-provost-says-philadelphia-officers.html | ACCUSES POLICE IN RIOT.; U. of P. Provost Says Philadelphia Officers Beat Up Students. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/will-reopen-legation-british-minister-to-leave-today-for-afghan.html | WILL REOPEN LEGATION.; British Minister to Leave Today for Afghan Capital. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/georgia-nine-victor-76-triumphs-over-georgia-tech-in-opener-of.html | GEORGIA NINE VICTOR, 7-6.; Triumphs Over Georgia Tech in Opener of Annual Series. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/argentine-exports-show-sharp-drop-decrease-of-329-per-cent-in.html | ARGENTINE EXPORTS SHOW SHARP DROP; Decrease of 32.9 Per Cent in Shipments in First Quarter of This Year Reported. SMALLER TRADE WITH US American Exports Off 87.5 Per Cent in Period, but Argentina Sent Us Only 13 Per Cent Less. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/fear-for-harbors-bill-backers-are-apprehensive-canal-fight-may-kill.html | FEAR FOR HARBORS BILL.; Backers Are Apprehensive Canal Fight May Kill It. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/four-more-enter-oratorical-finals-eight-speakers-now-ready-for-next.html | FOUR MORE ENTER ORATORICAL FINALS; Eight Speakers Now Ready for Next Friday's Event at Town Hall. COMPETE FOR $1,000 PRIZE Horace Man, Alexander Hamilton and Evander School Boys and Passaic Girl Added to List. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/cotton-seat-sells-for-20000.html | Cotton Seat Sells for $20,000. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/police-department.html | Police Department. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/win-harvard-awards-five-get-fellowships-and-three-scholarships-in.html | WIN HARVARD AWARDS.; Five Get Fellowships and Three Scholarships in Graduate School. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/bond-offerings-of-the-week-week-ended-may-9-1930.html | BOND OFFERINGS OF THE WEEK Week Ended May 9, 1930. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/hull-house-observes-its-40th-anniversary-prime-minister-macdonald.html | HULL HOUSE OBSERVES ITS 40TH ANNIVERSARY; Prime Minister MacDonald Among Many Who Send Felicitations. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/first-bronx-notary-is-held-for-trial-fm-weiss-accused-of-giving.html | FIRST BRONX NOTARY IS HELD FOR TRIAL; F.M. Weiss, Accused of Giving Advice on Will, Denies He Posed as a Lawyer. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/4-indochinese-executed-thirtyfive-others-face-death-penalty-for.html | 4 INDO-CHINESE EXECUTED.; Thirty-five Others Face Death Penalty for February Riots. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/sugar-coffee-cocoa-sugar-coffee-cocoa-cottonseed-oil-flaxseed.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. COTTONSEED OIL. FLAXSEED. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/wool-market-better-little-change-in-pricesgoods-market-still-dull.html | WOOL MARKET BETTER.; Little Change in Prices--Goods Market Still Dull. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/autos-in-18-states-kill-5500-in-3-months-total-in-first-quarter-of.html | AUTOS IN 18 STATES KILL 5,500 IN 3 MONTHS; Total in First Quarter of 1930 About Equal to 1929 Period-- 300% Increase in Idaho. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/mrs-van-vlaanderen-scores-in-golf-play-turns-in-91-for-the-low.html | MRS. VAN VLAANDEREN SCORES IN GOLF PLAY; Turns in 91 for the Low Gross Prize in One-Day Tourney at Elmwood Course. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/triumph-repeated-by-philharmonic-milanese-applaud-toscanini-and-our.html | TRIUMPH REPEATED BY PHILHARMONIC; Milanese Applaud Toscanini and Our Orchestra in Second Appearance at La Scala. PRESS GIVES IT PRIME RANK Popolo di Italia Says America "Takes a First Place Among the Musical Nations." | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/united-cigar-active-in-brooklyn-trading-company-sells-kingston.html | UNITED CIGAR ACTIVE IN BROOKLYN TRADING; Company Sells Kingston Avenue Corner to Builder and Buys in Pitkin Avenue | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/stresses-duties-of-reich-bruening-calls-for-effort-now-young-plan.html | STRESSES DUTIES OF REICH; Bruening Calls for Effort Now Young Plan Is in Effect. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/rumania-is-excited-at-queens-departure-two-causes-given-for-absence.html | RUMANIA IS EXCITED AT QUEEN'S DEPARTURE; Two Causes Given for Absence From Parade of Troops on National Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/new-gibralter-finance-stock.html | New Gibralter Finance Stock. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/named-with-vause-enters-guilty-plea-jp-barnack-secretary-of-defunct.html | NAMED WITH VAUSE, ENTERS GUILTY PLEA; J.P. Barnack, Secretary of Defunct Finance Corporation, Is Expected to Aid Government.SIX OTHERS DENY CHARGESAll Are Accused of Defrauding Investors of $400,000--Tuttleto Start Trial Soon. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/markets-in-london-paris-and-berlin-stronger-tone-prevails-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Stronger Tone Prevails on the English Exchange--Credit in Plentiful Supply. FRENCH STOCKS DECLINE Trading Almost Ceases After Short Selling Period--Prices Up on German Boerse. London Closing Prices. Paris Closing Prices. Dull and Lower in Paris. Sharp Advance in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/cannon-among-five-accused-in-church-with-bishops-dubose-and-mouzon.html | CANNON AMONG FIVE ACCUSED IN CHURCH; With Bishops Dubose and Mouzon, He Is Named in Conference Charge of Politics.DUBOSE DEFENDS COURSEComplaint Is Filed at Session of Southern Methodists by the Rev. Rembert Smith of Georgia. Conference Official Silent. Dubose Asserts "Citizen's Right". Accuser Details Charges. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/financial-markets-stocks-recover-moderately-in-day-of-small.html | FINANCIAL MARKETS; Stocks Recover Moderately, in Day of Small Business--Money Easy, Sterling Lower. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/buffalo-beats-newark-bats-heavily-to-even-series-and-regain-league.html | BUFFALO BEATS NEWARK.; Bats Heavily to Even Series and Regain League Lead. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/hails-results-of-parley-canadian-naval-delegate-says-the-average.html | HAILS RESULTS OF PARLEY.; Canadian Naval Delegate Says the Average Englishman Is Content. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/to-name-dr-atkinson-for-suffragan-bishop-group-of-episcopal-clergy.html | TO NAME DR. ATKINSON FOR SUFFRAGAN BISHOP; Group of Episcopal Clergy Here to Put Him Forward at Convention--Many Others Mentioned. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/asks-labors-india-policy-socialist-paper-here-seeks-a-reply-giving.html | ASKS LABOR'S INDIA POLICY.; Socialist Paper Here Seeks a Reply Giving MacDonald Regime's Stand. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/money.html | MONEY. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/ending-a-cuban-claim.html | ENDING A CUBAN "CLAIM." | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/hoover-will-take-his-vacation-in-rockies-starting-tour-of-national.html | Hoover Will Take His Vacation in Rockies, Starting Tour of National Parks in August | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/roundbyround-description-of-the-thompsonfields-title-bout.html | Round-by-Round Description of the Thompson-Fields Title Bout | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/joey-kaufman-gets-decision.html | Joey Kaufman Gets Decision. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/avoids-paneuropa-talk-premier-of-hungary-declines-to-receive-chief.html | AVOIDS PAN-EUROPA TALK.; Premier of Hungary Declines to Receive Chief Protagonist. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/ribas-cochran-divide-billiardists-win-and-lose-in-two-blocks-at.html | RIBAS, COCHRAN DIVIDE.; Billiardists Win and Lose in Two Blocks at Three Cushions. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/fifth-division-reunion-tonight.html | Fifth Division Reunion Tonight. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/henderson-backs-united-europe-plan-briand-assured-of-his-approval.html | HENDERSON BACKS UNITED EUROPE PLAN; Briand, Assured of His Approval at Paris, Says America Is Favorable to Scheme. YOUNG PLAN NOW IN EFFECT Envoys Deposit Hague Accords-- Step Permits Functioning of the World Bank. Navy Issues Discussed. Plan to End Deadlock. | True | By P.j. Philip. Special Cable To the New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/cleveland-at-850000-citys-hope-for-million-mark-in-census.html | CLEVELAND AT 850,000.; City's Hope for Million Mark in Census Disappointed. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. United Aircraft and Transport. Evans Auto Loading. Standard Brands, Inc. Crown Cork International. Addressograph International. Gamewell Company. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/will-rogers-on-prisons-and-royal-golf-practice.html | Will Rogers on Prisons And Royal Golf Practice | True | WILL ROGERS. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/niece-is-heckschers-aide-heads-social-service-department-of-child.html | NIECE IS HECKSCHER'S AIDE.; Heads Social Service Department of Child Health Institute. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/new-talkie-is-thriller-temple-tower-at-colony-is-sequel-to-bulldog.html | NEW TALKIE IS THRILLER.; "Temple Tower" at Colony Is Sequel to "Bulldog Drummond." | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/westchester-permits-up-april-building-projects-show-the-highest.html | WESTCHESTER PERMITS UP.; April Building Projects Show the Highest Total Since August. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/history-called-aid-to-world-agencies-its-teaching-is-needed-to.html | HISTORY CALLED AID TO WORLD AGENCIES; Its Teaching Is Needed to Develop Opinion to Drive Them,Says London Lecturer. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/insurance-stocks-up-in-counter-trading-general-market-quiet-with.html | INSURANCE STOCKS UP IN COUNTER TRADING; General Market Quiet, With Price Changes Fractional--Little Activity in Industrials. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/will-build-18-homes-in-greenwich.html | Will Build 18 Homes in Greenwich | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/union-college-in-front-turns-back-seton-hall-by-14-to-13-in-game-at.html | UNION COLLEGE IN FRONT.; Turns Back Seton Hall by 14 to 13 in Game at Schenectady. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/lays-convict-riots-to-policy-of-force-sanford-bates-at-mental.html | LAYS CONVICT RIOTS TO POLICY OF FORCE; Sanford Bates at Mental Hygiene Congress Describes thePrison of the Future.THAYER TALKS OF TEACHERSFinds They Are Commonly Handicapped by Lack of CulturalAdvantages. Reaction From Humanitarian Era. Teachers Are Criticized. Regrets Loss Through Marriage. | True | From a Staff Correspondent of THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/barrie-70-finds-he-is-growing-up-author-complains-that-all-the.html | BARRIE, 70, FINDS HE IS 'GROWING UP'; Author Complains That All the Guests Around Him at Dinner Look So Old. REFUSES TO SEE CALLERS Seventy Women, Children and Fairies Got Into His Books and Did for Him, He Says. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/open-bids-monday-on-big-cunard-liner-directors-of-company-set.html | OPEN BIDS MONDAY ON BIG CUNARD LINER; Directors of Company Set Contract Speed High, Says SirAshley Sparks, Returning. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/southern-iaa-meet-today.html | Southern I.A.A. Meet Today. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/homer-by-godfrey-beats-ccny-nine-circuit-smash-with-bases-filled-in.html | HOMER BY GODFREY BEATS C.C.N.Y. NINE; Circuit Smash with Bases Filled in Sixth Inning Wins for Temple by 8 to 5. LAVENDER ROUTS CLOUSER Dougal, However, Halts the Losers --Kaufman Gets Three of Six Hits for City College. Dougal Credited With Victory. Schwartz Safe on Error. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/catholic-charities-raise-650000-in-week-rallies-in-373-churches.html | Catholic Charities Raise $650,000 in Week; Rallies in 373 Churches Press Fund Needs | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/majority-verdicts-by-juries-favored-law-institute-council-urges.html | MAJORITY VERDICTS BY JURIES FAVORED; Law Institute Council Urges Unanimous Decisions Only in Capital Cases. NEW MODEL CODE DRAFTED Plan to Speed Criminal Justice Will Be Reported to Institute at Washington Today . MANY IMPORTANT CHANGES Enactment of Proposals by the States Will Greatly Simplify Procedure, Experts Assert. Other Important Proposals. To Strengthen Appellate Courts. Ball for Material Witnesses. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/2432000-gold-coming-from-peru.html | $2,432,000 Gold Coming From Peru | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/position-of-admiral-byrds-ships.html | Position of Admiral Byrd's Ships. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/onondaga-twelve-defeats-dartmouth-indians-show-strong-stickwork-and.html | ONONDAGA TWELVE DEFEATS DARTMOUTH; Indians Show Strong Stickwork and Accurate Passing to Win by 6 to 2. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/reading-downs-toronto-wins-72-for-only-victory-in-fivegame-series.html | READING DOWNS TORONTO; Wins, 7-2, for Only Victory in FiveGame Series. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/a-divine-agent.html | A DIVINE AGENT. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/germany-to-adopt-new-tariff-policy-will-abandon-mostfavorednation.html | GERMANY TO ADOPT NEW TARIFF POLICY; Will Abandon Most-FavoredNation Plan in 1935, WhenTreaty With Us Expires.FREEDOM OF ACTION IS AIMMinister of Economy Declares ThatChange Is Necessary to CopeWith Economic Ills. Others Expected to Follow Suit. Calls Idleness the Crux. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/descartes-work-found-opera-phylosophica-discovered-at-university-of.html | DESCARTES WORK FOUND.; "Opera Phylosophica," Discovered at University of Vermont. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/chicago-fair-site-laid-out-work-will-start-next-week-on-the-first.html | CHICAGO FAIR SITE LAID OUT; Work Will Start Next Week on the First Exposition Building. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/hitch-in-trucking-peace-brick-dealers-refuse-to-approve-2-increase.html | HITCH IN TRUCKING PEACE; Brick Dealers Refuse to Approve $2 Increase to Strikers. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/four-new-stores-for-walgreen.html | Four New Stores for Walgreen. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/gettysburg-halts-georgetown-nine-ends-rivals-winning-streak-in.html | GETTYSBURG HALTS GEORGETOWN NINE; Ends Rivals' Winning Streak in Scoring Eleventh Straight Triumph, 8-2. | True | Special to The New York Times. | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/kynaston-subdues-burns-in-5-sets-plays-craftily-to-triumph-in.html | KYNASTON SUBDUES BURNS IN 5 SETS; Plays Craftily to Triumph in Greater New York Tennis, 6-1, 2-6, 6-1, 4-6, 6-3. Overhead Game Collapses. Kurzrok Meets Busby Today. | True | By Allison Danzig. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/schwab-says-trade-is-on-the-upswing-surprising-comeback-in-steel.html | SCHWAB SAYS TRADE IS ON THE UPSWING; "Surprising" Comeback in Steel Due to Far-Sighted Management, He Says.--SEES "NORMAL PROGRESS"--Mergers Helped Put Industry on More Stable Basis, He Tells 700 Leaders Here.--FARRELL CONCURS IN VIEW--Asserts There Will Be No Wage Cuts and Would Publish Names of Those Who Operate on 12-Hour Day. Forecast Exceeded, Schwab Says. Looks for Substantial Rise. Condition Called Sound. Mergers Called Benefit. Trade Good, Farrell Says. Mergers Are Favored. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/engineering-awards-gain-but-weeks-rise-in-country-leaves-total-far.html | ENGINEERING AWARDS GAIN; But Week's Rise in Country Leaves Total Far Under a Year Ago. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/al-brights-hitting-wins-defeats-east-stroudsburg-teachers-97-at.html | AL BRIGHT'S HITTING WINS; Defeats East Stroudsburg Teachers, 9-7, at Reading. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/asks-germans-to-join-memorial-day-parade-west-new-york-legion-post.html | ASKS GERMANS TO JOIN MEMORIAL DAY PARADE; West New York Legion Post Invites Veterans of Former Central Powers to March. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/rohrbach-plans-44hour-atlantic-air-freight-hopes-to-start-planes.html | Rohrback Plans 44-Hour Atlantic Air Freight; Hopes to Start Planes Before Spring of 1932 | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/italy-sweeps-opening-matches-in-davis-cup-play-with-egypt.html | Italy Sweeps Opening Matches In Davis Cup Play With Egypt | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/tariff-conferees-oust-democrats-garner-angrily-denounces-partisan.html | TARIFF CONFEREES OUST DEMOCRATS; Garner Angrily Denounces "Partisan" Republican Action to the House.THREATENS TO KILL BILLHe Exhorts Longworth to Stop thepractice--Conferees Take No Definite Action. Gives Warning to Longworth. Tentative Agreements Made. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/capt-parker-misquoted-did-not-say-he-flew-to-south-pole-with-byrd.html | CAPT. PARKER MISQUOTED; Did Not Say He Flew to South Pole With Byrd. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/students-of-theatre-sail-group-off-on-volendam-will-study-russian.html | STUDENTS OF THEATRE SAIL; Group Off on Volendam Will Study Russian Institutions. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/sussex-is-victor-in-english-cricket-defeats-northamptonshire-by-an.html | SUSSEX IS VICTOR IN ENGLISH CRICKET; Defeats Northamptonshire by an Inning and 209 Runs-- Other Results. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/3-killed-by-tornadoes-a-series-of-twisters-hit-sections-of-oklahoma.html | 3 KILLED BY TORNADOES.; A Series of Twisters Hit Sections of Oklahoma. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/cagle-to-quit-army-after-graduation-west-point-football-star-gives.html | CAGLE TO QUIT ARMY AFTER GRADUATION; West Point Football Star Gives as His Reason the Low Pay of Junior Officers. HAS TWO OFFERS ALREADY One is to Take Post of Football Coach at Mississippi A. and M. Refers to Pay Bill in Congress. General Smith Lauds Cagle. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/moslems-observe-bairam-fete-here-700-mohammedans-gather-in-brooklyn.html | MOSLEMS OBSERVE BAIRAM FETE HERE; 700 Mohammedans Gather in Brooklyn Under Star and Crescent for Religious Rite. LIKE MECCA PILGRIMAGE 33 National Groups Celebrate Abraham's Sacrifice of Lamb--Oriental Customs Prevail. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/midland-beach-parcels-sold.html | Midland Beach Parcels Sold. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/lord-derbys-filly-wins-1000-guineas-fair-isle-entry-of-british.html | LORD DERBY'S FILLY WINS 1,000 GUINEAS; Fair Isle, Entry of British Sportsman Visiting Here, Scoreat Newmarket. KING GEORGE SEES RACE Victor Beats Torchere by Short Head, With Sister Clover Thirdin Field of 19. Lord Derby Is Pleased. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/don-enrique-ruiz-honored.html | Don Enrique Ruiz Honored. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/bill-asks-silver-import-embargo.html | Bill Asks Silver Import Embargo. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/proves-he-can-combat-wind.html | Proves He Can Combat Wind. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/guggenheim-honors-german-plane-expert-dr-ludwig-prandtl-wins-this.html | GUGGENHEIM HONORS GERMAN PLANE EXPERT; Dr. Ludwig Prandtl Wins This Year's Medal for Notable Aeronautic Achievement. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/reo-cross-aids-filipinos-cables-7500-to-help-victims-of-typhoon-and.html | REO CROSS AIDS FILIPINOS; Cables $7,500 to Help Victims of Typhoon and Tidal Wave. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/copper-smelter-closed-drought-in-mexico-shuts-one-plant-of-american.html | COPPER SMELTER CLOSED.; Drought in Mexico Shuts One Plant of American Smelting. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/nyu-track-team-conquers-colgate-scores-heavily-in-field-events-to.html | N.Y.U. TRACK TEAM CONQUERS COLGATE; Scores Heavily in Field Events to Triumph in Dual Meet by 71 1-3--54 2-3.--STOLLWERCK, WHITNEYSTAR Capture Two First Places Each for Hamilton Contingent--Four New Records Set. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/petroleum-imports-for-april-decline-receipts-of-california-oil-at.html | PETROLEUM IMPORTS FOR APRIL DECLINE; Receipts of California Oil at Gulf and Atlantic Ports Also Fall Off Heavily. Payment on Oil and Gas Leases. Republic Steel's Sales Force. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/city-again-swelters-with-mercury-at-84-three-overcome-in-heat-of-18.html | City Again Swelters With Mercury at 84; Three Overcome in Heat of 18 Over Normal | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/bandits-in-china-slaughter-15000-4000-sack-town-of-yungyang-burning.html | BANDITS IN CHINA SLAUGHTER 15,000; 4,000 Sack Town of Yungyang, Burning and Looting It, and Kidnap 500. SUCHOW BATTLE IS RAGING Chiang Kai-shek Hastens to Take Command of Forces Trying to Stem Northern Advance. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/winter-wheat-crop-seen-in-big-decline-yield-of-525070000-bushels.html | WINTER WHEAT CROP SEEN IN BIG DECLINE; Yield of 525,070,000 Bushels, 53,000,000 Under Last Year, Estimated by Government. ACREAGE ABANDONED 11% Production of Rye Put Above That of 1929-- Hay and Pasture Drop in Condition. Rye Above 1929; Below Average. Former Estimates Compared. Loss of Plantings in Winter. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/stage-folk-off-to-europe-marie-dressier-and-irene-bordoni-among.html | STAGE FOLK OFF TO EUROPE; Marie Dressier and Irene Bordoni Among Those on Olympic. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/egypt-drops-cares-for-moslem-fete-but-political-fireworks-are.html | EGYPT DROPS CARES FOR MOSLEM FETE; But Political Fireworks Are Likely After End of Feast of Courban Bairam. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/foxx-drives-no-6-as-athletics-win-smash-with-two-on-helps-defeat.html | FOXX DRIVES NO. 6 AS ATHLETICS WIN; Smash With Two On Helps Defeat Indians-- Mackmen Tighten Hold on the Lead. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/city-disputes-costs-at-gas-hearing-counsel-says-company-expert.html | CITY DISPUTES COSTS AT GAS HEARING; Counsel Says Company Expert Ignored Revenue Increase as Cause of Expenses. PUTS QUESTION ON MERGER Witness, However, Refuses to Admit That Union of All Gas Companies Would Reduce Overhead. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/seville-college-reopens-other-spanish-universities-expect-students.html | SEVILLE COLLEGE REOPENS.; Other Spanish Universities Expect Students Back Monday. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/springfield-wins-track-meet.html | Springfield Wins Track Meet. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/michigan-gets-permit-for-a-radio-station-boards-ruling-ends.html | MICHIGAN GETS PERMIT FOR A RADIO STATION; Board's Ruling Ends Controversy --License Granted to New York Fire Department. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/miss-horter-wins-two-blue-ribbons-captures-firsts-in-running-saddle.html | MISS HORTER WINS TWO BLUE RIBBONS; Captures Firsts in Running Saddle Horses and Several Seconds at Philadelphia Show. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/four-us-golfers-drill-at-sandwich-von-elm-voigt-willing-and-moe.html | FOUR U.S. GOLFERS DRILL AT SANDWICH; Von Elm, Voigt, Willing and Moe Practice for St. George's Vase Play Today. All Try Duplicate Shots. Voigt Reshafts Clubs. Matsuyama Beats Madison. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/poet-laureate.html | POET LAUREATE. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/harvard-yale-princeton-lightweight-race-today-syracuse-meets-navy.html | Harvard, Yale, Princeton Lightweight Race Today-- Syracuse Meets Navy.; LIGHTWEIGHTS SET FOR RACE AT DERBY Harvard, Princeton and Yale 150-Pound Crews Meet Today for Goldthwaite Cup.FIRST TEST SINCE 1928Tigers Triumphed in Last Triangular Event--Eights, Undefeated, Appear Evenly Matched. Not Held Last Year. Feels Yale Has Improved. All in Good Shape. | True | By Robert F. Kelley. Special To the New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/40-schools-get-city-plan-books.html | 40 Schools Get City Plan Books. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/would-end-fagging-in-british-schools-coroners-jury-urges-abolition.html | WOULD END "FAGGING" IN BRITISH SCHOOLS; Coroner's Jury Urges Abolition of the Practice in Acting on the Suicide of a Pupil. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/evidence-missing-from-orloff-case-no-record-found-implicating-him.html | EVIDENCE MISSING FROM ORLOFF CASE; No Record Found Implicating Him in Execution of Three German War Prisoners. NEWSPAPERS VICTIMIZED Some Quarters Assume Communists Forged Document to Stop Activities of Emigres. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/cubs-down-giants-take-league-lead-threerun-rally-in-eighth-tops.html | CUBS DOWN GIANTS; TAKE LEAGUE LEAD; Three-Run Rally in Eighth Tops McGrawmen, Defeat Costing Losers First Place, 35,000 SEE PRUETT BEATEN He Weakens When Two Runs Ahead and Chicago Registers its Eighth Victory in Row. Pruett Holds Two-Run Lead. Carlson Wins Own Game. | True | By John Drebinger. Special To the New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/says-50-were-killed-in-riot-at-sholapur-english-correspondent-tells.html | SAYS 50 WERE KILLED IN RIOT AT SHOLAPUR; English Correspondent Tells of 400 Wounded and Moslem Policeman Burned Alive. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/sets-sea-phone-record-captain-of-majestic-talks-to-col-wf-repp-in.html | SETS SEA PHONE RECORD.; Captain of Majestic Talks to Col. W.F. Repp in Buenos Aires. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/britain-keeps-bathurst-cup-beats-us-court-tennis-team.html | Britain Keeps Bathurst Cup; Beats U.S. Court Tennis Team | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/stimson-swung-indian-clubs-to-keep-fit-at-naval-parley.html | Stimson Swung Indian Clubs To Keep Fit at Naval Parley | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/fire-department.html | Fire Department. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/whalen-withholds-source-of-red-data-he-tells-house-committee-that.html | WHALEN WITHHOLDS SOURCE OF RED DATA; He Tells House Committee That Disclosure Would Affect Prosecutions Here. COMMITTEE ACCEPTS VIEW Chairman Favors Stronger Deportation Law but Declares Many Communists Are Natives. Names Strike Leaders. Asks Investigation of Visas. Says Situation Was Predicted. Redraft Resolution for Inquiry. | True | Special to The New York Times. | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/brother-jerome-dies-teacher-for-50-years-bursar-of-manhattan.html | BROTHER JEROME DIES; TEACHER FOR 50 YEARS; Bursar of Manhattan College Had Been Connected With Many Schools During Long Career. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/newarks-alligator-pet-dies-turtle-as-meal-choked-him.html | Newark's Alligator Pet Dies; Turtle, as Meal, Choked Him | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/5000-homeless-in-persia-our-vice-consul-confirms-figure-of-2000.html | 5,000 HOMELESS IN PERSIA.; Our Vice Consul Confirms Figure of 2,000 Dead in Earthquake. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/williams-tennis-victor-defeats-wesleyan-in-five-singles-and-two.html | WILLIAMS TENNIS VICTOR.; Defeats Wesleyan in Five Singles and Two Doubles Matches. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/harrah-case-verdict-near-arbiters-in-9000000-claim-on-cuba-will.html | HARRAH CASE VERDICT NEAR; Arbiters in $9,000,000 Claim on Cuba Will Report May 27. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/launch-weetamoe-and-yankee-today-workmen-at-bristol-where-the.html | LAUNCH WEETAMOE AND YANKEE TODAY; Workmen at Bristol, Where the Morgan Boat Failed to Take Dip Thursday, to Use Jacks. MORE GREASE PUT ON WAYS Yacht Also Moved to Side, Proving She Is Not Stuck Fast--Yankee to Go Overboard at Neponset. | True | By James Robbins. Special to the New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/fators-ride-gets-lahor-home-first-brings-rancocas-colt-up-from-the.html | FATOR'S RIDE GETS LAHOR HOME FIRST; Brings Rancocas Colt Up From the Rear to Win Montana Handicap at Jamaica. CRAZY COOT A HEAD BACK Quick Step Is Close Third in SixFurlong Test-- Mombasa Scores Over Spantaff. Lahor Gets Off Slowly. Victor Even Money Choice. | True | By Vernon van Ness. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/furniture-complaint-dismissed.html | Furniture Complaint Dismissed. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/sales-rise-shown-in-retail-survey-reports-from-520-department.html | SALES RISE SHOWN IN RETAIL SURVEY; Reports From 520 Department Stores Give Total of 8% Over April, 1929. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/creamer-antiques-bring-10305.html | Creamer Antiques Bring $10,305. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/doris-graham-wed-to-john-w-hahner-ceremony-takes-place-in-central.html | DORIS GRAHAM WED TO JOHN W. HAHNER; Ceremony Takes Place in Central Presbyterian Churchon Park Av. DECORATIONS ELABORATE Bride Has Sister, Gladys, for HerMaid of Honor--Reception at the Biltmore | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/brookwood-graduates-36-four-north-carolina-strikers-in-class.html | BROOKWOOD GRADUATES 36.; Four North Carolina Strikers in Class Honored at Labor College. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/richards-defeated-by-lott-at-tennis-drops-two-straight-sets-to.html | RICHARDS DEFEATED BY LOTT AT TENNIS; Drops Two Straight Sets to Chicagoan in Davis Cup Trial Preparations, 6-1, 6-1. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/field-fights-deportation-english-financier-accused-of-not-paying.html | FIELD FIGHTS DEPORTATION.; English Financier, Accused of Not Paying Debts, to Appeal Order. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/rochester-beats-orioles-colliss-homer-and-infield-out-account-for.html | ROCHESTER BEATS ORIOLES; Collins's Homer and Infield Out Account for Victors' Runs. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/dartmouth-rallies-for-four-runs-in-ninth-inning-to-beat-penn-nine-9.html | Dartmouth Rallies for Four Runs in Ninth Inning to Beat Penn Nine, 9 to 8; FOUR RUNS IN NINTH WIN FOR DARTMOUTH Green Overcomes Penn's 8-5 Lead and Takes First Place in League Standing. DOUBLE DECIDES CONTEST Drive by Myllykangas, His Fourth, Provides Winning Margin-- Masters, Hollstrom Batted Out. Penn Gains Early Lead. Pinch Hitters Connect. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/curwood-dies-of-injuries-son-of-novelist-hurt-as-plane-crashed-in.html | CURWOOD DIES OF INJURIES; Son of Novelist Hurt as Plane Crashed in Michigan Thursday. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/witness-rescue-of-fliers-leviathan-passengers-see-plane-plunge-into.html | WITNESS RESCUE OF FLIERS.; Leviathan Passengers See Plane Plunge Into Sea at Calshot. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/british-welfare-party-on-way-here.html | British Welfare Party on Way Here | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/schedule-for-byrd-made-at-panama-capt-hh-railey-arriving-there-to.html | SCHEDULE FOR BYRD MADE AT PANAMA; Capt. H.H. Railey, Arriving There to Meet Chief, Arranges Details of Explorer's Stay. MAY FLY TO MOUNTAINS Island Resting Spot Is Also Considered After Round of OfficialEngagements. Faces Two Years' Work. Dentist to Recheck Men's Teeth. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/davis-answers-robinson-attack-he-says-employment-situation-is-too.html | DAVIS ANSWERS ROBINSON ATTACK; He Says Employment Situation Is Too Vital to Be Turned to "Political Controversy." DEFENDS HOOVER'S STEPS President "Prevented Far Work Conditions"--Declares Labor Figures Are Accurate. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/holy-cross-beats-tufts-with-22-hits-ten-errors-by-opponents-help.html | HOLY CROSS BEATS TUFTS WITH 22 HITS; Ten Errors by Opponents Help Crusaders Pile Up Score in Annual Game. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/effort-to-seize-arms-caused-moros-revolt-outlaws-had-prepared-fort.html | EFFORT TO SEIZE ARMS CAUSED MOROS REVOLT; Outlaws Had Prepared Fort Three Years Ago Unknown to the Philippine Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/young-maxon-indicted-seconddegree-murder-charged-in-death-of-man-73.html | YOUNG MAXON INDICTED.; Second-Degree Murder Charged in Death of Man, 73, in Brawl. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/young-plan-now-effective-envoys-deposit-ratified-protocols-at-paris.html | YOUNG PLAN NOW EFFECTIVE.; Envoys Deposit Ratified Protocols at Paris Foreign Office. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/call-barlow-ruling-just-american-business-men-in-cuba-back.html | CALL BARLOW RULING JUST.; American Business Men in Cuba Back Outlawing of His Claims. | True | Special Cable to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/directors-are-elected-childs-seaboard-railway-and-oil-publication.html | DIRECTORS ARE ELECTED.; Childs, Seaboard Railway and Oil Publication Make Changes. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/4000-priests-hold-carthage-session-clerics-from-all-over-world-at.html | 4,000 PRIESTS HOLD CARTHAGE SESSION; Clerics From All Over World at First Sacerdotal Conference of Congress.TRAFFIC IN CITY IMPROVES 100 Masses Celebrated on ShipsServing as Homes for Americansat Eucharistic Gathering. French Priests to Honor War Dead Pope Keenly Watches Events. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/4-of-5-more-cities-poll-repeal-majority-fifth-puts-plurality-in.html | 4 OF 5 MORE CITIES POLL REPEAL MAJORITY; Fifth Puts Plurality in Same Column--Wets Continue Gainsin Four Second Counts. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/other-engagements-wistarufford.html | Other Engagements; Wistar--Ufford. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/kunkel-loses-denver-suit-new-yorker-sought-50000-damages-in.html | KUNKEL LOSES DENVER SUIT; New Yorker Sought $50,000 Damages in Alienation Case. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/colgate-turns-back-penn-state-twelve-overcomes-rivals-early-lead-to.html | COLGATE TURNS BACK PENN STATE TWELVE; Overcomes Rivals' Early Lead to Capture Hard-Fought Game by 9 to 3. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/pratt-in-hitting-mood-collects-17-safeties-in-defeating-rensselaer.html | PRATT IN HITTING MOOD; Collects 17 Safeties in Defeating Rensselaer Nine, 11-6. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/held-in-fraud-on-tailors-bronx-man-accused-of-getting-15500-from-on.html | HELD IN FRAUD ON TAILORS; Bronx Man Accused of Getting $15,500 From One in Confidence Game. | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/tilden-wins-at-vienna-reaches-fourth-round-of-austrian.html | TILDEN WINS AT VIENNA.; Reaches Fourth Round of Austrian Championships in Two Events. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/says-indian-unrest-will-end-by-fall-dr-williams-foreign-minister-of.html | SAYS INDIAN UNREST WILL END BY FALL; Dr. Williams, Foreign Minister of Patiala, Denies Movement Is a Revolution. BLAMES BAZAAR IDLERS Holds They Started Violence in Hope of Loot--Lauds Handling of the Situation. Stresses Riots Are Sporadic. Blames Soviet Agitation. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/dartmouth-has-big-party-650-girls-arrive-for-spring-dance.html | DARTMOUTH HAS BIG PARTY.; 650 Girls Arrive for Spring Dance Festivities. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/swarthmore-wins-at-tennis-by-7-to-2-unbeaten-team-triumphs-over.html | SWARTHMORE WINS AT TENNIS BY 7 TO 2; Unbeaten Team Triumphs Over Cornell for Its Ninth Victory in Row. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/school-essay-contest-on-hospitals.html | School Essay Contest on Hospitals. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/phoenix-manufacturing-expands.html | Phoenix Manufacturing Expands. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/approaching-kanchenjunga.html | APPROACHING KANCHENJUNGA | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/patrons-subpoenaed-in-raid-deny-drinking-when-called-by-grand-jury.html | Patrons, Subpoenaed in Raid, Deny Drinking When Called by Grand Jury as Informers | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/luckenbach-firms-called-high-court-to-question-them-on-property-in.html | LUCKENBACH FIRMS CALLED; High Court to Question Them on Property in Divorce Action. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/assails-resolution-on-rail-mergers-senator-hawes-declares-that.html | ASSAILS RESOLUTION ON RAIL MERGERS; Senator Hawes Declares That Couzens Proposal Would Stop All Consolidations. ASKS PROTECTION OF LABOR Head of Steering Committee Assures Missourian That His Bill Will Be Reported. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/wins-englandtoindia-flight-prize.html | Wins England-to-India Flight Prize. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/refiners-of-oil-reduce-operations-runs-of-crude-to-stills-are-cut.html | REFINERS OF OIL REDUCE OPERATIONS; Runs of Crude to Stills Are Cut More Than 100,000 Barrels Daily. GASOLINE STOCKS HIGHER Production of Wells Rose 5,100 Barrels in Week, Petroleum Institute Estimates. Gasoline, Gas and Oil Fuel Stocks. Average Output by Districts. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/bond-prices-go-higher-in-moderate-trading-japanese-issues-firm-on.html | BOND PRICES GO HIGHER IN MODERATE TRADING; Japanese Issues Firm on Eve of New Tokio Loan--Rails Active --Convertibles Improve. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/check-payments-gained-in-7-days-volume-of-business-for-week-of.html | CHECK PAYMENTS GAINED IN 7 DAYS; Volume of Business for Week of April 26 Remained Below Last Year. BUILDING CONTRACTS ROSE Increase Over Previous Week and Last Year--Steel Activities Show Further Decline. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/new-jersey-k-of-c-elects-officers.html | New Jersey K. of C. Elects Officers | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/loan-of-125000000-arranged-by-japan-refunding-bond-issue-will-be.html | LOAN OF $125,000,000 ARRANGED BY JAPAN; Refunding Bond Issue Will Be Put on Market Here and in London Monday. PRICED AT 90, TO YIELD 6.2% Payment Is Due on May 1, 1965-- Semiannual Sinking Fund Operative on May 1, 1935. Semi-Annual Sinking Fund. Japanese Criticize Interest Rate. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/other-weddings-leonardparish-weissadams-kalettecarnahan.html | Other Weddings; Leonard-- Parish. Weiss--Adams. Kalette-- Carnahan. Sharpe--Wright. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/says-drama-faces-churchs-problems-rev-dr-sockman-at-league-luncheon.html | SAYS DRAMA FACES CHURCH'S PROBLEMS; Rev. Dr. Sockman, at League Luncheon, Proposes Stage "Congregations" Plan. URGES THEATRE "PARISHES" Night Clubs, Radio, Autos, Films Held Means of Alienating Public From Old "Excitements." | True | | C1B72167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/19400000-chicago-bonds-expected-on-market-june-20.html | $19,400,000 Chicago Bonds Expected on Market June 20 | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/broker-a-spartan-father-head-of-chicago-curb-sees-that-2-sons-firm.html | BROKER A SPARTAN FATHER; Head of Chicago Curb Sees That 2 Sons' Firm Is Suspended. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Safety of Call Loans. Bank Clearings and Stocks. Reserve Bill-Buying Rate. Investment Trusts in Steel. The Japanese Loan. Telephone Conversions. A Further Gain in Municipal Prices. Copper Prices and Profits. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/700-children-give-harrisburg-concert-chorus-sings-children-of.html | 700 CHILDREN GIVE HARRISBURG CONCERT; Chorus Sings "Children of Bethlehem," by Pierne, at AnnualMozart Festival. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/says-africans-were-first-in-palestine-sir-arthur-keith-tells.html | SAYS AFRICANS WERE FIRST IN PALESTINE; Sir Arthur Keith Tells British Surgeons of Cave-Dwellers of Prehistoric Days. EUROPEAN IN BODY TYPE Faces Only of Residents of 1400 B.C. Were Negroid, He Asserts --Teeth Pulled as Rite. | True | Wireless to THE NEW YORK TIMES. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/longterm-bill-rate-cut-18-of-1-per-cent-dealers-fix-yield-on-five.html | LONG-TERM BILL RATE CUT 1/8 OF 1 PER CENT; Dealers Fix Yield on Five and Six Months' Paper at 2 % Bid, 2 5/8 Asked. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/bond-receivership-urged-holders-group-told-syracuse-transit.html | BOND RECEIVERSHIP URGED; Holders' Group Told Syracuse Transit Security Will Diminish. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/williams-tops-trinity-reverses-last-years-defeat-in-pitchers-battle.html | WILLIAMS TOPS TRINITY.; Reverses Last Year's Defeat in Pitchers' Battle, 3-1. | True | Special to The New York Times. | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/health-certificates-required.html | Health Certificates Required. | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B72167 |
| 1930-05-10 | 1930-05-10 | https://www.nytimes.com/1930/05/10/archives/society-acts-to-prevent-blindness.html | Society Acts to Prevent Blindness. | True | | C1B72167 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/health-education-makes-rapid-gain-dr-je-rogers-at-memphis.html | HEALTH EDUCATION MAKES RAPID GAIN; Dr. J.E. Rogers, at Memphis Tuberculosis Meeting, Says 36 States Require It. GROWTH IS REMARKABLE In 1918 There Were Only 11 States With Laws on the Subject-- Danger From 'Carriers.' | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/urges-roadside-planting-state-forester-plans-nursery-to-grow-trees.html | URGES ROADSIDE PLANTING.; State Forester Plans Nursery to Grow Trees for This Purpose. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/whalen-back-at-desk-urges-fingerprinting-of-aliens-on-his-return.html | WHALEN BACK AT DESK.; Urges Fingerprinting of Aliens on His Return From Washington. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/navy-increases-guns-to-repel-airplanes-seven-battleships-equipped.html | NAVY INCREASES GUNS TO REPEL AIRPLANES; Seven Battleships Equipped as Experiment--Destroyer May Carry Battery. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/census-shows-losses-in-2-brooklyn-areas-third-and-eighth-assembly.html | CENSUS SHOWS LOSSES IN 2 BROOKLYN AREAS; Third and Eighth Assembly Districts Respectively 22,543 and14,736 Below 1920 Totals. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/lang-wins-opener-in-north-side-play-disposes-of-hammett-63-61-as.html | LANG WINS OPENER IN NORTH SIDE PLAY; Disposes of Hammett, 6-3, 6-1, as Title Tennis Starts at University Heights. FIELD OF 102 ENTERED Heuser, Cohen, Greer, Bonneau and Pappadopoulos Also Among Day's Victors. | True | By Allison Danzig. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/penn-track-team-conquers-cornell-victors-strength-in-field-events.html | PENN TRACK TEAM CONQUERS CORNELL; Victors' Strength in Field Events Features Closely Fought Triumph, 71 -63 . 19 POINTS FOR BERLINGER Versatile Star Wins Javelin, Ties in Vault, High Jump, Is Second in Shot and Discus. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/minneapolis-official-shot-woman-turns-gun-on-herself-after-wounding.html | MINNEAPOLIS OFFICIAL SHOT; Woman Turns Gun on Herself After Wounding Alderman Critically. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/broadway-shop-held-up-robbers-take-1000-payroll-in-raid-near-astor.html | BROADWAY SHOP HELD UP.; Robbers Take $1,000 Payroll in Raid Near Astor Place. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/navy-crews-sweep-regatta-on-severn-win-all-three-races-against.html | NAVY CREWS SWEEP REGATTA ON SEVERN; Win All Three Races Against Syracuse, Varsity Scoring by Length and a Half. JAYVEES TRIUMPH EASILY Lead the Orange by 2 Lengths --Hun School Breaks Oar, Traits Plebes and Cubs. Times for the Races. Margin Widest of Day. NAVY CREWS SWEEP REGATTA ON SEVERN | True | By Lincoln A. Werden. Special To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/rutgers-freshmen-win-at-tennis.html | Rutgers Freshmen Win at Tennis. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/crown-prince-hails-toscrnini-in-turin-italian-royalty-leads-in.html | CROWN PRINCE HAILS TOSCRNINI IN TURIN; Italian Royalty Leads in Cheering Conductor and New YorkPhilharmonic Orchestra.AUDITORS REFUSE TO LEAVE Lights of Royal Opera House Haveto Be Dimmed--Players Besieged at the Stage Entrance. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/europes-leaders-after-the-war-count-sforza-writes-of-foch-poincare.html | Europe's Leaders After the War; Count Sforza Writes of Foch, Poincare, Mussolini and ManyOthers Europe's Leaders | True | By T.r. Ybarra | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/navy-plebes-victors-at-lacrosse.html | Navy Plebes Victors at Lacrosse. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/highway-conditions-through-routes-adirondacks-niagara-falls.html | HIGHWAY CONDITIONS; Through Routes. Adirondacks. Niagara Falls. Catskills. Westchester. Long Island. Rockland and Orange Counties. In Massachusetts. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/worlds-mark-for-100-is-broken-by-wykoff-four-timers-catch-coast.html | WORLD'S MARK FOR 100 IS BROKEN BY WYKOFF; Four Timers Catch Coast Star in 0:09 4-10--Runs Without Starting Blocks. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mexican-rail-plans-discussed.html | Mexican Rail Plans Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/investment-trust-accused-of-fraud-temporary-injunction-is-issued.html | 'INVESTMENT TRUST' ACCUSED OF FRAUD; Temporary Injunction Is Issued Against General Industrial Bancshares Corporation. STATE TO PRESS CHARGES Securities Bureau Also Defines Duties to Investors--BucketShop Activities Alleged. Intentions Must Be Disclosed. Bucket Shop Practices Charged. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wheat-surplus-may-fall-below-year-ago-present-estimates-are-lower.html | WHEAT SURPLUS MAY FALL BELOW YEAR AGO; Present Estimates Are Lower, but Actual Outcome Depends on the Growing Crops. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/athens-expects-american-bankers.html | Athens Expects American Bankers. | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/reading-line-plans-7080000-issue.html | Reading Line Plans $7080,000 Issue | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/yale-team-victor-in-lacrosse-game-has-easy-time-defeating-the-union.html | YALE TEAM VICTOR IN LACROSSE GAME; Has Easy Time Defeating the Union College Twelve by 20 Goals to 4. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/225993-civilians-to-train-in-military-camps-this-summer.html | 225,993 Civilians to Train In Military Camps This Summer | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/will-press-charge-against-cannon-memphis-layman-to-bring-the.html | WILL PRESS CHARGE AGAINST CANNON; Memphis Layman to Bring the Bishop's Stock Trades Before Dallas Conference. CURB ON BISHOPS BEATEN Delegates Reject "Open Cabinet" Policy in Assigning Pastors Advocated by Tennessean. Condemns Attack on Catholic. Refuse to Curtail Bishop's Power. Believe Daniels Outgeneraled. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/deserter-steals-a-yacht-but-american-navy-man-is-caught-by-fliers.html | DESERTER STEALS A YACHT.; But American Navy Man Is Caught by Fliers From Manila Base. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/coach-rockne-back-at-notre-dame-post-sees-eleven-drill-soon-after.html | COACH ROCKNE BACK AT NOTRE DAME POST; Sees Eleven Drill Soon After His Arrival--He Says Blood Clot in Leg Has Been Halted. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/urges-lawyers-end-disrespect-for-law-justice-stone-of-the-minnesota.html | URGES LAWYERS END DISRESPECT FOR LAW; Justice Stone of the Minnesota Supreme Court Tells Them to Set House in Order. HE QUOTES D.A.R. 'WARNING' Model Code of Criminal Procedure Voted as American Law Institute Ends Sessions. Need to Improve Service. URGES LAWYERS END DISRESPECT FOR LAW New Legal Habit Needed. Pepper and Sims Speak. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mystery-man-hides-behind-microphone-cheerio-prefers-to-broadcast.html | MYSTERY MAN HIDES BEHIND MICROPHONE; Cheerio Prefers to Broadcast Incognito--How He Was Named and Why He Is on the Air Hoover Enters the Picture. He Gets A Royal Welcome. He Receives No Money. HASTE MAKES WASTE. BALDWIN APPOINTED. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/judge-denounces-college-communists-calls-university-of-wisconsin.html | JUDGE DENOUNCES COLLEGE COMMUNISTS; Calls University of Wisconsin "Hotbed of Radicalism," but Discharges Chicago Youths. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/to-open-12000000-bridge.html | To Open $12,000,000 Bridge. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/princeton-freshmen-win-at-golf.html | Princeton Freshmen Win at Golf. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mears-leaves-coast-on-flight-here.html | Mears Leaves Coast on Flight Here. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/henry-ziegler-dies-steinway-official-vice-president-of-piano-firm.html | HENRY ZIEGLER DIES; STEINWAY OFFICIAL; Vice President of Piano Firm, Which He Served Half Century, Stricken at 72.GRANDSON OF THE FOUNDERInvented Improvements in Resonating Properties of Piano'sSoundboard. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/heavy-run-of-orders-for-summer-goods-weather-spurs-call-on-dresses.html | HEAVY RUN OF ORDERS FOR SUMMER GOODS; Weather Spurs Call on Dresses, Coats, Hats and Bags-- More Buyers Due. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/peddie-beats-trenton-at-tennis.html | Peddie Beats Trenton at Tennis. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/police-department.html | Police Department. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/persian-quake-extensive-town-of-salmas-is-in-ruins-american-red.html | PERSIAN QUAKE EXTENSIVE; Town of Salmas Is in Ruins-- American Red Cross Sends Aid. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/brief-reviews-days-at-sea-understanding-spain-quakerisms-founder.html | Brief Reviews; DAYS AT SEA UNDERSTANDING SPAIN QUAKERISM'S FOUNDER Books in Brief Review MAN'S INGENUITY A TAXI DRIVER'S STORY THE CUP RACES | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-south-farm-vs-factory-better-balance-between-agriculture-and-in.html | THE SOUTH: FARM VS. FACTORY; Better Balance Between Agriculture and Industry as the Goal of Economists Rural and Urban Population. Wealth in Industrial States. Farm and Factory as Balances. | True | By John Tempee Graves 2d. Editorial Correspondence, The New York Times | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/fire-wrecks-warren-st-building.html | Fire Wrecks Warren St. Building. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/confers-medalon-eastman-american-institute-of-chemists-pays-honor.html | CONFERS MEDALON EASTMAN; American Institute of Chemists Pays Honor. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/on-harlems-great-white-way-bright-lights-and-gay-crowds-make.html | ON HARLEM'S GREAT WHITE WAY; Bright Lights and Gay Crowds Make Saturday Night Carnival Time in 125th Street | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/dividend-announcements-extra-dividend-initial-dividend.html | DIVIDEND ANNOUNCEMENTS.; Extra Dividend. Initial Dividend. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/notecounterclaim-voided-by-court-allannorman-holding-company-loses.html | NOTECOUNTER-CLAIM VOIDED BY COURT; Allan-Norman Holding Company Loses Judgment on Basis of Oral Agreement. LOWER DECISION REVERSED Property Involved Failed to Pay Income Over Mortgage of $1,000,000. Facts Cited By Court. Oral Agreement Conditions | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/fireweather-foretold-to-the-forested-areas-atmospheric-conditions.html | "FIRE-WEATHER" FORETOLD TO THE FORESTED AREAS; Atmospheric Conditions That Are Deemed Favorable to the Occurrence and Spread of Fires in the Woods Fire Weather Studies. Ignition by Lightning. Influence of Winds. Humidity and Index. Instruments Employed. | True | By Charles Fitzhugh Talman,photo Courtesy of U.s. Forest Service. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/notes-of-the-berlin-screen.html | NOTES OF THE BERLIN SCREEN | True | By Floyd Gibson. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/christoph-columbus-in-berlin.html | "CHRISTOPH COLUMBUS" IN BERLIN | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/st-andrews-gives-degree-to-stimson-scotch-university-confers-honor.html | ST. ANDREWS GIVES DEGREE TO STIMSON; Scotch University Confers Honor Although Secretary Is in Washington. BALDWIN IS CHANCELLOR Honorary Degrees Also Given to Premier Tardieu and Viscount Plumer, World War Commander. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/invents-plane-device-navy-employe-provides-a-movable-balance-for.html | INVENTS PLANE DEVICE.; Navy Employe Provides a Movable Balance for Propeller. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/big-influx-of-god-held-credit-factor-183000000-net-gain-since-jan-1.html | BIG INFLUX OF GOD HELD CREDIT FACTOR; $183,000,000 Net Gain Since Jan. 1 Materially Exceeds the Total in Same Period in 1929. NO EVIDENCE OF REVERSAL Foreign Exchanges Weak, With Sterling Near Shipping Point-- Predictions of Last Fall Upset. METAL FROM THE ORIENT Large Shipments Received Also From South America-Releases From Earmark. No Gold From Europe. Recent Weakness in Exchanges. Gains Upset Predictions. BIG GOLD INFLUX HELD CREDIT FACTOR | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/big-icebergs-sighted-by-liner-st-louis-one-off-grand-banks-135-feet.html | BIG ICEBERGS SIGHTED BY LINER ST. LOUIS; One Off Grand Banks 135 Feet High, 300 Feet Long--Many Arrivals From Hamburg. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/an-angel-to-angels.html | AN ANGEL TO "ANGELS" | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/conditions-stress-better-price-lining-more-accurate-pricing-needed.html | CONDITIONS STRESS BETTER PRICE LINING; More Accurate Pricing Needed to Meet Recent Changes in Demand. FINDING VALUES THAT 'CLICK' Shoes Marked Three Times Before Best Level Was Shown--What Producers Might Do. An Instance in Handbags. No Easy Task. Also True in Wholesale Line. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/1900-paid-for-old-desk-reed-heirlooms-yield-high-prices-antique.html | $1,900 PAID FOR OLD DESK.'; Reed Heirlooms Yield High Prices-- Antique Sale Total, $38,308. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/worcester-academy-wins-harvard-meet-scores-51-25-points-to-take.html | WORCESTER ACADEMY WINS HARVARD MEET; Scores 51 2-5 Points to Take 45th Annual Interscholastic Games--Exeter Second. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/education-vs-prohibition.html | EDUCATION VS. PROHIBITION. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/economic-value-of-boy-at-birth-9333-and-at-18-28654-says.html | Economic Value of Boy at Birth, $9,333, And at 18, $28,654, Says Metropolitan Life | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/will-name-minister-to-canada-soon.html | Will Name Minister to Canada Soon. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/five-tapped-at-middlebury.html | Five Tapped at Middlebury. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/sales-in-new-jersey-jersey-city-houses-exchanged-and-grantwood-home.html | SALES IN NEW JERSEY.; Jersey City Houses Exchanged and Grantwood Home Sold. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/jersey-golf-event-captured-by-wild-baltusrol-champion-triumphs-over.html | JERSEY GOLF EVENT CAPTURED BY WILD; Baltusrol Champion Triumphs Over Timpson in Final at Morris County G.C. RYAN BOWS IN SEMI-FINAL Loses to Wild, While Timpson Puts Out White, Former Met. Amateur Titleholder. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/senate-conferees-refuse-to-recede-tariff-bill-deadlock-holds-smoot.html | SENATE CONFEREES REFUSE TO RECEDE; Tariff Bill Deadlock Holds-- Smoot Rejects Plan to Ask Release on Debenture. TO TRY AGAIN THIS WEEK Committee Is Expected Finally to Agree on Report Calling for Votes in Upper Chamber. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/meteors-charge-at-high-speed-the-one-that-roared-above-two-states.html | METEORS CHARGE AT HIGH SPEED; The One That Roared Above Two States Probably Was Burned to Ash Difficulty of Study. Craters Due to Meteorites. | True | By Prof. Palmer H. Graham, New York University..photo Courtesy of American Museum of Natural History. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/italy-beats-egypt-in-davis-cup-play-de-morpurgo-de-stefani-clinch.html | ITALY BEATS EGYPT IN DAVIS CUP PLAY; De Morpurgo-De Stefani Clinch Second-Round Contest by Scoring in Doubles. VICTORS ARE HARD PRESSED Forced to 6 Sets by Zahar-Riches-- Lee of Britain Checks Tloczynski of Poland in Singles. Poland Loses Match. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mechanized-music.html | MECHANIZED MUSIC. | True | JAMES BURGHLIE. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/pittsburgh-sextet-changes-owners-lincoln-dickey-buys-franchise-and.html | PITTSBURGH SEXTET CHANGES OWNERS; Lincoln Dickey Buys Franchise and Will Play Club in Atlantic City of First. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/spanish-crown-prince-23-court-cheered-by-his-improved-healthmadrid.html | SPANISH CROWN PRINCE 23.; Court Cheered by His Improved Health--Madrid Beflagged. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/15000-given-to-peekskill-hospital.html | $15,000 Given to Peekskill Hospital. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/illegal-broadcaster-gets-years-term-then-is-paroled-and-will-be.html | Illegal Broadcaster Gets Year's Term, Then Is Paroled and Will Be Deported | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/sues-for-2000000-of-braman-estate-widow-in-dispute-with-two.html | SUES FOR $2,000,000 OF BRAMAN ESTATE; Widow, in Dispute With Two Stepchildren, Claims Trust Fund of Child Who Died. DEFENDANTS SEEK SHARE Suit Involves One-fifth of Fortune Left by the President of A.D. Juilliard & Co. Own Son Also a Defendant. Will Probated in New Jersey. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/luncheon-is-given-for-miss-borneman-her-sisters-entertain-for-her.html | LUNCHEON IS GIVEN FOR MISS BORNEMAN; Her Sisters Entertain for Her of Baluarol Country Club Near Newark. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/dutch-houses-of-the-colonial-period-miss-reynolds-makes-an.html | Dutch Houses of the Colonial Period; Miss Reynolds Makes an Interesting Record of Homes in the Hudson River Valley | True | By H.i. Brock | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/alters-van-dyck-case-for-one-of-oysters-austrians-trick-on-paris.html | ALTERS VAN DYCK CASE FOR ONE OF OYSTERS; Austrian's Trick on Paris Freight Officials Leads to Arrest at Vienna Despite 'Madness.' | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/elusive-official-denials-often-they-are-not-what-they-seem-but-they.html | ELUSIVE OFFICIAL DENIALS; Often They Are Not What They Seem, but They Serve to Allay Suspicion for a Time | True | By E.l. Yordan | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/grey-coat-takes-pimlico-feature-ross-entry-first-in-spring-handicap.html | GREY COAT TAKES PIMLICO FEATURE; Ross Entry First in Spring Handicap as Maryland's Current Season Ends. WILLIAM T. FINISHES NEXT Hot Toddy Is Third in Field of Seven--Race Is Worth $7,500 in Added Money. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/fb-wiborg-seriously-ill-printing-executive-75-years-old-is.html | F.B. WIBORG SERIOUSLY ILL; Printing Executive, 75 Years Old, Is Suffering From Pneumonia. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/broken-bottle-causes-elizabeth-raid.html | Broken Bottle Causes Elizabeth Raid | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/to-entertain-lord-derby-former-ambassador-wallace-and-secretary.html | TO ENTERTAIN LORD DERBY.; Former Ambassador Wallace and Secretary Mellon Will Be Hosts. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/arrest-police-chief-dry-agents-say-detroit-suburb-official-aided.html | ARREST POLICE CHIEF.; Dry Agents Say Detroit Suburb Official Aided Rum-Runners. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/financial-markets-irregular-recovery-in-stocks-on-light.html | FINANCIAL MARKETS; Irregular Recovery in Stocks, on Light Business-Unfilled Steel Orders Decreased. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/drexel-triumphs-over-ccny-nine-piles-up-lead-in-first-three-innings.html | DREXEL TRIUMPHS OVER C.C.N.Y. NINE; Piles Up Lead in First Three Innings to Gain a 9 to 3 Victory. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/glens-falls-realty-unit.html | Glens Falls Realty Unit. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/curry-going-to-derby-tammany-chief-and-16-guests-leave-today-for.html | CURRY GOING TO DERBY.; Tammany Chief and 16 Guests Leave Today for Louisville. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/france-faces-a-new-manpower-crisis-shortage-in-army-and-industry-is.html | FRANCE FACES A NEW MAN-POWER CRISIS; Shortage in Army and Industry Is the Result of War Birth-rate The New Generation. The Military Angle. In Regard to Labor. | True | By W.l. Middleton. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wr-miller-dies-was-former-chairman-of-montreal-stock-exchange.html | W.R. MILLER DIES.; Was Former Chairman of Montreal Stock Exchange. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/evander-childs-takes-golf-match.html | Evander Childs Takes Golf Match | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/theodore-roosevelt-at-capital.html | Theodore Roosevelt at Capital. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-clarion-call-to-youth-schumann-heink-warns-broadcasters-they-must.html | A CLARION CALL TO YOUTH; Schumann-Heink Warns Broadcasters They Must Use More Young American Musicians An Antidote for Crime Asks Use of Halls for Singing. Calls Radio a Blessing. | True | By T.r. Kennedy, Jr. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/foreign-music-notes-chamber-music-in-liege-genius-at-auction-music.html | FOREIGN MUSIC NOTES; CHAMBER MUSIC IN LIEGE. GENIUS AT AUCTION. MUSIC IN MADRID. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/miami-judge-holds-man-in-capone-case-was-offered-5000-to-decide.html | MIAMI JUDGE HOLDS MAN IN CAPONE CASE; Was Offered $5,000 to Decide Plea for Padlock on Gangster's Home "According to Law." CAPONS DENIES PART IN IT Counsel Petitions Circuit Court for Injunction Against "Arrest on Sight" in Miami. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/boxing-body-to-hold-dinner.html | Boxing Body to Hold Dinner. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/honor-byrd-on-flag-day-sons-of-the-revolution-revise-plans-to-join.html | HONOR BYRD ON FLAG DAY; Sons of the Revolution Revise Plans to Join City in Welcome. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/penn-freshmen-prevail-make-four-home-runs-in-16-to-2-victory-over.html | PENN FRESHMEN PREVAIL.; Make Four Home Runs in 16 to 2 Victory Over Cornell Yearlings. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/realities-in-india.html | REALITIES IN INDIA. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-correction.html | A Correction. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ridgewood-plateau-sales-builders-acquire-lots-for-residential.html | RIDGEWOOD PLATEAU SALES; Builders Acquire Lots for Residential Improvement. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/honors-lad-denying-himself-for-family-philadelphia-boy-council.html | HONORS LAD DENYING HIMSELF FOR FAMILY; Philadelphia Boy Council Gives Award to Pupil Who Put Duty Before Career as Organist. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/army-trackmen-win-from-boston-college-take-first-place-in-10-of-14.html | ARMY TRACKMEN WIN FROM BOSTON COLLEGE; Take First Place in 10 of 14 Events--Lermond Near Own Record for Mile Run. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/street-accidents-alarm-londoners-steady-increase-causes-various.html | STREET ACCIDENTS ALARM LONDONERS; Steady Increase Causes Various Organizations to Take Action. MOVE TO CURB MOTORISTS Coroners' Body and Transport Authorities Meet and Make Suggestions. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/soviet-russia-presented-in-a-clearcut-survey-mr-chamberlins.html | Soviet Russia Presented in a Clear-Cut Survey; Mr. Chamberlin's Admirable Account of the Communist Regime Is Based on Seven Years' Observation | True | By Simon Strunsky | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/cites-credit-features-convention-to-vote-on-bankruptcy-amendments.html | CITES CREDIT FEATURES; Convention to Vote on Bankruptcy Amendments, Official Says. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/cornell-swamps-princeton-nine-totals-15-hits-off-three-tiger.html | CORNELL SWAMPS PRINCETON NINE; Totals 15 Hits Off Three Tiger Pitchers to Win League Contest by 14 to 2. 7 RUNS CROSS IN SECOND Moon's Homer With 2 On Figures in Splurge--Hendey Connects for Losers in Ninth. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/florida-convict-killed-state-finds-that-prisoners-in-road-camps-are.html | FLORIDA CONVICT KILLED.; State Finds That Prisoners in Road Camps Are Mistreated. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/england-sells-prisons-finding-fewer-needed-number-of-inmates.html | ENGLAND SELLS PRISONS, FINDING FEWER NEEDED; Number of Inmates Reduced by Half in Fifty Years, While Other Leading Nations Show an Increase Prison Inmates Decrease. Imprisonment and Fines. Lawlessness in America. An Increase of Offenses. | True | By Harold Callender. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/lower-food-prices-for-italy-planned-by-cabinet-council-result-is.html | LOWER FOOD PRICES FOR ITALY PLANNED BY CABINET COUNCIL; Result Is Sought by Old Method of Reducing Retail Competition Shipbuilding Race Denied. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/straus-asks-help-for-park-program-he-calls-on-public-to-support.html | STRAUS ASKS HELP FOR PARK PROGRAM; He Calls on Public to Support Enlargement of 2,709 Acres, Costing $20,000,000. TOTAL THEN 16,421 ACRES This Would Be Only 8.3 of City Area--Stresses Need for Recreation Sports. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-son-to-mrs-edward-am-cobden.html | A Son to Mrs. Edward A.M. Cobden | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/lipton-feels-young-at-80-has-birthday-party-on-yacht.html | Lipton Feels Young at 80; Has Birthday Party on Yacht | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/princeton-announces-graduation-program-thousands-of-alumni-to.html | PRINCETON ANNOUNCES GRADUATION PROGRAM; Thousands of Alumni to Return for Five-Day Exercises Beginning June 13. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/heads-clayton-airplane-engine.html | Heads Dayton Airplane Engine. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/backbone-bars-returns-individual-not-cooperative-action-is-solution.html | "BACKBONE? BARS RETURNS; Individual, Not Cooperative, Action Is Solution, Factor Says. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/caricature-goes-into-the-gold-frame-graphic-satire-long-spurned-as.html | CARICATURE GOES INTO THE GOLD FRAME; Graphic Satire, Long Spurned as Art, Is to Have a Gallery in Paris for Its Mordant Weapons. CARICATURE IN A GOLD FRAME | True | By Edward Alden Jewell | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/miss-foote-to-wed-robert-b-dickson-vassar-graduates-troth-to-senior.html | MISS FOOTE TO WED ROBERT B. DICKSON; Vassar Graduate's Troth to Senior in Columbia School of Mines Is Announced. WEDDING IS IN OCTOBER Both Bride-to-Be and Fiance Kin of Families Prominent in Early History of United States. | True | Photo by Misses Selby. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/long-island-realty-celebration.html | Long Island Realty Celebration. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ch-kelseys-will-aids-schools-and-charity-banker-left-3000-to-yale.html | C.H. KELSEYS WILL AIDS SCHOOLS AND CHARITY; Banker Left $3,000 to Yale Class Fund--Justice Kalisch Helped Nine Newark Institutions. Justice Kalisch's Will Filed. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/tooth-ache-drives-trapper-from-arctic-veteran-of-north-hurries-by.html | TOOTH ACHE DRIVES TRAPPER FROM ARCTIC; Veteran of North Hurries by Dog Sled, Plane and Train to Dentist at Vancouver. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/miss-lowells-essays-on-poetry-and-poets.html | Miss Lowell's Essays on Poetry and Poets | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/buying-by-trusts-eases-stocks-drop-new-group-in-market-operations.html | BUYING BY TRUSTS EASES STOCKS' DROP; New Group in Market Operations Said to Have Shown Most Influence Last Week.BUSINESS ON LARGE SCALESome Investing OrganizationsReported to Have Added MuchStrength to Positions. Effect on Market Fluctuations. Liquidation and Declines. BUYING BY TRUSTS EASES STOCKS' DROP Outlook for Trusts Improves. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/broadways-new-productions.html | BROADWAY'S NEW PRODUCTIONS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/smith-wins-shoot-at-jamaica-bay-captures-high-over-all-cup-with-98.html | SMITH WINS SHOOT AT JAMAICA BAY; Captures High Over All Cup With 98 at Traps of Bergen Beach Gun Club. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-clark-is-won-by-stars-and-bars-victor-takes-3d-race-in-row-by.html | THE CLARK IS WON BY STARS AND BARS; Victor Takes 3d Race in Row by Scoring in Feature of Churchill Downs Opening. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/gives-50000-to-friends-marion-hollins-carried-out-agreement-on.html | GIVES $50,000 TO FRIENDS; Marion Hollins Carried Out Agreement on Making Million. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/boy-king-rides-charger-at-review.html | Boy King Rides Charger at Review. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/andover-nine-is-victor-triumphs-over-dartmouth-freshmen-at-hanover.html | ANDOVER NINE IS VICTOR.; Triumphs Over Dartmouth Freshmen at Hanover, 9 to 5. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/taxes-proposed-for-radio.html | TAXES PROPOSED FOR RADIO | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mata-hari-courtesan-and-spy.html | Mata Hari, Courtesan and Spy | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/orloff-must-serve-term-court-upholds-sentence-for-fraud-involving.html | ORLOFF MUST SERVE TERM.; Court Upholds Sentence for Fraud Involving Bonah and Norris. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/helen-alexander-gives-concert.html | Helen Alexander Gives Concert. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/rutgers-library-gets-old-indian-land-deed-document-of-1741-records.html | RUTGERS LIBRARY GETS OLD INDIAN LAND DEED; Document of 1741 Records Sale of 50 Acres in New Jersey to Early White Purchaser. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/contrasting-rollcalls.html | CONTRASTING ROLL-CALLS. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/exsenator-w-mckee-member-of-north-jersey-water-board-dies-in.html | EX-SENATOR W. McKEE; Member of North Jersey Water Board Dies in Paterson at 64. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/bostons-population-trend-city-proper-and-some-suburbs-may-show-gain.html | BOSTON'S POPULATION TREND; City Proper and Some Suburbs May Show Gain And Figures Are Eagerly Awaited In the City Proper. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/49000-for-channels-here-war-department-approves-allotments-for.html | $49,000 FOR CHANNELS HERE; War Department Approves Allotments for Maintenance Dredging. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/senior-novice-meet-won-by-stuyvesant-takes-first-and-second-in-high.html | SENIOR NOVICE MEET WON BY STUYVESANT; Takes First and Second in High Jump, Final Event, to Gain P.S.A.L. Crown. JUNIOR TITLE TO DOUGLAS Triumphs for Third Straight Year, Cooper Placing Second--Four Records Set by Juniors. Douglas Youngsters Excel. All Four Jumpers Clear 20 Feet. THE SUMMARIES. | True | By Arthur J. Daley.times Wide World Photo. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/footnotes-on-a-weeks-headlines-the-nation-talks-and-rides-a-prince.html | FOOTNOTES ON A WEEK'S HEADLINES; The Nation Talks and Rides. A Prince of Many Titles. A Judge of Pipes. Old Portraits for Newer. Non-Resistance on the Warpath. "More Warmth!" | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/changes-trapping-rules-canada-shortens-open-season-in-the-northwest.html | CHANGES TRAPPING RULES.; Canada Shortens Open Season in the Northwest. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/reds-exfoes-admit-sabotage-in-russia-two-experts-confess-voluntarily.html | REDS' EX-FOES ADMIT SABOTAGE IN RUSSIA; Two Experts Confess Voluntarily, Asking New Chance to Serve Soviet Regime. | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/company-observes-sixtieth-birthday-balkley-horton-firm-has-seen.html | COMPANY OBSERVES SIXTIETH BIRTHDAY; Balkley & Horton Firm Has Seen Marked Growth in Many Parts of Brooklyn. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/osa-knocks-out-haymann-stops-german-in-second-round-at-olympia.html | OSA KNOCKS OUT HAYMANN.; Stops German in Second Round at Olympia Boxing Club. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/hunter-to-give-hugo-play-college-club-will-also-present-work-of.html | HUNTER TO GIVE HUGO PLAY; College Club Will Also Present Work of Rostand in French. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/travelers-aid-is-nation-wide-society-now-seeks-fund-to-further-new.html | TRAVELERS AID IS NATION WIDE; Society Now Seeks Fund To Further New York Work Aid Given to Children. All Classes Helped. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/crescent-ac-nine-wins-rogers-holds-st-francis-college-to-four-hits.html | CRESCENT A.C. NINE WINS; Rogers Holds St. Francis College to Four Hits in 16-1 Victory. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/columbia-cub-four-beats-choate-school-thrilling-closing-spurt-gains.html | COLUMBIA CUB FOUR BEATS CHOATE SCHOOL; Thrilling Closing Spurt Gains Victory by 3 Feet on Harlem Over Wallingford Crew | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/martial-law-reigns-at-sherman-texas-to-end-rule-by-mob-governor.html | MARTIAL LAW REIGNS AT SHERMAN, TEXAS, TO END RULE BY MOB; Governor Moody Acts When Attack on Jail to Free the Rioters Is Threatened. SIXTEEN ARRESTS MADE Negro's Body Burned and Three Blocks in Colored Quarter Destroyed Before Riot Ends.MORE TROOPS AT SUENG Governor Declares He Will Use AllHis Powers to Send Leadersto Prison. Sixteen Under Arrest. Mob in Full Control. MARTIAL LAW REIGNS AT SHERMAN, TEXAS Get the Negro's Body. Called "Athens of Texas." Governor Issues a Statement. Methodists Deplore Affair. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/park-fetes-for-girls-begin.html | PARK FETES FOR GIRLS BEGIN | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/urce-mental-tests-in-criminal-suits-alienists-demand-rules-to.html | URCE MENTAL TESTS IN CRIMINAL SUITS; Alienists Demand Rules to Protect Irresponsible and BalkFalse Insanity Pleas.ASK FOR SEGREGATIONHygiene Congress Sees Need toSeparate Feeble-Minded, Insans and Delinquent.RELIGIOUS DEBATE WARMSClergymen Take Issue With Scientist on Place of Faith in the Modern World. Change in Insanity Rulings Asked. Religion's Place Warmly Debated. "Mental Hygiene not Enough." ' Aid to Religion Seen in Science. Freudian Discusses Religion. | True | From a Staff Correspondent of The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-4-no-title.html | Article 4 – No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/seized-as-fire-suspect-man-wearing-fake-police-badge-arrested-at.html | SEIZED AS FIRE SUSPECT.; Man Wearing Fake Police Badge Arrested at Tuckerton. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/warburg-receives-the-gottheil-medal-award-for-service-to-american.html | WARBURG RECEIVES THE GOTTHEIL MEDAL; Award for Service to American Judaism Made at Zeta Beta Tau Dinner. LETTER FROM HOOVER READ Harold Riggelman, In Presenting Token, Cites $10,000,000 in Benefactions During Decade. Recipient's Aims Extolled. Warburg Tells of Benefits to Him. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/choate-is-victor-in-tennis-match.html | Choate Is Victor in Tennis Match. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/cards-beat-braves-on-frischs-homer-triumph-as-fourbagger-in-first.html | CARDS BEAT BRAVES ON FRISCH'S HOMER; Triumph as Four-Bagger in First Inning Comes With One Man on Base. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/warren-dearborn-clark-san-francisco-shipping-owner-dies-at-age-of.html | WARREN DEARBORN CLARK.; San Francisco Shipping Owner Dies at Age of 78. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/phils-bow-to-reds-in-slugging-match-even-series-when-lucas-staggers.html | PHILS BOW TO REDS IN SLUGGING MATCH; Even Series When Lucas Staggers Through Game Against4 Philadelphia Hurlers. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/canadian-teams-play-rugby-tie.html | Canadian Teams Play Rugby Tie. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/taxexempt-properties-increase-of-11-per-cent-in-westchester-county.html | TAX-EXEMPT PROPERTIES; Increase of 11 Per Cent in Westchester County During the Year. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/tariff-changes-raise-duty-on-cotton-piece-goods-in-indiafrench.html | TARIFF CHANGES; Raise Duty on Cotton Piece Goods in India--French Luxury Tax on Autos Reduced. Increases in Bulgaria and Turkey. Greece Alters Schedules. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/columbia-defeats-brown-track-team-wins-meet-by-85-to-50-score-as.html | COLUMBIA DEFEATS BROWN TRACK TEAM; Wins Meet by 85 to 50 Score as Sawyer and Kurtin Play Star Roles. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/nyma-is-track-victor.html | N.Y.M.A. Is Track Victor. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/review-of-week-in-realty-market-downtown-area-centre-of-activity.html | REVIEW OF WEEK IN REALTY MARKET; Downtown Area Centre of Activity, With Large Deals and Building Projects. SUBURBAN FIELD BRIGHTER Several Important Office Leases Also Contribute to the Increasing General Stability. Purchases of Entire Blocks. Wall Street Being Transformed. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/to-honor-foreign-editors-city-officials-to-fete-carnegie-party-to.html | TO HONOR FOREIGN EDITORS; City Officials to Fete Carnegie Party to Arrive Next Sunday. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/small-homes-active-ms-goodman-finds-increased-demand-for-suburban.html | SMALL HOMES ACTIVE; M.S. Goodman Finds Increased Demand for Suburban Houses. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/questions-and-answers-what-causes-a-chronic-hum-and-how-can-it-be.html | QUESTIONS AND ANSWERS; What Causes a Chronic Hum and How Can It Be Cured? Ground Connection Is Important | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/says-indians-are-starving-report-blames-scarcity-of-wild-animals-in.html | SAYS INDIANS ARE STARVING; Report Blames Scarcity of Wild Animals In Northern Manitoba. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/museum-of-modern-art-work-by-three-noted-american-ancestors-their.html | MUSEUM OF MODERN ART; Work by Three Noted American 'Ancestors' --Their Relationship to Our Own Times Posters in Brooklyn. | True | By Elisabeth Luther Cary. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-microphone-will-present-nine-operatic-stars-in-nationwide.html | THE MICROPHONE WILL PRESENT; Nine Operatic Stars in Nation-Wide Recital Tonight--Variety Of Concerts Offered by Broadcasters This Week | True | Mishkin. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-9-no-title.html | Article 9 — No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/czechs-to-settle-near-headhunters-thirty-families-will-establish.html | CZECHS TO SETTLE NEAR HEAD-HUNTERS; Thirty Families Will Establish Colony Among the Jivaros in Upper Amazon Valley. LEADER GETTING PIONEERS Has Found Savage Indians Friendly -- Their Jealousy to Be Allayed by Sending Only Married Men. Knows the Head-Hunters. Will Avoid Jealousy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/masefield-is-a-teetotaler-says-poets-like-look-of-wine.html | Masefield Is a Teetotaler; Says Poets Like Look of Wine | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/walker-on-bermuda-links-promises-to-break-seclusion-with-public.html | WALKER ON BERMUDA LINKS; Promises to Break Seclusion With Public Interview Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-12-no-title.html | Article 12 — No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/new-york-ma-loses-track-meet.html | New York M.A. Loses Track Meet. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/operas-for-children-are-planned.html | Operas for Children Are Planned. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/fully-mechanized-totalisator-gets-first-trial-in-england.html | Fully Mechanized Totalisator Gets First Trial in England | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/new-york-nursery-has-48855-deficit-oldest-childs-hospital-spent.html | NEW YORK NURSERY HAS $48,855 DEFICIT; Oldest Child's Hospital Spent $73,000 on Maternity Ward and $10,873 for Home Care. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/long-islands-roads-beckon-motorists-are-offered-attractive-trips.html | LONG ISLAND'S ROADS BECKON; Motorists Are Offered Attractive Trips OverGood Surfaces From Manhattan. Shell Posts Road Maps. Road Dawdlers, Beware. To the Catskills. | True | By Leon A. Dickinson. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/us-steel-reports-smaller-backlog-corporations-unfilled-orders-at.html | U.S. STEEL REPORTS SMALLER BACKLOG; Corporation's Unfilled Orders at End of April Down 216,433 Tons From March. INCREASE IN SHIPMENTS New Business Put at 1,000,000 Tons, Against 1,440,000 in Same Month a Year Ago. End-of-Month Adjustments. New Business 1,000,000 Tons. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/300-in-manhattan-join-taxi-strike-with-1800-brooklyn-drivers-of.html | 300 IN MANHATTAN JOIN TAXI STRIKE; With 1,800 Brooklyn Drivers of Motor Cab System Also Out, Company Asks Police Aid. PLANS TO OPERATE 50 CABS Meeting Will Be Held Today to Try to Persuade More Workers to Join Walkout. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/another-treaty-for-the-senate-naval-agreement-comes-to-the-trial.html | ANOTHER TREATY FOR THE SENATE; Naval Agreement Comes to the Trial Which Has Caused Long Controversies The League and the Senate. | True | By R.I. Duffus. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/yale-freshmen-beat-erasmus-at-lacrosse-triumph-by-41-after-leading.html | YALE FRESHMEN BEAT ERASMUS AT LACROSSE; Triumph by 4-1 After Leading at Half-Time, 2-1-Captain Stark Scores for Losers. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/local-art-news-told-in-brief.html | LOCAL ART NEWS TOLD IN BRIEF | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/vpi-nine-in-front-turns-back-virginia-military-111-and-takes-league.html | V.P.I. NINE IN FRONT.; Turns Back Virginia Military, 11-1, and Takes League Lead. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/month-brings-gain-in-trade-some-lines-still-feel-crash.html | Month Brings Gain in Trade; Some Lines Still Feel Crash | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/delegates-named-to-prison-congress-commissioner-bates-will-head.html | DELEGATES NAMED TO PRISON CONGRESS; Commissioner Bates Will Head Twenty-one Americans of Sessions at Prague. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/airminded-youth-jam-airplane-show-fokker-transport-is-boarded-by.html | AIR-MINDED YOUTH JAM AIRPLANE SHOW; Fokker Transport Is Boarded by 1,200 in an Hour--15 Boys Win Prizes for Models. CAPT. YANCEY IS SPEAKER Wonders That Many Still Doubt the Safety of Flying--Lindbergh's Glider Teacher Also Talks. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/rats-aid-disease-war-presence-or-absence-of-vitamins-in-foods-is.html | RATS AID DISEASE WAR; Presence or Absence of Vitamins in Foods Is Determined by Experiments With Rodents Debt to the White Rat. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/curb-upswing-continues-utilities-again-in-leadvolume-of-trading-is.html | CURB UPSWING CONTINUES; Utilities Again in Lead--Volume of Trading Is Smaller. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/hamilton-golfers-win-from-union.html | Hamilton Golfers Win From Union. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/when-hardy-foreswore-fiction-for-poetry-the-widow-of-the-creator-of.html | When Hardy Foreswore Fiction for Poetry; The Widow of the Creator of Tess and Jude Concludes the Biography of Her Husband | True | By Percy Hutchison | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/national-realty-board-moves.html | National Realty Board Moves. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/hoover-at-rapidan-catches-20-trout-president-beats-other-anglers-of.html | HOOVER AT RAPIDAN CATCHES 20 TROUT; President Beats Other Anglers of Party Sojourning in Virginia Camp. FORCED TO CHANGE FLY His Creel Helps Provide Luncheon and Dinner for Guests--Secretary Hurley Better. | True | From a Staff Correspondent of THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/unique-undersea-classrooms-for-students-of-marine-life.html | UNIQUE UNDERSEA CLASSROOMS FOR STUDENTS OF MARINE LIFE | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | By John Kieran. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/paullne-geril-gives-a-luncheon.html | Paullne Geril Gives a Luncheon. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/1190000-wagered-of-pimlico-friday-245728-on-preakness.html | $1,190,000 Wagered of Pimlico Friday; $245,728 on Preakness | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mexican-ready-to-hop-off-colonel-sidar-leaves-on-buenos-aires.html | MEXICAN READY TO HOP OFF; Colonel Sidar Leaves on Buenos Aires Flight Today. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/gunmen-raid-club-fire-on-300-dancers-three-with-pistols-wound-three.html | GUNMEN RAID CLUB, FIRE ON 300 DANCERS; Three With Pistols Wound Three on Floor in Hall in West 48th St. and Escape. 100 ARE TAKEN TO STATION All Victims Men, Two of Whom Are Seriously Wounded--One Assailant Believed an Ex-Convict. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/sounds-warning-to-building-trade-bids-by-irresponsible-contractors.html | SOUNDS WARNING TO BUILDING TRADE; Bids by Irresponsible Contractors Seriously Impair Effective Work. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/queens-borough-shows-steady-gain-in-population.html | QUEENS BOROUGH SHOWS STEADY GAIN IN POPULATION | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/city-college-club-elects-ten-are-chosen-for-soph-skull-honorary.html | CITY COLLEGE CLUB ELECTS; Ten Are Chosen for Soph Skull, Honorary Society. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wouldbe-teachers.html | Would-Be Teachers. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/bluer-stars-for-penn-at-net.html | Bluer Stars for Penn at Net. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/counter-market-firm-banks-and-insurance-generally-higher-in-quiet.html | COUNTER MARKET FIRM.; Banks and Insurance Generally Higher in Quiet Trading. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/new-york-girl-upsets-reds-by-shopping-trip-officials-make-frantic.html | NEW YORK GIRL UPSETS REDS BY SHOPPING TRIP; Officials Make Frantic Search for Mary Cogswell When She Gets Off Special Train. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/realty-conferences-held-for-21-years-cross-brown-co-finds-monthly.html | REALTY CONFERENCES HELD FOR 21 YEARS; Cross & Brown Co. Finds Monthly Dinners Are Helpful to Personnel. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/miss-meyer-weds-kenneth-a-ives-ceremony-is-held-at-shore-acres.html | MISS MEYER WEDS KENNETH A. IVES; Ceremony Is Held at Shore Acres, Country Home of Her Parents in Bayside, L.I. DR. APPLETON OFFICIATES Bride Is Given in Marriage by Her Father, Charles G. Meyer--Couple Sail for Europe Today. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/barrage-by-giants-overwhelms-cubs-mcgrawmen-riddle-malone-and.html | BARRAGE BY GIANTS OVERWHELMS CUBS; McGrawmen Riddle Malone and Nelson With 16 Hits to Regain League Lead. TERRY SMASHES HOME RUN Crawford Contributes Triple With Bases Loaded--Genewich Goes the Route in the Box. Hogan Gets Double, 3 Singles. Cubs Get Two Runs. | True | By John Drebinger. Special To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/planes-beat-virgin-paths-blind-flying-cockpit.html | PLANES BEAT VIRGIN PATHS; BLIND FLYING COCKPIT | True | P. & A. Photo. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/to-sell-rare-manuscript-journal-of-third-overland-trip-to-be.html | TO SELL RARE MANUSCRIPT.; Journal of Third Overland Trip to Be Auctioned for Church Fund. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/steel-floors-in-homes-engineer-tells-advantages-of-such.html | STEEL FLOORS IN HOMES; Engineer Tells Advantages of Such Construction Methods. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/steal-truck-and-bind-two-thugs-take-4400-loot-and-tie-driver-and.html | STEAL TRUCK AND BIND TWO; Thugs Take $4,400 Loot and Tie Driver and Helper to Tree. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/school-garden-group-marks-20th-birthday-teachers-at-luncheon-here.html | SCHOOL GARDEN GROUP MARKS 20TH BIRTHDAY; Teachers at Luncheon Here Stress Importance of Nature Study for Young. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/new-methods-of-controlling-tuberculosis-are-attempted.html | NEW METHODS OF CONTROLLING TUBERCULOSIS ARE ATTEMPTED | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/contracts-for-6-ships-to-cost-20000000-united-fruit-gives-awards-on.html | CONTRACTS FOR 6 SHIPS TO COST $20,000,000; United Fruit Gives Awards on Mail Liners to Bethlehem and Newport News Companies. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/perkins-advances-in-golf-at-lido-former-amateur-champion-of-britain.html | PERKINS ADVANCES IN GOLF AT LIDO; Former Amateur Champion of Britain Looms as Favorite to Win Tournament Honors. BOYAJIAN ALSO TRIUMPHS Herb, South paw, and Cavanagh Are Other Entries to Reach the Semi-Final Round. Herb Eliminates Ryerson. Boyajian Shoots Steadily. Choate Beats Taft on Golf Links. | True | By William D. Richardson. Special To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/backseat-passengers-aid-british-firm-has-patrons-ring-as-car-is.html | BACK-SEAT PASSENGERS AID; British Firm Has Patrons Ring as Car Is Overtaking Bus | True | Special Correspondence, THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/west-point-beats-tufts-on-links.html | West Point Beats Tufts on Links. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/is-still-going-strong-plenty-of-activity-encountered-in-the.html | IS STILL GOING STRONG; Plenty of Activity Encountered in the Galleries--Splendid Advertising Display | True | By Edward Alden Jewell. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/deals-and-changes-are-few-in-cotton-rains-east-of-mississippi-river.html | DEALS AND CHANGES ARE FEW IN COTTON; Rains East of Mississippi River Cause Decline at Opening, With Reaction Later. CROP SPREADS STATIONARY Improvement in Stocks and Wheat Results in Covering in Last of Session. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/argentina-aids-fur-industry.html | Argentina Aids Fur Industry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mining-journal-retorts-denies-senator-pittmans-charge-its.html | MINING JOURNAL RETORTS.; Denies Senator Pittman's Charge Its Editorials Were Bought. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/gunmen-rob-girl-of-213-shoe-store-robber-also-escapes-as-clerk.html | GUNMEN ROB GIRL OF $213.; Shoe Store Robber Also Escapes as Clerk Blows Police Whistle in Vain. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/building-recovery-in-westchester-april-permits-for-new-operations.html | BUILDING RECOVERY IN WESTCHESTER; April Permits for New Operations Aggregating $4,958,971 Are Encouraging.MORE HOME CONSTRUCTIONMortgage Market Is Brighter and Realty Transactions ShowUpward Trend. More Residential Construction. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/bids-youth-pursue-the-unattainable-professor-keyser-at-nyu-meeting.html | BIDS YOUTH PURSUE THE UNATTAINABLE; Professor Keyser at N.Y.U. Meeting Asserts Ideals Out of Reach Are Only True Ones. URGES HUMANISTIC GOALS Calls Those That Can Be Realized "Spurious"--Philosophical Society Elects Officers. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/holland-film-notes-dutch-revel-in-audible-picturesmany-theatres.html | HOLLAND FILM NOTES; Dutch Revel in Audible Pictures--Many Theatres Being Bred Some Offerings. A Western Finds Favor. Wiring Another Theatre. | True | By Morris Gilbert. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/lehigh-is-beaten-by-navys-twelve-loses-at-lacrosse-by-6-to-1-haven.html | LEHIGH IS BEATEN BY NAVY'S TWELVE; Loses at Lacrosse by 6 to 1, Haven and Cown Scoring Twice Each for Middies. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/yale-rugby-team-loses-to-marines-victors-even-previous-defeat-by.html | YALE RUGBY TEAM LOSES TO MARINES; Victors Even Previous Defeat by Taking Hard-Fought Game by 11 to 0. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/passion-play-judas-cant-get-boarders-guido-mayr-sees-visitors-to.html | PASSION PLAY JUDAS CANT GET BOARDERS; Guido Mayr Sees Visitors to Oberammergau Again About to Shun His Pension. PRICE OF BEER CHANGEABLE Foreigners Find Cost Varies With Proximity of Performance Day -- Official Opening Today. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ccny-track-men-upset-rensselaer-triumph-in-dual-meet-by-score-of.html | C.C.N.Y. TRACK MEN UPSET RENSSELAER; Triumph in Dual Meet by Score of 100-26, Annexing All Save One First Place. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/chicago-dedicates-adler-planet-arium-first-demonstration-is-given.html | CHICAGO DEDICATES ADLER PLANET ARIUM; First Demonstration Is Given of $1,000,000 Working Model of the Solar System. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/attacks-2000000-will-w-l-browns-sister-accuses-his-associates-in.html | ATTACKS $2,000,OOO WILL.; W. L. Brown's Sister Accuses His Associates in Chicago Suit. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/farm-engineers-to-meet.html | Farm. Engineers to Meet. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/peddie-nine-vanquished-new-york-stock-exchange-wins-at-hightstown.html | PEDDIE NINE VANQUISHED.; New York Stock Exchange Wins at Hightstown, 16-5. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/news-and-gossip-of-the-broadway-sector-a-score-by-victor.html | NEWS AND GOSSIP OF THE BROADWAY SECTOR; A Score by Victor Herbert--Coaxing Cyril Maude Back--The Theatre Droops | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/more-sidelights-from-the-south-rejection-of-judge-parker-condition.html | MORE SIDELIGHTS FROM THE SOUTH; Rejection of Judge Parker, Condition of the Textile Laborers and Census Big Topics Southern Textile Labor. Census Figures. | True | By Julian Harris. Editorial Correspondence, the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/texas-tornado-hits-hillarea-kills-one-damage-slight-as-storm.html | TEXAS TORNADO HITS HILLAREA, KILLS ONE; Damage Slight as Storm Strikes in a Sparsely Settled Section of Country. CONFINED TO NARROW LIMIT Heavy Damage Reported in OtherParts From Rain and WindStorms. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/robert-steel-makes-hit-american-baritone-has-debut-on-german.html | ROBERT STEEL MAKES HIT.; American Baritone Has Debut on German Concert Stage. | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/record-of-us-golf-teams-in-walker-cup-competition.html | Record of U.S. Golf Teams In Walker Cup Competition | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/chain-plan-success-for-grocery-group-half-years-direction-of-stores.html | CHAIN PLAN SUCCESS FOR GROCERY GROUP; Half Year's Direction of Stores Said to Prove Independent Can Meet Rivals. PROFITS UP--STOCKS DOWN Retailers Released From Routine Duties for Selling--Members Now Over 350. Study Showed Advantages. Successful From the Start. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/prepare-two-planes-for-endurance-flight-pilots-to-be-changed-in-air.html | PREPARE TWO PLANES FOR ENDURANCE FLIGHT; Pilots to Be Changed in Air in Roosevelt Field Trials to Start May 28. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/paris-snaps-up-world-bank-stock.html | Paris Snaps Up World Bank Stock. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/educational-films-school-superintendents-from-various-centres.html | EDUCATIONAL FILMS; School Superintendents From Various Centres Endorse Productions Units of Instruction. Psycho-Clinic Work. | True | By Diana Rice. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/miller-sees-doom-of-elevated-lines-says-decision-on-valuations-will.html | MILLER SEES DOOM OF ELEVATED LINES; Says Decision on Valuations Will Reduce Cost of 6th Av. Razing to $5,000,000. TUBE RECAPTURE URGED Citizens' Union Asks Board of Estimate to Use Hudson Tracks as New Subway Link. Public Hearing on Plan. Sees Need of Prompt Action. Awaits Mayor's Return. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ccny-jayvees-beaten-score-four-runs-in-final-inning-but-lose-to.html | C.C.N.Y. JAYVEES BEATEN.; Score Four Runs in Final Inning, but Lose to Fordham Cubs, 6-5. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/considering-sybil-thorndike-considering-sybil-thorndike.html | Considering Sybil Thorndike; CONSIDERING SYBIL THORNDIKE | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/boston-liquor-squad-disbanded-by-hultman-new-police-commissioner.html | BOSTON LIQUOR SQUAD DISBANDED BY HULTMAN; New Police Commissioner Also Changes Investigation Bureau for Greater Service. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-moderns-rebel-against-modernism-mr-chesterton-says-the-bright.html | THE MODERNS REBEL AGAINST MODERNISM; Mr. Chesterton Says the "Bright Young Things" Realize That Their Bag of Tricks May Soon Be Empty THE MODERNS IN REBELLION | True | By G.k. Chesterton | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/sugar-and-coffee-sugar-coffee-cottonseed-oil-flaxseed.html | SUGAR AND COFFEE.; Sugar. Coffee. COTTONSEED OIL. FLAXSEED. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/in-the-prosperity-cycle.html | IN THE "PROSPERITY CYCLE." | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/legal-comment-grim-and-forbidding.html | LEGAL COMMENT; GRIM AND FORBIDDING | True | Edited by Current Events Committee of American Association of Legal Authors.etching By Ian Strang. From (ETCHINGS OF TODAY.) | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/will-close-woods-if-fires-continue-state-conservation-head-saying.html | WILL CLOSE WOODS IF FIRES CONTINUE; State Conservation Head, Saying Menace Remains, PlansPossible Action Today. SURVEY SHOWS 27 BLAZESMost New Forest Fires Said to HaveBeen Set by Fishermen--855In State This Year. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/will-discuss-cooperatives.html | Will Discuss Cooperatives. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/penn-cubs-win-on-track-overwhelm-cornell-freshman-team-by-115-to-20.html | PENN CUBS WIN ON TRACK.; Overwhelm Cornell Freshman Team by 115 to 20 Score. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/brooklyn-girl-gets-music-honors.html | Brooklyn Girl Gets Music Honors. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/building-in-brooklyn-leased.html | Building in Brooklyn Leased. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-leading-batsmen-in-each-major-league.html | The Leading Batsmen In Each Major League | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/writing-from-the-sky-new-radio-photo-device-sends-written.html | WRITING FROM THE SKY; New Radio Photo Device Sends Written Dispatches From Planes to the Earth HIGHER MATHEMATICS. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/how-the-federal-reserve-system-has-grown-paul-m-warburg-reviews-its.html | How the Federal Reserve System Has Grown; Paul M. Warburg Reviews Its History and Suggests Ways Of Meeting New Crises in Banking | True | By Alexander Dana Noyes | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/73yearold-poloist-starts-50th-season-at-meadow-brook.html | 73-Year-Old Poloist Starts 50th Season at Meadow Brook | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/soviet-takes-over-tie-movies-films-are-laden-with-propaganda-but.html | SOVIET TAKES OVER TIE MOVIES; Films Are Laden With Propaganda but Are Not Uninteresting Viewed as a Separate Art. | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/book-on-queens-land-values.html | Book on Queens Land Values. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/moonlight-sail-as-a-benefit.html | MOONLIGHT SAIL AS A BENEFIT | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mussolini-cheered-by-tuscan-throng-he-starts-first-provincial-tour.html | MUSSOLINI CHEERED BY TUSCAN THRONG; He Starts First Provincial Tour Since Attempt on His Life in Bologna. CROWD STIRRED BY SPEECH Fascist Masses Are "Anxious Only to Serve and to March if Need Be," He Says. Militia Lines Route. "Ready to March if Need Be." | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/nassau-transactions-manhasset-plot-and-houses-in-merrick-purchased.html | NASSAU TRANSACTIONS.; Manhasset Plot and Houses in Merrick Purchased. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/90day-radio-permit-granted-hoover-jr-presidents-elder-son-plans.html | 90-DAY RADIO PERMIT GRANTED HOOVER JR.; President's Elder Son Plans Tests With a Portable Station on the Pacific Coast. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/flying-into-the-realm-of-the-night-an-enchanted-voyage-it-is-with.html | FLYING INTO THE REALM OF THE NIGHT; An Enchanted Voyage It Is, With Beauty In the Clouds and the Heavens FLYING IN THE BLACK NIGHT | True | By Alfred G. Buckham | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/tells-of-modernizing-hospitals-in-sweden-prof-nystroem-says.html | TELLS OF MODERNIZING HOSPITALS IN SWEDEN; Prof. Nystroem Says Austerity Has Yielded to Decoration and Artistic Furniture. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/hats-for-midsummershown-at-the-retail-millinery-associationfashion.html | Hats For MidSummerShown at the Retail Millinery AssociationFashion Show | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/army-rifle-teams-2341-score-sets-military-academy-record.html | Army Rifle Team's 2,341 Score Sets Military Academy Record | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/in-the-roxy-prismatic-film.html | IN THE ROXY PRISMATIC FILM | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/parks-of-canada-lure-the-autoist-a-new-1930-richardson-cruis-about.html | PARKS OF CANADA LURE THE AUTOIST; A NEW 1930 RICHARDSON CRUIS ABOUT | True | By James Montagnes. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/textile-mills-resume-four-new-hampshire-plants-step-up-production.html | TEXTILE MILLS RESUME.; Four New Hampshire Plants Step Up Production. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/new-england-estate-sale-maplehurst-in-new-hampshire-at-auction-this.html | NEW ENGLAND ESTATE SALE.; Maplehurst in New Hampshire at Auction This Week. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/31680-persons-killed-by-autos-last-year.html | 31,680 PERSONS KILLED BY AUTOS LAST YEAR | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/changes-among-banks-in-metropolitan-area-state-lists-petitions.html | CHANGES AMONG BANKS IN METROPOLITAN AREA; State Lists Petitions Acted On or Taken Under Advisement During the Week. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/nfw-planetarium-is-the-first-in-america-chicagos-remarkable.html | NFW PLANETARIUM IS THE FIRST IN AMERICA; Chicago's Remarkable Mechanism Re-Creates Our Solar System in Miniature, Enabling an Audience to Visualize the Heavens as They Were Ages Ago or as They will Be in the Ages to Come A European Invention. A Museum as Well. The Miniature Universe. Structure of the Apparatus. Extensions of Its Scope. The Past and the Future. Where the Earth Slows Down. | True | By Waldemar Kaempffert. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/garden-visits-still-popular-several-fine-estates-in-westchester-and.html | GARDEN VISITS STILL POPULAR; Several Fine Estates in Westchester and Long Island Will Be on View This Week | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock EXchange and In the Financial Markets. How Long Will Trade Reaction Last? The Steel Tonnage Report. "Professionals" and Outside Public. Marketing the German Loan. Our Gold Holdings Near High Record The International Bank's Shares. Last Week's Movements of Gold. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/light-inventories-suggested-by-simmons-as-preventive-of-stock.html | 'Light Inventories' Suggested by Simmons As Preventive of Stock Market Panics | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ideal-motoring-state-discovered-by-tourist-smooth-wide.html | IDEAL MOTORING STATE DISCOVERED BY TOURIST; Smooth, Wide Highways--Plentiful, Clear Signs--Grade Separations--Full Detour Directions--'n' Everything | True | By Elliott B. Holton. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/coats-estate-13950000-major-andrew-coats-was-tenth-of-name-made.html | COATS ESTATE $13,950,000.; Major Andrew Coats Was Tenth of Name Made Rich by Thread Mills. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/madison-avenue-rentals.html | Madison Avenue Rentals. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/costa-ricans-urgd-to-overcome-crisis-republics-president-asks-in.html | COSTA RICANS URGED TO OVERCOME CRISIS; Republic's President Asks, in Message to Congress, Mutual Aid in Meeting It. DROP IN EXPORTS CITED Revision of Banana Law to Encourage New Planting Among SeveralMeasures to Be Considered. BigDrop in Banana Exports. 37 Per Cent on Public Works. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/palisades-property-arousing-interest-home-developments-under-way.html | PALISADES PROPERTY AROUSING INTEREST; Home Developments Under Way -- Many Choice Bergen County Localities. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/hun-graduation-saturday-dr-hibben-to-address-seniors-at.html | HUN GRADUATION SATURDAY; Dr. Hibben to Address Seniors at Commencement in Princeton. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/group-here-backs-sparks-for-bishop-anglocatholics-are-said-to-have.html | GROUP HERE BACKS SPARKS FOR BISHOP; Anglo-Catholics Are Said to Have Decided on Single Candidate for Suffragan.LIBERALS ARE PERTURBEDWith Ten Nominees They FearUnified Vote of Opponents MaySweep Episcopal Election. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-town-house-design-of-classic-proportions-four-book-corners-china.html | A TOWN HOUSE DESIGN OF CLASSIC PROPORTIONS; Four Book Corners. China Display Niche. Ample Telephone Outlets. Home Study Alcove. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/new-galleries-must-be-atiptoe-like-the-newly-opened-restaurants.html | NEW GALLERIES MUST BE ATIPTOE; Like the Newly Opened Restaurants, They Make Special Effort to Attract--Apotheosis of Negro Sculpture at the Pigalle Philadelphia. | True | By Jacques Mauny. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/fined-as-liquor-carrier-forest-hills-veteran-escapes-a-jail.html | FINED AS LIQUOR CARRIER.; Forest Hills Veteran Escapes a Jail Sentence at Greenwich. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wakatsuki-reaches-rome-dino-grandi-is-host-to-japanese-naval.html | WAKATSUKI REACHES ROME.; Dino Grandi Is Host to Japanese Naval Delegate at Luncheon. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/cooper-union-wins-track-meet.html | Cooper Union Wins Track Meet. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/current-magazines.html | Current Magazines | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/taylor-knocks-out-darcy-wins-in-second-round-at-212th-antiaircraft.html | TAYLOR KNOCKS OUT DARCY; Wins in Second Round at 212th Anti-Aircraft Armory. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/museum-in-france-aided-by-americans-miss-anne-morgan-one-of-the.html | MUSEUM IN FRANCE AIDED BY AMERICANS; Miss Anne Morgan, One of the Founders, Gives Picture to Bleranourt Institution. JAPANESE PLAYS IN PARIS Pavlowa Also Giving Performances in Capital—Tennis Season Soon to Open. Masters of the Art. Other Things Interesting Parisians. | True | By May Birkhead. Wireless To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/industrial-sites-realty-man-stresses-need-of-care-for-proper.html | INDUSTRIAL SITES.; Realty Man Stresses Need of Care for Proper Location. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/plan-to-curb-stock-fraud-business-groups-will-meet-may-22-in.html | PLAN TO CURB STOCK FRAUD; Business Groups Will Meet May 22 in Capital to Map Campaign. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/young-ensign-ill-ends-life-in-hotel-vincent-shinkle-3d-entered-port.html | YOUNG ENSIGN, ILL, ENDS LIFE IN HOTEL.; Vincent Shinkle 3d Entered Port With Fleet and Met Parents Here Thursday. HAD SUNSTROKE IN CUBA Attached to Destroyer Decatur, but Came In on Hospital Ship--Two Years Out of Annapolis. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/borno-quits-haitian-national-palace.html | Borno Quits Haitian National Palace | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/homes-at-cold-spring-gw-seymour-will-build-group-on-old-butterfield.html | HOMES AT COLD SPRING.; G.W. Seymour Will Build Group on Old Butterfield Estate. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/heads-industrial-council.html | Heads Industrial Council. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/at-the-wheel.html | AT THE WHEEL. | True | By James O. Spearing. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/kurzrok-beats-buxby-to-reach-net-final-triumphs-by-64-64-64-in.html | KURZROK BEATS BUXBY TO REACH NET FINAL; Triumphs by 6-4, 6-4, 6-4 in Greater New York Play--Scores With Burns in Doubles. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/film-star-summoned-in-beating-of-youth-george-bancroft-alleged-to.html | FILM STAR SUMMONED IN BEATING OF YOUTH; George Bancroft Alleged to Have Been at Dance With Three Who Attacked Rutger Bleeker Jr. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/our-first-modern-president-mr-eckenrode-illuminates-the-career-of.html | OUR "FIRST MODERN PRESIDENT"; Mr. Eckenrode Illuminates the Career of Rutherford Hayes | True | By Allen Sinclair Will | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/50yearold-leather-baseball-for-illinois-teams-opener.html | 50-Year-Old Leather Baseball For Illinois Team's Opener | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ryan-again-expected-to-head-school-board-weber-favored-for.html | RYAN AGAIN EXPECTED TO HEAD SCHOOL BOARD; Weber Favored for Re-election as Vice President of Vote to Be Held on Tuesday. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/chestnut-oak-finishes-last-in-victoria-cup-eeilath-wins.html | Chestnut Oak Finishes Last In Victoria Cup; Eeilath Wins | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/columbia-net-team-beats-penn-5-to-4-wins-four-singles-matches-then.html | COLUMBIA NET TEAM BEATS PENN, 5 TO 4; Wins Four Singles Matches, Then Captures Meet in Deciding Doubles Clash. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/river-captains-agree-to-race-steamboats-for-states-honors.html | River Captains Agree to Race Steamboats for States' Honors | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/air-mail-act-spurs-the-aviation-industry-first-five-contracts-under.html | AIR MAIL ACT SPURS THE AVIATION INDUSTRY; First Five Contracts Under Watres Measure Save Government $1,500,000, but Operators Welcome Chance for Diverse Plane Uses See Business Stimulus. | True | By Lauren D. Lyman.official Photo U.s. Navy. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/held-for-deaths-in-crash-pilot-of-plane-which-killed-nine-at.html | HELD FOR DEATHS IN CRASH; Pilot of Plane Which Killed Nine at Fayetteville, Tenn., Arraigned. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mussolini-recognizes-no-foreign-fascisti-berlin-editor-quotes.html | MUSSOLINI RECOGNIZES NO FOREIGN FASCISTI; Berlin Editor Quotes Premier as Wishing Good Relations With Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/topics-for-management-six-major-problems-to-be-considered-at-3day.html | TOPICS FOR MANAGEMENT.; Six Major Problems to Be Considered at 3-Day Convention. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/two-in-the-spotlight-henry-dreyfuss-who-designed-the-fast-mileone.html | TWO IN THE SPOTLIGHT; Henry Dreyfuss, Who Designed "The Fast Mile"--One of 50,000,000 Frenchmen The Quick Change Artist. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/toy-orders-run-behind-decline-put-at-10-per-centshow-to-be-held.html | TOY ORDERS RUN BEHIND.; Decline Put at 10 Per Cent-- Show to Be Held Next Month. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/alexis-v-babine-chief-of-slavic-division-in-library-of-congress.html | ALEXIS V. BABINE; Chief of Slavic Division in Library of Congress Dies. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/1000-phone-tax-voted-cuban-merchants-order-7000-pay-stations.html | $1,000 PHONE TAX VOTED.; Cuban Merchants Order 7,000 Pay Stations Removed. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/manual-riflemen-win-wingate-meet-total-911-to-lead-richmond-hill-in.html | MANUAL RIFLEMEN WIN WINGATE MEET; Total 911 to Lead Richmond Hill in Final Competition of P.S.A.L. Series. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/choate-track-men-beat-deerfield.html | Choate Track Men Beat Deerfield. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/doumergue-reviews-80-of-fleet-at-algiers-illness-keeps-italian.html | DOUMERGUE REVIEWS 80 OF FLEET AT ALGIERS; Illness Keeps Italian Attache Away--Representatives of Other Countries Present. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mt-holyoke-girls-show-aeneass-life-many-new-york-and-new-jersey.html | MT. HOLYOKE GIRLS SHOW AENEAS'S LIFE; Many New York and New Jersey Students Act in the May Day Pageant. BASED ON VERGIL'S EPIC Miss Mary Michel of Oak Park, Ill., Takes Role of Lavinia and Is Crowned May Queen. Others Taking Part. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/union-enjoins-employer-supreme-court-acts-on-contract-protecting.html | UNION ENJOINS EMPLOYER.; Supreme Court Acts on Contract Protecting Embroidery Workers. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/patient-stabs-doctor-in-back-with-ice-pick-assailant-of-dr-rb.html | PATIENT STABS DOCTOR IN BACK WITH ICE PICK; Assailant of Dr. R.B. Ernest of Trenton, Caught After Chase, Says He Was Not Cured. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-budapest-theatre.html | THE BUDAPEST THEATRE | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-powers-that-rule-in-wall-street.html | The Powers That Rule in Wall Street | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/littau-conducts-classics.html | LITTAU CONDUCTS CLASSICS. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/dogs-that-took-the-trail-with-byrd-among-the-tough-sledgepullers-of.html | DOGS THAT TOOK THE TRAIL WITH BYRD; Among the Tough Sledge-Pullers of the Antarctic, Some Leaders of Remarkable Character Developed DOGS THAT TOOK THE TRAIL WITH BYRD | True | By Russell Owen | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/yale-freshmen-on-top-overwhelm-pawling-school-in-baseball-game-by.html | YALE FRESHMEN ON TOP.; Overwhelm Pawling School in Baseball Game by 16-2. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/electrical-trade-slow-buyers-of-equipment-reported-careful-in.html | ELECTRICAL TRADE SLOW.; Buyers of Equipment Reported Careful in Placing Orders. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-dance-a-retrospect-of-the-season-now-nearing-its-close-with.html | THE DANCE: A RETROSPECT OF THE SEASON NOW NEARING ITS CLOSE; With Fewer Recitals and Better Organization Has Come About a Promise of Greater Economic Freedom--Concert Dances' League and Dance Repertory Theatre Weekday Concerts Increased. Breaking New Ground. Studio Theatre Season. | True | By John Martin.photo By Claude Harris. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/judge-cavanaugh-sails-chicago-jurist-to-discuss-death-penalty-in.html | JUDGE CAVANAUGH SAILS; Chicago Jurist to Discuss Death Penalty in House of Commons. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/campbell-to-lead-parade-pelham-legion-post-picks-him-as-memorial.html | CAMPBELL TO LEAD PARADE; Pelham Legion Post Picks Him as Memorial Day Marshal. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/margaret-henry-to-wed-on-june-10-marriage-to-gail-borden-2d-will.html | MARGARET HENRY TO WED ON JUNE 10; Marriage to Gail Borden 2d Will Take Place in Presbyterian Church, Wayne, Pa. NINE BRIDESMAIDS CHOSEN Katherine Henry to Be Sister's Maid of Honor-- Reception at Hotel Warwick, Philadelphia. | True |  | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/union-gives-scholarships-fourteen-undergraduates-obtain-grants.html | UNION GIVES SCHOLARSHIPS; Fourteen Undergraduates Obtain Grants Totaling $2,480. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/dry-pluralities-voted-by-two-cities-in-poll-two-of-nine-reported-by.html | DRY PLURALITIES VOTED BY TWO CITIES IN POLL; Two of Nine Reported by Digest Also Show Clear Majorities for Law's Repeal. | True |  | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/yale-lightweights-triumph-at-derby-beat-harvard-150pound-crew-by.html | YALE LIGHTWEIGHTS TRIUMPH AT DERBY; Beat Harvard 150-Pound Crew by Half-Length in Thrilling Goldthwaite Cup Race. PRINCETON IS CLOSE THIRD Brilliant Spurt Fails by FourFifths of a Second of Catching the Crimson. Times of the Crews. Holds True to Course. YALE LIGHT WEIGHTS TRIUMPH AT DERBY Harvard Loses Distance. Byrne Sends Beat Up. | True | By Robert F. Kelley. Special To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/raw-silk-futures.html | RAW SILK FUTURES. | True |  | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week. | True |  | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/payroll-bandits-kill-american-in-colombia-robbers-shoot-down.html | PAYROLL BANDITS KILL AMERICAN IN COLOMBIA; Robbers Shoot Down Tropical Oil Company Paymaster and Escape With $33,350. | True |  | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/senator-johnson-finds-his-office-ransacked-but-detective-tales-he.html | Senator Johnson Finds His Office Ransacked, But Detective Tales He Reads Fail to Aid Him | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/andrewss-hurling-wins-for-fordham-maroon-star-holds-nyu-to-6-hits.html | ANDREWSS HURLING WINS FOR FORDHAM; Maroon Star Holds N.Y.U. to 6 Hits Before Crowd of 3,000 at Ohio Field. CLYDE DRIVEN FROM MOUND Victors Shell Violet Ace for Eight Safeties in Four Innings, to Score 10-3. N.Y.U. Bunches Hits. Fordham Takes Early Lead. N.Y.U. Scores in Fifth. | True | Times Wide World Photo. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/columbia-riflemen-win-score-1190-points-to-capture-first-annual-st.html | COLUMBIA RIFLEMEN WIN.; Score 1,190 Points to Capture First Annual St. John's Meet. | True |  | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/explosion-kills-5-hurts-3-oklahoma-woman-and-4-children-die-in-gas.html | EXPLOSION KILLS 5, HURTS 3; Oklahoma Woman and 4 Children Die in Gas Blast in Storm Cellar. | True |  | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/calf-to-be-golf-prize-chickens-eggs-and-other-farm-products-offered.html | CALF TO BE GOLF PRIZE.; Chickens, Eggs and Other Farm Products Offered by Republicans. | True |  | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/connolly-in-prison-gets-up-at-6-am-eats-regulation-breakfast-in.html | CONNOLLY IN PRISON GETS UP AT 6 A.M.; Eats Regulation Breakfast in Mess Hall--Takes Morning Walk With Seely. | True |  | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/would-link-league-with-the-theatres-resolution-adopted-at-drama.html | WOULD LINK LEAGUE WITH THE THEATRES; Resolution Adopted at Drama Conference Urges Alliance With Producers. GROUP TO WORK OUT PLAN Religious Drama Department Also Is Recommended--Dr. Andrews Gets Confidence Vote. Out-of-Town Service Planned. Predicts Show Will Win Prize. | True |  | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/rugby-title-match-ends-in-draw.html | Rugby Title Match Ends in Draw. | True |  | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/large-increase-in-air-passengers.html | Large Increase in Air Passengers. | True |  | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/damroschs-european-tour.html | DAMROSCH'S EUROPEAN TOUR. | True | GEORGE ENGLES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/listening-in-box-office-is-helped-damrosch-will-talk.html | LISTENING IN; Box Office Is Helped. Damrosch Will Talk. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/position-of-admiral-byrds-ships.html | Position of Admiral Byrd's Ships. | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/edward-stratemeyer-author-of-boys-books-dies-in-newark-at-age-of-67.html | EDWARD STRATEMEYER.; Author of Boys' Books Dies in Newark at Age of 67. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/bishop-perry-charts-churchs-course-new-head-of-episcopalians-seeks.html | BISHOP PERRY CHARTS CHURCH'S COURSE; New Head of Episcopalians Seeks a Perfected Force for a Leading Part in the Modern Life of America A BISHOP PILOTS HIS CHURCH | True | By S.j. Woolf | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/reds-vocalbut-polite-hold-street-protest-obey-police-orders-at.html | REDS, VOCAL,BUT POLITE, HOLD STREET PROTEST; Obey. Police Orders at South Ferry, but Denounce Restraint Upon Georgia Comrades. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/kills-3-children-dies-by-own-hand-widow-of-shellshocked-veteran.html | KILLS 3 CHILDREN, DIES BY OWN HAND; Widow of Shell-Shocked Veteran Believed Deranged by His Death. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ripples-is-winner-in-rye-in-rye-yacht-race-shethar-craft-launched-only.html | RIPPLES IS WINNER IN RYE YACHT RACE; Shethar Craft, Launched Only Last Sunday, Shows Speed in Maiden Venture. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/empress-elizabeth-of-austria.html | Empress Elizabeth of Austria | True | By Emil Lengyel | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/30000000-co-issue-icc-sanctions-certificates-to-finance-railroad.html | $30,000,000 C.&O. ISSUE.; I.C.C. Sanctions Certificates to Finance Railroad Equipment. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/films-aid-war-on-crime-their-uses-are-many-both-in-correction-and.html | FILMS AID WAR ON CRIME; Their Uses Are Many Both in Correction and in Preventive Work in Europe Music and Cinema A Tradition Violated. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/motors-and-motor-men-buick-zone-manager-improvements-on-truck.html | MOTORS AND MOTOR MEN; Buick Zone Manager. Improvements on Truck. Spring Ford Show. Fleetwood Corporation Moves. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/army-plebe-nine-loses-bows-to-new-rochelle-high-school-at-west.html | ARMY PLEBE NINE LOSES.; Bows to New Rochelle High School at West Point, 10-3. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ohio-is-divided-on-prison-ethics-whether-a-prisoner-should-be.html | OHIO IS DIVIDED ON PRISON ETHICS; Whether a Prisoner Should Be Rescued Or Not Is the Question in Debate Society First. Direct Contributions. | True | By N.r. Howard. Editorial Correspondence the New York Timesphotograph From Times Wide World. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/may-party-of-garden-club-international-group-to-meet-on-tuesday-in.html | MAY PARTY OF GARDEN CLUB; International Group to Meet on Tuesday in Pelham Bay Park. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/good-building-outlook-interest-growing-among-long-island-home.html | GOOD BUILDING OUTLOOK.; Interest Growing Among Long Island Home Owners. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/fenton-leaves-capital-australian-minister-will-report-on.html | FENTON LEAVES CAPITAL.; Australian Minister Will Feport on Establishing Legation. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/children-to-vie-in-stamp-exhibits-pick-of-junior-collectors.html | CHILDREN TO VIE IN STAMP EXHIBITS; Pick of Junior Collectors' Specimens Here to Be Sent to National Show in Boston.OTHER DISPLAYS PLANNEDFranks of Presidents and Signers ofDeclaration of Independence onView in City May 21. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/county-antrim-matters.html | COUNTY ANTRIM MATTERS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/carols-cause-growing-two-rumanian-leaders-join-nicolas-in-seeking.html | CAROL'S CAUSE GROWING.; Two Rumanian Leaders Join Nicolas in Seeking Exile's Return. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/two-professors.html | TWO PROFESSORS. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/what-news-from-boston.html | What News From Boston? | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/drive-to-be-continued-for-catholic-charity-appeal-to-tardy-givers.html | DRIVE TO BE CONTINUED FOR CATHOLIC CHARITY; Appeal to Tardy Givers Today--Rallies to Be Held Tomorrow--Total to Friday $650,000. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/2-may-queens-serve-at-wells-college-flushing-girl-is-senior-queen.html | 2 MAY QUEENS SERVE AT WELLS COLLEGE; Flushing Girl is Senior Queen in Festival Which Brings Out Old Wells-Fargo Coach. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/goldsborough-plans-to-reach-here-today-boy-flier-landing-in.html | GOLDSBOROUGH PLANS TO REACH HERE TODAY; Boy Flier, Landing in Columbus, Says He Expects to Break West-East Junior Record. | True | By Frank Goldsborough. Special To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/parents-day-fete-today-on-the-mall-40000-school-children-expected.html | PARENTS' DAY FETE TODAY ON THE MALL; 40,000 School Children Expected to Attend exercises to Emphasize Home Ties. WALKER SENDS MESSAGE Occasion to Be Observed as Mothers'Day by Hadassah and Maternity Association. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/uruguay-river-menacing-argentine-officials-prepare-for-rescue-work.html | URUGUAY RIVER MENACING.; Argentine Officials Prepare for Rescue Work as Waters Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/bucknell-nine-scores-dutchaks-homer-with-3-on-bases-helps-defeat.html | BUCKNELL NINE SCORES.; Dutchak's Homer With 3 on Bases Helps Defeat Susquehanna. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/air-mail-increased-in-april.html | Air Mail Increased in April. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/italys-new-writers-in-an-anthology.html | Italy's "New" Writers In An Anthology | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/penn-bunches-hits-to-repel-harvard-scores-five-runs-in-third-four.html | PENN BUNCHES HITS TO REPEL HARVARD; Scores Five Runs in Third, Four in Seventh and Two in Ninth to Win, 11-2. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-traitor-resumes-engagement.html | "The Traitor" Resumes Engagement | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/knitwear-producers-to-meet.html | Knitwear Producers to Meet. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/egyptians-irritable-over-london-parley-growing-opinion-that-england.html | EGYPTIANS IRRITABLE OVER LONDON PARLEY; Growing Opinion That England Fooled Wafdists Laid to Latter, Fighting Defeat. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/row-on-row-they-await-the-pilgrims-the-aef-that-will-never-return.html | "ROW ON ROW," THEY AWAIT THE PILGRIMS; The A.E.F. That Will Never Return Home Rests in Plots Made Fair by Years of Patient, Unseen Labor "ROW ON ROW," THEY AWAIT THE PILGRIMS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wins-permit-to-buy-old-railroad.html | Wins Permit to Buy Old Railroad. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/vaude-ville.html | VAUDE VILLE | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/women-to-observe-salvation-army-fete-golden-jubilee-in-america-to.html | WOMEN TO OBSERVE SALVATION ARMY FETE; Golden Jubilee in America to Be Marked Also by Pageant and Dedication of Building. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/big-sewer-projects-westchester-appropriates-9900000-for-trunk-lines.html | BIG SEWER PROJECTS.; Westchester Appropriates $9,900,000 for Trunk Lines. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/cities-over-100000-growing-steadily-figures-for-group-in-all-parts.html | CITIES OVER 100,000 GROWING STEADILY; Figures for Group in All Parts of Country Show Average Gain of 24.3 Per Cent. GROWTH IS RAPID IN SOUTH First 340 Cities of Above 10,000, Aggregating 11,623,358 Population, Increased 23.5 Per Cent. Figures on 24 Cities. Previous Rates of Growth. Cities of Over 10,000 Mounting. Springfield, Mass., Almost 150,000. Houston Grows 110 Per Cent. Portland, Ore., Nearing 300,000. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/kentucky-to-honor-the-earl-of-derby-public-officials-to-join-with.html | KENTUCKY TO HONOR THE EARL OF DERBY; Public Officials to Join With Turf Notables in Welcome to British Sportsman. MANY FUNCTIONS ARRANGED Governor Sampson Will Be Speaker at Dinner for Visitor on Eve of the Race. Will Be Guest of Widener. Turf Notables to Attend. Mrs. Wilson to See Race. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/classroom-and-campus-special-schools-sparing-the-rod-incentive-of.html | CLASSROOM AND CAMPUS; Special Schools. SPARING THE ROD. Incentive of Pain. POST-DIPLOMA STUDY. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/connecticuts-parks-valued-at-1403806-state-now-owns-9560-acres.html | CONNECTICUT'S PARKS VALUED AT $1,403,806; State Now Owns 9,560 Acres--Average 'Dividend' to Citizens Is Set of 3 Per Cent. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/stevens-defeats-rpi-meinholds-batting-is-feature-in-766-victory-at.html | STEVENS DEFEATS R.P.I.; Meinhold's Batting Is Feature in 76-6 Victory at Hoboken. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/clergy-here-plead-for-peace-in-india-102-in-cablegram-to-macdonald.html | CLERGY HERE PLEAD FOR PEACE IN INDIA; 102 in Cablegram to MacDonald Ask Him to "Avoid the Tragedy of a Conflict." PRAISE GANDHI'S IDEALS Amicable Settlement With Him and His People Urged--Holmes Is Called Leader of Movement. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/would-stop-parking-in-business-district.html | WOULD STOP PARKING IN BUSINESS DISTRICT | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/princeton-checked-by-p-m-c-poloists-rallies-in-final-chukker-and.html | PRINCETON CHECKED BY P. M. C. POLOISTS; Rallies in Final Chukker and Scores Twice, but Visitors Triumph by 4 to 3. PICKERING TALLIES TWICE Smith and Nicholls Get Other Goals for Victors-Firestone Counts Two for Tigers. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/record-plane-pleases-duplicate-of-lindbergh-craft-was-focus-of-air.html | RECORD PLANE PLEASES; Duplicate of Lindbergh Craft Is Focus of Air Show Interest --Carries Out Streamline Principle in Detail Product of Refinements. Has Range and Ceiling. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/john-eicheles-varian.html | John Eicheles Varian. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/black-knat-takes-port-chester-blue-drevers-bay-gelding-captures.html | BLACK KNAT TAKES PORT CHESTER BLUE; Drever's Bay Gelding Captures Touch and Go Sweepstakes at Horse Show. HONORS TO GIMBEL ENTRY Captain Doane, Under Guidance of Miss Caral Gimbel, First in Lightweight Hunters. Several Thousand Attend. Boardman Entry Second. | True | By Henry R. Ilsley. Special To The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/st-johns-cub-nine-wins-shuts-out-st-francis-freshmens-90-for-third.html | ST. JOHN'S CUB NINE WINS; Shuts Out St. Francis Freshmens 9-0, for Third Victory in Row. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/with-the-fortyniners-to-the-gold-fields-two-records-one-by-a-shrewd.html | With the Forty-Niners To the Gold Fields; Two Records, One by a Shrewd Quaker, Recall The Trials of the Argonauts | True | By R.L Duffus | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/along-the-highways-of-finance-waning-of-a-mathematical-game-and-of.html | ALONG THE HIGHWAYS OF FINANCE.; Waning of a Mathematical Game and of Trading in Puts and Calls-- Economics of Recapitulation. How Values Have Shrunk. Put and Call Merchants. What Happened to Them. United States Steel Saves Interest. Building Boom in Wall Street. See No Drift From Wall Street. Where Fisticuffs Don't Pay. | True | | |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/all-naval-vessels-open-to-public-today-visitors-to-be-permitted-to.html | ALL NAVAL VESSELS OPEN TO PUBLIC TODAY; Visitors to Be Permitted to Inspect Craft From 1 to 5 P.M.-- Boats Furnished. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/radio-programs-scheduled-for-the-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; RADIO PROGRAMS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/queens-property-sale-joseph-p-day-will-offer-tract-at-aqueduct-may.html | QUEENS PROPERTY SALE.; Joseph P. Day Will Offer Tract at Aqueduct May 31. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/colombian-affairs-little-improved-but-reports-say-election-cleared.html | COLOMBIAN AFFAIRS LITTLE IMPROVED; But Reports Say Election Cleared Political Air Materially. ECONOMICALLY UNSETTLED Imports Found to Be Declining There--Hurts Railroads. Imports Show Decline. Economy Plans Checked. Railroad Receipts Threatened. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-villa-triebschen.html | THE VILLA TRIEBSCHEN. | True | HERBERT PEYSER. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/fire-routs-200-families-spring-street-blaze-threatens-clinic.html | FIRE ROUTS 200 FAMILIES.; Spring Street Blaze Threatens Clinic --Fireman Fight From Roofs. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/adams-lauds-skill-of-navy-air-raiders-tour-over-atlantic-seaboard.html | ADAMS LAUDS SKILL OF NAVY AIR 'RAIDERS'; Tour Over Atlantic Seaboard Showed Efficiency of Battle Fleet, He Declares. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ways-of-the-great-at-europes-parleys-official-interpreter-gives-his.html | WAYS OF THE GREAT AT EUROPES PARLEYS; Official Interpreter Gives His Impressions of Delegates as He Has Found Them. YOUNG AND DAWES FIXERS Morgan Silent, Kindly--Theunis's Anger Colors Bald Spot on Pate -- Stamp Uses Metaphors. Dawes a Genial Backslapper. Memories of Chamberlain. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/army-checks-union-with-2-runs-in-7th-humber-holds-losers-after-they.html | ARMY CHECKS UNION WITH 2 RUNS IN 7TH; Humber Holds Losers After They Rout Landry in Second-- Score, 6 to 4. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mortgage-partnership-formed.html | Mortgage Partnership Formed. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wholesale-trade-holds-credit-index-at-level-of-preceding-weekover.html | WHOLESALE TRADE HOLDS.; Credit Index at Level of Preceding Week--Over Year Ago. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/770000000-drop-in-stocks-in-april-total-value-of-shares-listed-on.html | $770,000,000 DROP IN STOCKS IN APRIL.; Total Value of Shares Listed on Exchange $75,304,607,812 on May 1. RATIO OF LOANS 6.72% Slight Increase in Proportion of Brokes' Borrowings to Market Valuations in Month. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/architects-to-sift-modernism-issues-600-to-meet-in-washington-may.html | ARCHITECTS TO SIFT MODERNISM ISSUES; 600 to Meet in Washington May 21 for Symposium on Building Trends. NEW AMERICA IN MAKING La Beaume Says Nation "Is Not Yet Certain What It Is Trying to Express." First Conference of Kind. Says Possibilities Are Infinite. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/man-dead-in-mexico-was-ontario-mayor-victim-of-riotous-living-is.html | MAN DEAD IN MEXICO WAS ONTARIO MAYOR; Victim of Riotous Living Is Identified by Label in Suit as Tom Brown of Stratford. VANISHED WITH $250,000 Entered Mexico on an American Passport From Buffalo, N.Y., as John Thomas Boyd. Spent $6,500 Since Jan. 11. Identity Confirmed. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/maps-plans-to-aid-chronically-ill-departments-program-to-improve.html | MAPS PLANS TO AID CHRONICALLY ILL; Department's Program to Improve Care of Patients Includes New Cancer Hospital. WIDENS OTHER FACILITIES Proposals Follow Survey of Conditions in City Institutions by Welfare Council. Major Improvements Planned. See Many Years of Neglect. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wife-fights-kearns-suit-actress-opposing-annulment-says-wedding-to.html | WIFE FIGHTS KEARNS SUIT.; Actress, Opposing Annulment, Says Wedding to Promoter Was Valid. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/sees-peril-in-communism-journal-of-american-chemical-society-urges.html | SEES PERIL IN COMMUNISM.; Journal of American Chemical Society Urges Deportations. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/county-plans-new-parkways-westchester-report-shows-progress-and.html | COUNTY PLANS NEW PARKWAYS; Westchester Report Shows Progress and Promises Results The Bronx Extension. Cross-Country Routes. BUSINESS GAIN REPORTED BY UNIVERSAL CREDIT CO. | True | Photo by Ewing Galloway, N.y.. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/gustave-a-gude-dies-in-paris.html | Gustave A. Gude Dies in Paris. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/for-mather-memorial-ten-thousand-trees-planted-at-boltononlake.html | FOR MATHER MEMORIAL.; Ten Thousand Trees Planted at Bolton-on-Lake George. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/williams-triumphs-in-little-three-game-collects-nine-hits-to-turn.html | WILLIAMS TRIUMPHS IN LITTLE THREE GAME; Collects Nine Hits to Turn Back Wesleyan, 4-3--Losers Gain Early 3-to-0 Lead. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/facts.html | FACTS. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/named-for-hamilton-speaking.html | Named for Hamilton Speaking. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/chinese-study-customs-two-here-to-learn-our-methods-tells-of-school.html | CHINESE STUDY CUSTOMS; Two Here to Learn Our Methods-- Tells of School at Peking. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/views-of-europe-as-reflected-in-the-times-weekend-cables-france.html | Views of Europe as Reflected in The Times Week-End Cables; FRANCE PROUD OF ALGERIA, WHERE PROSPERITY REIGNS Centennial Celebration There and Events at Home Absorb Parisians Millet Fraud Stirs the Capital. Guides Seek Reforms. People's Savings Increase. | True | By P.j. Philip. Wireless To the New York Times. | |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/london-phones-gov-moody-daily-mail-man-thus-covers-sherman-riot-for.html | LONDON PHONES GOV. MOODY; Daily Mail Man Thus "Covers" Sherman Riot for His Paper. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/primate-testifies-to-irelands-faith-tells-englishspeaking-pilgrims.html | PRIMATE TESTIFIES TO IRELAND'S FAITH; Tells English-Speaking Pilgrims at Carthage Religion Was Never Stronger in Land. FRENCH HONOR WAR DEAD 400 Priests Decorate Graves of All Faiths in Tunis--Eucharistic Congress Ends Today. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/goluberg-beats-snyder-captures-decision-in-feature-bout-at-new.html | GOLUBERG BEATS SNYDER.; Captures Decision in Feature Bout at New Ridgewood. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/federal-aid-highway-system-extended-with-traffic-growth.html | FEDERAL AID HIGHWAY SYSTEM EXTENDED WITH TRAFFIC GROWTH | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/parliman-reports-large-sales.html | Parliman Reports Large Sales. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/new-books-on-art.html | New Books on Art | True | By Edward Alden Jewell | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/writers-benefit-by-will-dead-novelists-sister-left-estate-to.html | WRITERS BENEFIT BY WILL.; Dead Novelist's Sister Left Estate to Chambers and Marcosson. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mark-high-school-opening-500-attend-rally-in-new-seward-park.html | MARK HIGH SCHOOL OPENING; 500 Attend Rally in New Seward Park Auditorium. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/grimmett-captures-10-wickets-in-match-australian-veteran-is-star-in.html | GRIMMETT CAPTURES 10 WICKETS IN MATCH; Australian Veteran Is Star in Cricket Test Against Yorkshire Team. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/pirates-get-2-hits-as-robins-triumph-suffer-shutout-as-elliott.html | PIRATES GET 2 HITS AS ROBINS TRIUMPH; Suffer Shut-Out as Elliott Baffles Pittsburgh Batters at Forbes Field.VICTORS MAKE 16 SAFETIES Crushing Assault Is Led by JakeFlowers--Brooklyn Ties for Third Place by Winning. Flowers is Batting Star. Wright Helps Check Pirates. | True | By Roscoe McGowen. Special To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/argentina-aiding-small-importers-bank-of-the-nation-is-selling.html | ARGENTINA AIDING SMALL IMPORTERS; Bank of the Nation Is Selling Dollar Drafts on $50,000,000 Loan Placed Here. FIXES EXCHANGE AT 112 No Indication Given of New Loan Operation Now, Although Rumor of Move Is Current. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/greenwich-values-rise-realty-assessments-show-remarkable-advance.html | GREENWICH VALUES RISE.; Realty Assessments Show Remarkable Advance. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/buffalo-holds-lead-by-beating-reading-murphys-sacrifice-fly-brings.html | BUFFALO HOLDS LEAD BY BEATING READING; Murphy's Sacrifice Fly Brings In Deciding Run in Eighth-- Seven Pitchers Used. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/navys-early-attack-routs-wake-forest-yields-eight-runs-in-first-two.html | NAVY'S EARLY ATTACK ROUTS WAKE FOREST; Yields Eight Runs in First Two Innings--Victors, Outbatted, Excel in Field. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/orders-moro-inquiry-governor-general-sends-chief-of-constabulary-to.html | ORDERS MORO INQUIRY.; Governor General Sends Chief of Constabulary to Scene of Uprising. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/building-permits-rising-in-queens-total-for-april-was-10042268.html | BUILDING PERMITS RISING IN QUEENS; Total for April Was $10,042,268, Involving Erection of 1,247 Structures.PUBLIC WORKS AID GROWTHchamber of Commerce Predicts NewCensus Will Show PopulationIn Excess of 1,000,000. Centre for Baking Plants. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/commodity-output-seen-as-excessive-bankers-say-real-relief-lies-in.html | COMMODITY OUTPUT SEEN AS EXCESSIVE; Bankers Say Real Relief Lies in Bringing Supply in Line With Demand. OPPOSE "ARTIFICIAL" AID Farm Board Regarded as Inviting Growers Again to Produce Too Abundant Crops. Commodity Structure Top-Heavy. Predict Excess Next Year. Copper Stabilization Plan. COMMODITY OUTPUT SEEN AS EXCESSIVE | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-woman-attacks-a-racket-mrs-whitney-is-now-czar-of-brooklyns.html | A WOMAN ATTACKS A RACKET; Mrs. Whitney Is Now Czar of Brooklyn's Laundries Success as a Lawyer. Salary Offer Refused. | True | By Elsie Well.keystone Photo. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/united-mechanics-board-elects.html | United Mechanics Board Elects. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/elmer-z-halsted-paterson-nj-bank-president-dies-of-acute.html | ELMER Z. HALSTED.; Paterson (N.J.) Bank President Dies of Acute Indigestion. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/yale-scores-at-tennis-defeats-wesleyan-team-81-winning-all-singles.html | YALE SCORES AT TENNIS.; Defeats Wesleyan Team, 8-1, Winning All Singles Matches. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/imperial-art-nets-soviet-1200000-fiveday-auction-ends-in-leipzig.html | IMPERIAL ART NETS SOVIET $1,200,000; Five-Day Auction Ends in Leipzig--Rembrandt's 'Christ Healing the Sick' Goes for $5,520. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/curtius-goes-to-geneva-german-foreign-minister-merely-wants-to-meet.html | CURTIUS GOES TO GENEVA.; German Foreign Minister Merely Wants to Meet Other Delegates. | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/hunter-class-of-78-celebrates.html | Hunter Class of '78 Celebrates. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/montclair-twelve-wins-turns-back-penn-a-c-32-after-22-tie-at.html | MONTCLAIR TWELVE WINS.; Turns Back Penn A. C., 3-2, After 2-2 Tie at Half-Time. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/brokerage-loss-2000000-creditors-and-stockholders-are-hard-hit-by.html | BROKERAGE LOSS $2,000,000; Creditors and Stockholders Are Hard Hit by Missouri Collapse. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/supplementing-the-international-encyclopedia.html | Supplementing the International Encyclopedia | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/liquidation-in-4-months-pilot-life-reinsurance-co-has-220629-left.html | LIQUIDATION IN 4 MONTHS.; Pilot Life Re-Insurance Co. Has $220,629 Left for Stockholders. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/urges-student-activity-city-college-reports-survey-on.html | URGES STUDENT ACTIVITY.; City College Reports Survey on Extra-Curricular Fees. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/columbia-set-back-by-dartmouth-nine-bows-by-5-to-3-as-the-winners.html | COLUMBIA SET BACK BY DARTMOUTH NINE; Bows By 5 to 3 as the Winners Tighten Hold on Lead in League Standing. Bender Fills the Bases. Columbia Fails in Pinch. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/north-sea-canals-giant-lock-is-the-largest-in-the-world.html | NORTH SEA CANAL'S GIANT LOCK IS THE LARGEST IN THE WORLD | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/alabama-mine-wins-safety-work-trophy-in-anthracite-field-hazleton.html | ALABAMA MINE WINS SAFETY WORK TROPHY; In Anthracite Field Hazleton, Pa., Mine Retains Award of American Mining Congress. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/flier-held-for-alien-smuggling.html | Flier Held for Alien Smuggling. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/walsh-fire-rulings-to-go-to-grand-jury-report-that-appeals-board.html | WALSH FIRE RULINGS TO GO TO GRAND JURY; Report That Appeals Board Allowed Safety Laws to Be Broken Sifted by Crain. STUDIO BLAZE AN ISSUE Barton to Be First Witness at Hearing Tomorrow-- Tuttle Investigating Bribe Tale. Income Tax Inquiry Ordered. WALSH FIRE RULINGS TO GO TO GRAND JURY Walsh Welcomes Inquiries. Tuttle Maps Federal Inquiry. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/latin-america-more-friendly-antiamericanism-now-is-reported-at-low.html | LATIN AMERICA MORE FRIENDLY; Anti-Americanism Now Is Reported at Low Ebb South of Rio Grande Argentina Quiet on Tariff. | True | By C.h.c Calhoun. Special Correspondence, the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/white-plains-auction-eighty-six-lots-in-barbara-knolls-to-be-sold.html | WHITE PLAINS AUCTION.; Eighty-six Lots in Barbara Knolls to Be Sold May 24. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/first-units-ready-in-london-terrace-work-on-nineteenstory-apartment.html | FIRST UNITS READY IN LONDON TERRACE; Work on Nineteen-Story Apartment Hotels Is Expected toStart During July. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/byrd-to-be-at-balboa-early-wednesday-coast-artillery-will-fire.html | BYRD TO BE AT BALBOA EARLY WEDNESDAY; Coast Artillery Will Fire First American Salute for Him as a Rear Admiral. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/harvard-freshmen-lose-to-yale-cubs-baldwin-scores-seven-goals-in.html | HARVARD FRESHMEN LOSE TO YALE CUBS; Baldwin Scores Seven Goals in 11-2 Polo Victory-Nicholas Gets Crimson Points. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/britians-course-in-troubled-india-she-adheres-to-her-policy-of.html | BRITIAN'S COURSE IN TROUBLED INDIA; She Adheres to Her Policy of Widening Representative Government and Eventual Dominion Status, Prepared to Risk the Grave Dangers Raised by Mahatma Gandhi and the Extreme Nationalists Radical Tactics. Salt Tax Grievance. How the Levy Is Spent. Masses Lack Enthusiasm. India Exploitation Gone. Exports and Imports. Causes of Poverty. Dangers of Withdrawal. | True | By Charles A. Selden. Wireless To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/progress-indicated-in-weeks-business-retail-trade-throughout-the.html | PROGRESS INDICATED IN WEEK'S BUSINESS; Retail Trade Throughout the Country Reported Stimulated by Warm Weather. CAR LOADINGS INCREASE Further Drop in Credit Rates Viewed as an Encouraging Sign for the Future. SLIGHT RECESSION IN STEEL Pipe Line Supplies Continue in Good Demand-- Conditions in Federal Reserve Areas. Steel Prices Continue Easy. Relaxation of Money Rates. RETAILING HERE HOLDS GAIN. Warm Weather a Stimulant--Month Likely to Beat May, 1929. PROGRESS INDICATED IN WEEK'S BUSINESS BUILDING CONTRACTS GAIN. April Total in New England Was 3 Per Cent Over April, 1929. SUMMER GOODS BOOMED. Warm Spell Aids Philadelphia Stores --Factory Shipments Gain. RETAIL BUSINESS BETTER. Retail Trade in Fifth District Was 12% Over April, 1929. CHANGES PEACH CLASSES. Georgia Abolishes Size Limitation-- Power Companies Merge. CHICAGO SALES INCREASE. Trade, However, Is Below 1929 Levels-- Employment Unchanged. WEATHER PUSHES CROPS But Iron and Steel Industries Lag in Cleveland Area. BUSINESS IMPROVES SLOWLY. Public Works Aid Employment in the Eighth District. 1O | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/to-vote-on-calling-stock.html | To Vote on Calling Stock. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/yachts-to-leave-coast-june-10-on-3500mile-race-to-tahiti.html | Yachts to Leave Coast June 10 On 3,500-Mile Race to Tahiti | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/singing-and-the-talkies.html | SINGING AND THE TALKIES | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/gaston-red-sox-hurls-2hit-game-his-superb-work-on-the-mound-gives.html | GASTON, RED SOX, HURLS 2-HIT GAME; His Superb Work on the Mound Gives Boston Second Victory in Row Over Browns. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/riverfront-homes-gain-in-manhattan-regional-plan-official-cites.html | RIVERFRONT HOMES GAIN IN MANHATTAN; Regional Plan Official Cites Carl Schurz Park as an Example of the Trend. OPEN SPACES AID GROWTH Francis Swales Says Development of More Parks Will Foster New Residential Centres. Beautifying East Side. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/start-stamford-ywca-building.html | Start Stamford Y.W.C.A. Building | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/heat-brings-rise-in-produce-prices-market-unable-to-meet-call-for.html | HEAT BRINGS RISE IN PRODUCE PRICES; Market Unable to Meet Call for Lettuce, Tomatoes, Lemons, Oranges and Cherries. HOT WEATHER SPURS TRADE Strawberry Receipts Moderate-- Texas Green Corn Makes First Appearance Here. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/merchants-association-to-elect.html | Merchants Association to Elect. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-rebel-against-puritan-rule-anne-hutchinson-who-defied-the-church.html | A Rebel Against Puritan Rule; Anne Hutchinson, Who Defied the Church Fathers of Early New England | True | By Herbert Gorman | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-directors-ambitions-musicians-on-the-screen-faust-as-audible-film.html | A DIRECTOR'S AMBITIONS; Musicians on the Screen. "Faust" as Audible Film. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/all-in-a-week-the-prohibition-angel-strike-up-the-ban-supreme-court.html | ALL IN A WEEK; The Prohibition Angel. Strike Up the Ban! Supreme Court Decision. Chemistry Under Difficulties. Expert Criticism Answered. The Psychology of Drinking. Dates Are Out of Date. | True | By L.h. Robbins. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-disarming-dh-lawrence-in-assorted-articles.html | A Disarming D.H. Lawrence in "Assorted Articles" | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/more-apartments-replacing-homes-ohara-report-on-vacancies-shows.html | MORE APARTMENTS REPLACING HOMES; O'Hara Report on Vacancies Shows Healthy Condition in New Buildings. SMALL SUITES IN DEMAND Survey in Jackson Heights Section Shows Stores Well Rented Despite Heavy Building. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/traffic-cops-trained-for-exacting-service-police-school-prepares.html | TRAFFIC COPS TRAINED FOR EXACTING SERVICE; Police School Prepares Men to Keep Things Moving and Save Lives, Including Their Own--Must Be Right More Days Off Monthly. Discussion of Regulations. | True | By John T. Vogel. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wins-mount-holyoke-prize-new-jersey-student-attains-highest-rank-in.html | WINS MOUNT HOLYOKE PRIZE; New Jersey Student Attains Highest Rank in Latin Examination. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/will-discuss-new-rent-laws.html | Will Discuss New Rent Laws. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/robin-halts-building-milwaukee-man-refuses-to-disturb-nest-on-a.html | ROBIN HALTS BUILDING.; Milwaukee Man Refuses to Disturb Nest on a Window Sill. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wilkins-still-hopeful-application-for-submarine-made-by-his.html | WILKINS STILL HOPEFUL.; Application for Submarine Made by His American Associates. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/protest-our-cork-tariff-spanish-producers-want-favored-nation.html | PROTEST OUR CORK TARIFF.; Spanish Producers Want Favored Nation Treaty Abrogated. | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/premiership-easy-says-berenger.html | Premiership Easy, Says Berenger. | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/johns-hopkins-beats-princeton-twelve-triumphs-of-lacrosse-by-7-to-0.html | JOHNS HOPKINS BEATS PRINCETON TWELVE; Triumphs of Lacrosse by 7 to 0 for Its Fifth Straight of the Season. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/investigate-forest-fires-rockland-county-authorities-suspect.html | INVESTIGATE FOREST FIRES; Rockland County Authorities Suspect Incendiarism at Bear Mountain | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/aid-for-british-industry-working-conditions-are-studied-by.html | AID FOR BRITISH INDUSTRY; Working Conditions Are Studied by Psychologists The Early Investigations. Varied Research Work. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/map-palestine-drive-committees-for-2500000-fund-here-to-start-work.html | MAP PALESTINE DRIVE.; Committees for $2,500,000 Fund Here to Start Work May 27. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/talking-for-a-medal-award-for-best-diction-at-the-microphone-to-be.html | TALKING FOR A MEDAL; Award for Best Diction at the Microphone to Be Made on June 4 to Star Announcer | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/novel-title-case-before-high-court-appeals-bench-rules-that.html | NOVEL TITLE CASE BEFORE HIGH COURT; Appeals Bench, Rules That Condemnation Does Not Justify Rejection. QUEENS LAND AFFECTED Decision Holds Vendee Would Be Entitled to the Award From City. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/foreign-film-flashes.html | FOREIGN FILM FLASHES | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/weetamoe-yankee-safely-launched-weetamoe-and-yankee-last-two-of.html | WEETAMOE, YANKEE SAFELY LAUNCHED; Weetamoe and Yankee, Last Two of America's Prospective Cup Defenders to Get Afloat, a Few Minutes After They Were Launched. WEETAMOE, YANKEE SAFELY LAUNCHED | True | By James Robbins. Special To The New York Times.times Wide World Photo.times Wide World Photo. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/snow-and-cold-bring-winter-back-to-west-freezing-weather-follows.html | SNOW AND COLD BRING WINTER BACK TO WEST; Freezing Weather Follows the Rockies From Montana and Colorado to Santa Fe, N.M. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/service-award-won-by-nacc-trade-executives-honor-chambers.html | SERVICE AWARD WON BY N.A.C.C.; Trade Executives Honor Chamber's "Outstanding Achievement" | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/veterans-of-the-27th-to-sail-for-europe-more-than-250-leave-tuesday.html | VETERANS OF THE 27TH TO SAIL FOR EUROPE; More Than 250 Leave Tuesday on the Republic, Which Took Them to War in 1918. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/dies-from-heat-in-pittsburgh.html | Dies From Heat In Pittsburgh. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/says-greece-wants-peace-venizelos-lauds-cutting-of-nations-losses.html | SAYS GREECE WANTS PEACE; Venizelos Lauds Cutting of Nation's Losses in Asia Minor. | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/instalment-sales-advance-with-repossessions-normal.html | Instalment Sales Advance With Repossessions Normal | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ely-to-review-rutgers-cadets.html | Ely to Review Rutgers Cadets. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/levenstein-captures-chess-championship-14-victories-and-2-draws.html | LEVENSTEIN CAPTURES CHESS CHAMPIONSHIP; 14 Victories and 2 Draws Take Individual Title in High School League Play. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/constantinople-has-a-birthday-founded-may-11330-ad-it-was-long.html | CONSTANTINOPLE HAS A BIRTHDAY; Founded May 11,330 A.D., It Was Long Europe's Bulwark Against the East | True | By T.r. Ybarra | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/miss-mannins-portrait-of-a-fisherman.html | Miss Mannin's Portrait of a Fisherman | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/negro-death-rate-cut-in-60-years-race-group-finds.html | Negro Death Rate Cut 50% In 60 Years, Race Group Finds | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/3-seniors-honored-by-columbia-college-kansan-is-adjudged-most.html | 3 SENIORS HONORED BY COLUMBIA COLLEGE; Kansan Is Adjudged 'Most Faithful Student'--Wins Alumni Award. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/princeton-upsets-harvard-golfers-tiger-team-scores-by-9-matches-to.html | PRINCETON UPSETS HARVARD GOLFERS; Tiger Team Scores by 9 Matches to 1 in Intercollegiate Tourney at New Haven. | True | Special to The New York Times.Times Wide World Photo | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/theatre-tickets-announce-birth.html | "Theatre Tickets" Announce Birth. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/company-changes-name-bonbright-electric-to-be-hereafter-thorne.html | COMPANY CHANGES NAME; Bonbright Electric to Be Hereafter Thorne, Loomis & Co. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/nyu-net-team-triumphs-over-army-harte-defeats-helms-in-feature.html | N.Y.U. NET TEAM TRIUMPHS OVER ARMY; Harte Defeats Helms in Feature Match After Hard Fight-- Violet's Margin Is 7-2. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/full-realty-course-fouryear-instruction-planned-by-long-island.html | FULL REALTY COURSE.; Four-Year Instruction Planned by Long Island Board. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mask-and-wig-club-modernizes-faust-turns-story-of-the-opera-into.html | MASK AND WIG CLUB MODERNIZES 'FAUST'; Turns Story of the Opera Into Riotous Musical Comedy at Performance Here. A MASSIVE MARGUERITE University of Pennsylvania Players Present Satires on Youth, Age and Prohibition. A Masculine Marguerite. The Night Club Route Back. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/on-trial-captures-horse-show-blue-chestnut-gelding-wins-in-novice.html | ON TRIAL CAPTURES HORSE SHOW BLUE; Chestnut Gelding Wins in Novice Saddle Class as Philadelphia Exhibition Closes. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/pennsylvania-trains-to-run-to-piers-here-railroad-will-operate.html | PENNSYLVANIA TRAINS TO RUN TO PIERS HERE; Railroad Will Operate Through Passenger Service From Western Terminals. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/severe-test-awaits-orators-here-friday-eight-regional-finalists.html | SEVERE TEST AWAITS ORATORS HERE FRIDAY; Eight Regional Finalists Ready for Decisive Meeting in the Town Hall. TO BE QUERIED ON STUDIES Contest Is Also Stiffened by Fact Each Must Make an Extemporaneous Speech. ALL ARE SCHOOL LEADERS Passaic Girl, Her Class President, Plans to Study Law--Brooklyn Youth in America Only 8 Years. Honors Await Victor. Will Be Tested on Research. Finalists All School Leaders. Girl Orator Would Be Lawyer. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/st-marks-crews-win-2-races-from-pomfret-first-and-second-fouroared.html | ST. MARK'S CREWS WIN 2 RACES FROM POMFRET; First and Second Four-Oared Shells Triumph, but Pomfret Third Boat Scores. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mimic-war-to-test-long-island-defense-cruisers-destroyers-and-air.html | MIMIC WAR TO TEST LONG ISLAND DEFENSE; Cruisers, Destroyers and Air Forces to Attempt to Capture Two Forts. WILL "ATTACK" NEW LONDON "Invaders" Must Elude Mines and Submarines in Exercises to Begin on May 26. Fleet to Approach Newport. MIMIC WAR TO TEST LONG ISLAND DEFENSE Forts to Use Batteries. Training Is Primary Objective. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/judge-vause-got-250000-in-fees-in-city-pier-lease-tuttle-tells.html | JUDGE VAUSE GOT $250,000 IN FEES IN CITY PIER LEASE, TUTTLE TELLS PROSECUTOR; CHARGES HUGE SLUSH FUND Grand Jury Data on Judge Indicted for Mail Fraud Are Given to Crain. FICTITIOUS NAMES BARED Testimony Shows Brother Signed Some Checks, but Mysterious "Bozter" Is Unidentified. COPY OF LETTER TO THE BAR United American Line Got the Piers From Walker Board in 1926--Crain Silent. Harriman Line Got Lease. Sees Huge Slush Fund. Can't Explain Checks. Mr. Tuttle's Letter. Mail Fraud Laid to Judge. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/picasso-plaintiff-in-new-art-scandal-says-dealers-got-400-sketches.html | PICASSO PLAINTIFF IN NEW ART SCANDAL; Says Dealers Got 400 Sketches Made in Youth From Mother by Misrepresentations. HAS THEM SEIZED IN PARIS Police Get Works in Two Galleries --Seek American Collector as Buyer of Fake Millet. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/cornell-juniors-elect-sl-elmer-of-brooklyn-is-chosen-student.html | CORNELL JUNIORS ELECT.; S.L. Elmer of Brooklyn Is Chosen Student Council President. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/finds-alumni-lose-interest-in-colleges-mount-vernon-mayor-tells.html | FINDS ALUMNI LOSE INTEREST IN COLLEGES; Mount Vernon Mayor Tells Muhlenberg Club Here School Needs Their Help. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/capital-knows-nothing-of-cagle-resignation-puts-public-interest.html | Capital Knows Nothing of Cagle Resignation; Puts Public Interest Before the Football Star's | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/auction-at-nutley-james-r-murphy-will-sell-125-lots-this-week.html | AUCTION AT NUTLEY.; James R. Murphy Will Sell 125 Lots This Week. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/characters-from-the-passion-play-of-oberammergau-which-begins-today.html | Characters From the Passion Play of Oberammergau Which Begins Today. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/detroit-reports-production-gains-manufacturers-expect-may-to-be-one.html | DETROIT REPORTS PRODUCTION GAINS; Manufacturers Expect May to Be One of the Biggest Months of Year--News of Motordom | True | By Fred Kingsbury. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/brooklyn-student-wins-honor.html | Brooklyn Student Wins Honor. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/apropos-of-the-b-minor-mass-the-question-of-cuts-in-bachs.html | APROPOS OF THE B MINOR MASS; The Question of Cuts in Bach's Masterwork--Other Opinions of Times Readers-- Wagner's Triebschen-- Mechanized Music | True | HUBERT T. FOSS. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/transatlantic-forum-america-and-england-to-begin-series-of.html | TRANSATLANTIC FORUM; America and England to Begin Series of Broadcasts Called. "International Viewpoint" Next Week's Speaker. WHITE RADIO BILL PASSES THE HOUSE | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/cotton-production-unbalanced.html | Cotton Production Unbalanced. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/westchester-opening-new-county-centre.html | WESTCHESTER OPENING NEW COUNTY CENTRE | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/crescent-twelve-wins-defeats-johns-hopkins-olympic-club-61-for.html | CRESCENT TWELVE WINS; Defeats Johns Hopkins Olympic Club, 6-1, for Sixth in Row. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/nyu-graduation-june-11-3700-seniors-begin-taking-examinations-on.html | N.Y.U. GRADUATION JUNE 11; 3,700 Seniors Begin Taking Examinations on May 19. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/drops-post-will-contest-counsel-for-actresss-mother.html | DROPS POST WILL CONTEST.; Counsel for Actress's Mother, Misunderstanding Facts, Had Protested | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/bryn-mawr-is-winner-in-tennis.html | Bryn Mawr Is Winner in Tennis. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/judging-the-modern-school-six-leaders-in-field-of-progressive.html | JUDGING THE MODERN SCHOOL; Six Leaders in Field of Progressive Education Survey Its Work and Influence on Child Development CHANGING IDEALS Teaching the Child to Do, Think and Feel Doing and Thinking, Critics of the Modern School. AID TO GROWTH New Concept of Education Due to New Schools Activity and Interest. SCHOOL AS GUIDE It Directs Abilities and Interests. Following the Child's Lead. Continuing Interests. REAL ACTIVITIES New School Sets Only Worthwhile Tasks No Soft Pedagogy. JUDGING THE WORK OF THE MODERN SCHOOL Learning Through Practice. DIVERSE SYSTEMS Modern Schools Progress in Opposite Ways Play Related to Facts. A NEW ATTITUDE Public No Longer Afraid of Experiments Growth of the Nursery School. By Dr. V.T. THAYER, Educational Director, Ethical Culture School. By JESSE H. NEWLON, Director, Lincoln School. By CAROLINE PRATT. Director, City and Country School. By MARGARET POLLITZER. Co-Director, the Walden School. | True | By R.g. Reynolds, Principal, Horace Mann School.by Elizabeth Irwin, In Charge of Experimental Classes, Public Education Association. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wheat-prices-end-day-with-a-gain-shorts-cover-freely-in-chicago.html | WHEAT PRICES END DAY WITH A GAIN; Shorts Cover Freely in Chicago --Improvement in Condition of Crop Predicted. CORN CLOSES IRREGULAR Oats Advance on Light Trading-- Undertone Firm--Rye Rises With Wheat. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/south-stirred-by-parkers-rejection-pride-and-politics-are-involved.html | SOUTH STIRRED BY PARKER'S REJECTION; Pride and Politics Are Involved in the Supreme Court Controversy Career Free From Controversy. "Liberals" in Action. Political Effects. | True | By Robert E. Williams. Raleigh, N.c. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/bethlehem-bach-festival-the-keene-festival-baillys-students-play.html | BETHLEHEM BACH FESTIVAL; THE KEENE FESTIVAL BAILLY'S STUDENTS PLAY MASTERS. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/another-tournament.html | ANOTHER TOURNAMENT | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/there-being-no-news.html | There Being No News-- | True | By J. Brooks Atkinson. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/striving-for-a-true-native-art-italys-young-moderns-tired-of.html | STRIVING FOR A TRUE NATIVE ART; Italy's Young Moderns Tired of Borrowing, Seriously Search Within Themselves for New and Revivifying Ideas HERE AND THERE | True | By Francis Monotti. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/state-puts-8573-in-jobs-free-bureaus-get-employment-for-2853-more.html | STATE PUTS 8,573 IN JOBS; Free Bureaus Get Employment for 2,853 More in April Than March. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/bloom-on-niagaras-plains-the-orchards-promise-a-great-spectacle-in.html | BLOOM ON NIAGARA'S PLAINS; The Orchards Promise a Great Spectacle in the Closing Weeks of This Month Charm of the Road. | True | By M.m. Wilner. Editorial Correspondence the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/many-notable-weddings-this-month-the-traskbarber-ceremony-takes.html | MANY NOTABLE WEDDINGS THIS MONTH; The Trask-Barber Ceremony Takes Place on May 27 in the Church Of the Resurrection-- Cross-Moore Event on May 31 | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/apartment-houses-offered-at-auction-west-side-properties-feature.html | APARTMENT HOUSES OFFERED AT AUCTION; West Side Properties Feature Listings in J.P. Day SaleMay 15. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/capital-to-dedicate-cathedral-steps-ceremony-for-beautiful-pilgrims.html | CAPITAL TO DEDICATE CATHEDRAL STEPS; Ceremony for Beautiful Pilgrims' Stairway Will Befield on Friday. WORK BEGAN A YEAR AGO Stone Is From Quarries Once Owned by George Washington, Part of it Cut by His Slaves. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/polands-first-atlantic-liner-sails.html | Poland's First Atlantic Liner Sails. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/sir-sidney-lee-and-the-age-of-elizabeth.html | Sir Sidney Lee and the Age of Elizabeth | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/residential-areas-in-queens-expand-plans-are-announced-for-new.html | RESIDENTIAL AREAS IN QUEENS EXPAND; Plans Are Announced for New Garden Apartment House in Jackson Heights. MANY SMALL HOMES BUILT Queens Boulevard Values Rise-- Construction Activity Reported in Woodhaven Section. Queens Boulevard Values Rise. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/prof-cw-scott-dies-at-age-of-80-a-teacher-at-university-of-new.html | PROF. C.W. SCOTT DIES AT AGE OF 80; A Teacher at University of New Hampshire for the Last 55 Years. TAUGHT POLITICAL SCIENCE Was Admitted to the Vermont Bar More Than a Half Century Ago. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/blossom-festival-today-germantown-ny-will-celebrate-flowering-of.html | BLOSSOM FESTIVAL TODAY.; Germantown, N.Y., Will Celebrate Flowering of the Apple Tree. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/montclair-ac-scores-beats-chase-national-bank-club-nine-in-opener.html | MONTCLAIR A.C. SCORES.; Beats Chase National Bank Club Nine in Opener, 8-4. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/await-american-financial-aid-economically-parched-austria-and.html | AWAIT AMERICAN FINANCIAL AID; Economically Parched Austria and Hungary Look to Loan for Salvation Placing the Blame. Situation in Hungary. | True | By John MacCormac. Wireless To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/books-and-authors-the-machine-gun-of-mystery-writers.html | Books and Authors; THE MACHINE GUN OF MYSTERY WRITERS. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/books-for-children.html | Books for Children | True | By Anne T. Eaton | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-daisy-chain-of-the-passing-season.html | A DAISY CHAIN OF THE PASSING SEASON | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/hicksville-development-new-concern-takes-over-tract-known-as.html | HICKSVILLE DEVELOPMENT.; New Concern Takes Over Tract Known as Twin-Lawns. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/rulings-on-the-exchange-phillips-petroleum-will-sell-ex-rightsthree.html | RULINGS ON THE EXCHANGE; Phillips Petroleum Will Sell Ex Rights-- Three Stocks Removed. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; DEFINITE MEASURE NEEDED FOR RATES Public Utility Valuation Now Based on Mere Guesses as to What Constitutes "Fairness" THIS $11,000,000 WELL SPENT Annual Cost of Erie Barge Canal Results in Many Benefits to People WE HAVE TOO MANY EXECUTIVES AND BUSINESS RITUAL IS A MENACE FIFTH ARTICLE GAVE NO POWER TO THE STATE LEGISLATURES Views of Mr. Bacon and Mr. Hazelton Disputed As Erroneous Assumption WATER IS LIFE TO CHICAGO JUDGE PETTUSS YOUTHFULNESS NONE INVENTED FIRST STEAMBOAT Work Has Been in Process For 269 Years and Is Still Going On FOREIGN-BORNVOTE IMPORTANT FACTOR Few Politicians Understand Sentiments of the Great Racial Groups in This Country | True | JOHN BAUER, WM. PIERREPONT WHITE.J.A. HALL.PATRICK JAMES O'KEEFFE.WALTER EDWARD HARRISS.C. GIL FILLAN.WILLIAM AUGUSTINE SCULLY | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/nicaraguan-bank-plan-plan-president-approves-administration-by-manhattan.html | NICARAGUAN BANK PLAN.; President Approves Administration by Manhattan Trust Company. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/fort-is-undecided-on-race-for-senate-new-jersey-representative.html | FORT IS UNDECIDED ON RACE FOR SENATE; New Jersey Representative, However, Indicates He May Run as Dry. REITERATES HIS POSITION Demands Fair Discussion of Both Sides of Issue--Edwards Looms as Candidate. Famous Dry Speech Recalled. Has Backing of the Drys. Effect on Party Line-Up. Friends Boom Edwards. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/settle-boundary-dispute-brazil-and-paraguay-sign-protocol-over-ilha.html | SETTLE BOUNDARY DISPUTE; Brazil and Paraguay Sign Protocol Over Ilha Margarida. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/326856-ship-tons-now-building-here-bureau-of-shipping-announces.html | 326,856 SHIP TONS NOW BUILDING HERE; Bureau of Shipping Announces Bi-Monthly Figures for May 1 for All Classes. MORGAN YACHT LISTED Corsair in Heavy Class--Report Shows Oil Is Superseding Coal as Fuel. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/columbia-yearlings-win-end-unbeaten-season-by-routing-roosevelt.html | COLUMBIA YEARLINGS WIN.; End Unbeaten Season by Routing Roosevelt High Nine, 11-0. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/lafayette-evens-series-with-lehigh-tellier-and-thompson-lead-the.html | LAFAYETTE EVENS SERIES WITH LEHIGH; Tellier and Thompson Lead the Attack in 9-to-8 Triumph-- Wilcox Hits Home Run. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-bach-that-london-knew-dr-terrys-interesting-study-of-johann.html | The Bach That London Knew; Dr. Terry's Interesting Study of Johann Christian Bach | True | By Richard Aldrich | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/hungarys-tax-receipts.html | Hungary's Tax Receipts. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/red-may-day-gave-thrill-on-frontier-joy-and-cheers-seemed-gayer-and.html | RED MAY DAY GAVE THRILL ON FRONTIER; Joy and Cheers Seemed Gayer and More Spontaneous at Alma Ata Than in Moscow. SPEECHES OF FIERY ORDER Most of Town Trooped Out for Field Day and Review--Applauded Gibes at "Counter-Revolutionaries." Speeches Last Three Hours. Meeting of Local Soviet. Father Earned $5 Monthly. TROTSKYS EXILE DESCRIBED. Neighbors Scarely Knew He Was There--City Called a Garden. | True | By Walter Duranty. Wireless To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/william-gillette-ends-stage-career-his-farewell-tour-in-revival-of.html | WILLIAM GILLETTE ENDS STAGE CAREER; His Farewell Tour in Revival of 'Sherlock Holmes' Closes--Walter Hampden Pays Tribute. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/italy-to-exempt-emigres-men-returning-to-visit-native-land-will-not.html | ITALY TO EXEMPT EMIGRES; Men Returning to Visit Native Land Will Not Have to Serve in Army. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/westchester-items-two-residences-in-mount-vernon-change-hands.html | WESTCHESTER ITEMS.; Two Residences in Mount Vernon Change Hands. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/paris-and-bucharest-in-tilt-on-munitions-rumanians-hear-france-is.html | PARIS AND BUCHAREST IN TILT ON MUNITIONS; Rumanians Hear France Is Exerting Pressure to Get ContractFor War Supplies. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/hearst-papers-chartered-delaware-corporation-has-capital-of.html | HEARST PAPERS CHARTERED; Delaware Corporation Has Capital of $150,000,000. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/british-columbia-scents-a-villain-with-a-general-election-in-view.html | BRITISH COLUMBIA SCENTS A VILLAIN; With a General Election in View She Is Asked To Decide Between Empire Trade and Ours Give or Receive? Conservative by Training | True | By Harold L. Weir. Editorial Correspondence, The New York Times | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/an-informative-clock.html | AN INFORMATIVE CLOCK. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/st-thomas-to-seek-fund-of-3000000-endowment-campaign-to-start-under.html | ST. THOMAS TO SEEK FUND OF $3,000,000; Endowment Campaign to Start Under Direction of Rev. Dr. Brooks and J.J. Watson. TO HOLD SITE FOREVER Plan to "Stave Off Lean Years Which Will Inevitably Come in a Decade or So." | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/naval-orders.html | Naval Orders. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/62-awards-made-at-fordham-dinner.html | 62 AWARDS MADE AT FORDHAM DINNER | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/surrogate-newcombe-mourned-by-throng-chief-judge-of-state-and-other.html | SURROGATE NEWCOMBE MOURNED BY THRONG; Chief Judge of State and Other Jurists Among Notables at Funeral. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/slows-wets-to-fore-in-poll-of-professions-willcox-cornell.html | SLOWS WETS TO FORE IN POLL OF PROFESSIONS; Willcox, Cornell Statistician, Finds Only Teachers and Clergy Dry in Digest Returns. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/hitchhiker-gets-life-evans-convicted-in-virginia-for-slaying-new.html | HITCH-HIKER GETS LIFE.; Evans Convicted in Virginia for Slaying New Yorker on Road. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/lawrenceville-school-reunion.html | Lawrenceville School Reunion. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/prop-haldane-chides-lord-birkenhead-asserts-phrases-from-his-own.html | PROP. HALDANE CHIDES LORD BIRKENHEAD; Asserts Phrases From His Own Work Are in the Earl's Essay, 'The World in 2030.' | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/yale-four-defeats-armys-polo-team-eli-piles-up-an-early-lead-to.html | YALE FOUR DEFEATS ARMY'S POLO TEAM; Eli Piles Up an Early Lead to Score Easy Victory in Game at Arden, N. Y. IGLEHART STARS FOR BLUE His Accurate Hitting and Hard Riding Are Responsible for Four of Victors' Goals. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/storage-of-food-safe-at-high-temperature.html | STORAGE OF FOOD SAFE AT HIGH TEMPERATURE | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/dr-norwood-heads-peace-move.html | Dr. Norwood Heads Peace Move. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/lawrence-farms-golf-links-open.html | Lawrence Farms Golf Links Open. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/geneva-to-consider-post-hughes-left-move-by-finnish-drys-also-on.html | GENEVA TO CONSIDER POST HUGHES LEFT; Move by Finnish Drys Also on Agenda of League Council Meeting Monday. VINTNERS IN COUNTER MOVE Delegates Also Will Discuss World Court Statute, Covenant Changes and Traffic in Women. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/railway-earnings-great-northern-realty-surety-companies.html | RAILWAY EARNINGS; Great Northern. REALTY, SURETY COMPANIES. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/civil-war-raging-in-china-on-170mile-battle-front-nanking-in-grave.html | CIVIL WAR RAGING IN CHINA ON 170-MILE BATTLE FRONT; NANKING IN GRAVE PERIL; TOLL HEAVY ON BOTH SIDES Planes, Tanks, Machine Guns Add to Ferocity of the Fighting. RAILWAY IS BATTLE LINE Lunghai Road From Suchowfu to Chengchow Scene of Series of Major Engagements. NANKING DOUBLY MENACED Bandits Raid Districts Near By and Yen Threatens to Seize Northern Provincial Revenues. Lunghai Railway Is Battlefront. Bandits Menace Nanking Rear. CIVIL WAR IN CHINA ON 170-MILE FRONT Nanking Equipment Superior. Heavy Toll on Both Sides. 47 Civilians Killed at Chengchow. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/japanese-house-votes-for-woman-suffrage-but-defeat-of-bill-by-peers.html | Japanese House Votes for Woman Suffrage, But Defeat of Bill by Peers Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/jewish-doctors-to-elect-american-committee-to-hold-annual-session.html | JEWISH DOCTORS TO ELECT.; American Committee to Hold Annual Session Here Tomorrow. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/camp-edith-macy-is-opened.html | Camp Edith Macy Is Opened. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/8-americans-in-peril-in-kweihsien-china-our-consul-general-at.html | 8 AMERICANS IN PERIL IN KWEIHSIEN, CHINA; Our Consul General at Canton Acts to Get Protection for Them in Leaving City. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/stjohns-twelve-overcome-rutgers-annapolis-champions-break-scarlets.html | ST. JOHN'S TWELVE OVERCOME RUTGERS; Annapolis Champions Break Scarlet's 5-Year Unbeaten Razordon Home Field. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Checker Cab Manufacturing. McCall-Frontenac Oil. Cuba Company. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/jewish-day-nursery-to-open-drive.html | Jewish Day Nursery to Open Drive. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ask-aid-for-polish-jews-delegates-meeting-here-draft-resolution-to.html | ASK AID FOR POLISH JEWS; Delegates Meeting Here Draft Resolution to Warsaw. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/pictures-for-week-ending-may-17.html | Pictures for Week Ending May 17 | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/building-homes-at-arverne.html | Building Homes at Arverne. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/rubinstein-club-in-fete-white-breakfast-ends-season-of-choral.html | RUBINSTEIN CLUB IN FETE; "White" Breakfast Ends Season of Choral Society Here. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/many-girls-to-sail-alone-cunard-head-expects-record-list-of.html | MANY GIRLS TO SAIL ALONE.; Cunard Head Expects Record List of Bookings by Women This Year. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/three-great-novelists-critically-surveyed-by-stefan-zweig-his.html | Three Great Novelists Critically Surveyed by Stefan Zweig His Studies of Balzac, Dickens and Dostoevsky Are Penetrating, Suggestive, and Revealing | True | By Louis Kronenberger | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/construction-in-chicago-last-year-was-50330575-less-than-1928.html | CONSTRUCTION IN CHICAGO.; Cost Last Year Was $50,330,575, Less Than 1928, More Than 1927. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/dr-vincent-j-gallagher-brooklyn-physician-classmate-of-cardinal.html | DR. VINCENT J. GALLAGHER.; Brooklyn Physician, Classmate of Cardinal Hayes, Dies. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/huat-outpoints-pladner-in-paris.html | Huat Outpoints Pladner in Paris. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/tribute-to-a-president-as-the-roosevelt-memorial-will-appear.html | TRIBUTE TO A PRESIDENT; AS THE ROOSEVELT MEMORIAL WILL APPEAR | True | BY Virginia Pope.by John Russell Pope, Architect. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/museum-exhibits-rare-indian-relief-marble-of-amaravati-school-of-2d.html | MUSEUM EXHIBITS RARE INDIAN RELIEF; Marble of Amaravati School of 2d and 3d Centuries A.D. Links Seven Scenes. EGYPTIAN TEXTILES SHOWN Fabrics on View at Metropolitan Lay for Centuries in Tombs of Monarchs. Seven Scenes Linked. Rare Stained Glass Window. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/tilden-reaches-finals-defeats-von-kehrling-in-tennis-tournament-in.html | TILDEN REACHES FINALS; Defeats Von Kehrling in Tennis Tournament in Austria. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/before-the-cameras-and-the-microphones.html | BEFORE THE CAMERAS AND THE MICROPHONES | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/massapequa-activity-twenty-business-structures-recently-completed.html | MASSAPEQUA ACTIVITY.; Twenty Business Structures Recently Completed There. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/planet-x-starts-eager-search-astronomers-scan-old-photographic.html | PLANET X STARTS EAGER SEARCH; Astronomers Scan Old Photographic Plates for a Clue to Its Orbit | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wr-chapin-broker-hurt-in-plane-crash-new-yorker-seriously-injured.html | W.R. CHAPIN, BROKER, HURT IN PLANE CRASH; New Yorker Seriously Injured as Craft He Is Piloting Falls at Red Bank, N.J. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/stabilization-group-to-meet-at-buffalo-roosevelt-committee-tuesday.html | STABILIZATION GROUP TO MEET AT BUFFALO; Roosevelt Committee Tuesday Will Discuss Findings and Employment Program. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/lane-nine-beaten-by-brooklyn-tech-winners-hold-tie-for-lead-by.html | LANE NINE BEATEN BY BROOKLYN TECH; Winners Hold Tie for Lead by Fourth Brooklyn P. S. A. L. Triumph, 13-O. EVANDER LOSES TO MONROE Stuyvesant Swamps Seward Park, 21 to 5-Poly Prep Wins-- Other School Results. Monroe Conquers Evander. Stuyvesant Triumphs, 21-5. Poly Prep Is Victor, 19-3. Morris Wins Behind Auer. Washington Wins, 4-3. St. Peter's Scores, 1 to 0. Port Chester Triumphs. Blair Stops Princeton Prep. Hun School Wins, 13 to 5. Riverdale Beaten, 12-6. Lawrenceville Is Victor. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/george-moore-talks-at-his-ease.html | George Moore Talks at His Ease | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/large-space-rented-in-lincoln-building-total-of-153-companies-have.html | LARGE SPACE RENTED IN LINCOLN BUILDING; Total of 153 Companies Have Moved In Since Opening on March 1. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/caribbean-republics-face-political-tests-haitis-new-president-to.html | CARIBBEAN REPUBLICS FACE POLITICAL TESTS; Haiti's New President to Take Office; Santo Domingo to Hold an Election; Cuban Opposition Active Provisional President Chosen. Santo Domingo's Revolution. Depression in Cuba. A Monster Mass Meeting. | True | By Raymond Leslie Bull, Research Director, Foreign Policy Association.international News Photo.new York Times Studio Photo. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/dr-willing-hartley-tie-in-british-golf-american-and-english-walker.html | DR. WILLING, HARTLEY TIE IN BRITISH GOLF; American and English Walker Cup Stars Score 148s in St. George's Tourney. TO STAGE PLAY-OFF TODAY Voigt Finishes With 150, Von Elm With 153-- Moe Takes 87 After First Round 71. Willing Makes Impression. Wethered Slips Near End. Voigt Also Out in 33. DR. WILLING TIES HARTLEY AT GOLF Slips on Short Sixteenth. Moe Meets Disaster. Second Chance for Willing. | True | By Major Guy C. Campbell. Special Cable To The New York Times.times Wide World Photo. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/new-law-in-turkey-to-help-americans-minister-of-national-economy.html | NEW LAW IN TURKEY TO HELP AMERICANS; Minister of National Economy Hopes Reforms in Mineral Code Will Be Rushed. TWO PRINCIPAL CLAUSES Individuals Could Get Concessions the Same as Corporations and Tax Levies Would Be Changed. Tax Figure Is Constant. Mines Are State Property. | True | By Lucille Saunders. Special Correspondence, the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/byproducts-census-notes-a-nameless-people.html | BY-PRODUCTS.; Census Notes. A Nameless People. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/rices-work-helps-senators-triumph-veteran-hits-safely-in-21st-game.html | RICES WORK HELPS SENATORS TRIUMPH; Veteran Hits Safely in 21st Game in Row as White Sox Are Defeated. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/50000-visit-fleet-in-one-day-here-big-battleships-most-popular-on.html | 50,000 VISIT FLEET IN ONE DAY HERE; Big Battleships Most Popular on First Saturday in Port of 65 Naval Craft. POLICE ESTABLISH LINES Thousands Inspect Destroyers at Staten Island Piers--Owners of Small Boats Reap Harvest. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/links-between-germany-and-america-germany-and-america.html | Links Between Germany and America; Germany and America | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/irish-group-to-give-plays-tonight.html | Irish Group to Give Plays Tonight. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/todays-programs-in-citys-churches-mothers-day-will-be-marked-by.html | TODAYS PROGRAMS IN CITY'S CHURCHES; Mother's Day Will Be Marked by Special Sermons and Exercises in the Sunday Schools.CARNATIONS TO BE WORNServices in Cathedrals for Men ofthe Fleet--Prayers to Be Saidfor Eucharist Congress. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/speaks-for-rights-of-trolley-riders-charles-cordon-decries-what-he.html | SPEAKS FOR RIGHTS OF TROLLEY RIDERS; Charles Cordon Decries What He Calls Attempt to Build 'Automobile Cities.' | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/stresses-airports-senator-webb-sees-analogy-with-railway.html | STRESSES AIRPORTS; Senator Webb Sees Analogy With Railway Terminals--Points to Growth of Fields Distance a Handicap. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/princeton-freshmen-defeat-rutgers-cubs-victors-get-13-hits-off.html | PRINCETON FRESHMEN DEFEAT RUTGERS CUBS; Victors Get 13 Hits Off Liddy, While Whitman Allows Only 8, to Score 14-6. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/swarthmore-victor-in-6th-game-in-row-overcomes-rutgers-nine-by-11.html | SWARTHMORE VICTOR IN 6TH GAME IN ROW; Overcomes Rutgers Nine by 11 to 7, Rushing Over Six Runs in Fifth Inning. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/new-paris-hats-greatest-variety-in-years-agnes-shows-double-hats.html | NEW PARIS HATS; Greatest Variety in Years-- Agnes Shows Double Hats Special Straw Weaves | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ready-to-produce-new-process-fuel-new-jersey-standard-and-german.html | READY TO PRODUCE NEW PROCESS FUEL; New Jersey Standard and German Concern to Make Gasoline by Hydrogenation. OIL REVOLUTION IS SEENBut Officials Refuse to Predict Effect on Industry, With Overproduction a Great World Factor. Experiment on Venezuela Oil. Owned by Two Concerns. Heavy Fuel Oil Disposed Of. Life of Reserves Extended. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/roberts-stands-on-record-court-nominee-says-he-would-defend-the.html | ROBERTS STANDS ON RECORD.; Court Nominee Says He Would Defend the Constitution. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/revives-memorial-plan-fourth-division-at-reunion-dinner-hears-25000.html | REVIVES MEMORIAL PLAN.; Fourth Division at Reunion Dinner Hears $25,000 Is Pledged. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/alumni-of-nyu-to-gather-saturday-program-includes-costume-parade.html | ALUMNI OF N.Y.U. TO GATHER SATURDAY; Program Includes Costume Parade, Athletic Events anda Barbecue. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/newly-recorded-music-columbia-offers-mozarts-b-flat-quartet-in.html | NEWLY RECORDED MUSIC; Columbia Offers Mozart's B Flat Quartet in Fresh Set -- Philadelphia Orchestra Plays Saint-Saens's "Carnival of the Animals" | True | By Compton Pakenham. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/realty-directors-meeting.html | Realty Directors Meeting. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/canadian-minerals-sought-by-planes-major-deposits-indicated-by.html | CANADIAN MINERALS SOUGHT BY PLANES; Major Deposits Indicated by Western Exploration--Hudson Bay Results Negative.ACTIVE SEASON PLANNEDInterior Department to Open anOffice at Fort Smith--Three Field Parties to Operate There. Western Operations is 1929. Plans for Copper Mine River. 40 Fliers for Dominion Explorers. To Resume Work at Regina Minc. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/seashore-buying-many-bungalow-plots-sold-at-point-lookout-beach.html | SEASHORE BUYING.; Many Bungalow Plots Sold at Point Lookout Beach. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/glasgow-rangers-annex-cup-on-toss-after-overtime-tie.html | Glasgow Rangers Annex Cup On Toss After Overtime Tie | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/captain-kettle-wins-radnor-hunt-chase-has-12-lengths-margin-over.html | CAPTAIN KETTLE WINS RADNOR HUNT 'CHASE; Has 12 Lengths Margin Over San Dimas in 4-Mile Event-- 12,000 She Race. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/bureau-for-middleagd-to-open.html | Bureau for Middle-Aged to Open. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/morse-prediction-is-exceeded-in-1930-daughter-of-telegraphs.html | MORSE PREDICTION IS EXCEEDED IN 1930; Daughter of Telegraph's Inventor Recalls Father's Foresight as She Listens to Radio for First Time WASHINGTON POLICE WANT TO USE RADIO WAVES EXPORTS TO FRANCE. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/receiver-for-oil-company-oklahoma-exjudge-takes-permanent-charge-of.html | RECEIVER FOR OIL COMPANY.; Oklahoma Ex-Judge Takes Permanent Charge of Universal. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/83-added-to-lee-fund-association-announces-total-of-528-for.html | $83 ADDED TO LEE FUND.; Association Announces Total of $528 for Distressed Family. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/hawaii-to-send-memorial-stone.html | Hawaii to Send Memorial Stone. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/tapping-new-veins-of-energy-science-looking-ahead-to-the-day-when.html | TAPPING NEW VEINS OF ENERGY; Science, Looking Ahead to the Day When Coal Will Be Exhausted, Seeks Additional Stores of Power and Dreams of Others That May Be Utilized to Move the Wheels of the World TAPPING NEW VEINS OF ENERGY FOR MAN | True | By Waldemar Kaempffert | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/oppose-rail-extensions-seven-lines-seek-to-intervene-in-piedmont.html | OPPOSE RAIL EXTENSIONS.; Seven Lines Seek to Intervene in Piedmont & Northern Case. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/india-is-less-tense-dreaded-day-quiet-dual-anniversary-of-moslem.html | INDIA IS LESS TENSE; DREADED DAY QUIET; Dual Anniversary of Moslem Fete and 1857 Sepoy Mutiny Passes Without Violence. NO NATIONAL RISING IN SIGHT Police Seize All Arms in Sholapur and Lahore--SikhsVote Defiance. Sholapur Riot the Worst. INDIA IS LESS TENSE; DREADED DAY QUIET Cuts Out the Middleman. All Arms Are Confiscated. Tyabji to Lead a Salt Raid. INDIANS HERE AT ODDS. Mr. Rezmic Denounces Mr. Ghose and Contradicts His Reports. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/more-seats-for-concert-goldman-tells-of-improvements-for-music.html | MORE SEATS FOR CONCERT.; Goldman Tells of Improvements for Music Lovers. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/daughter-to-mrs-harry-krawitz.html | Daughter to Mrs. Harry Krawitz. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-passion-play-in-paris.html | A PASSION PLAY IN PARIS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ready-cut-meat-shop-will-be-opened-soon-new-type-butcher-store-will.html | READY CUT MEAT SHOP WILL BE OPENED SOON; New Type Butcher Store Will Have Girls and Rugs--Plan Reduces Waste. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/offers-nurses-home-to-ulster.html | Offers Nurses' Home to Ulster. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/whn-and-wpap-change-schedules.html | WHN AND WPAP Change Schedules | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/readers-of-the-times-tell-how-they-read-it-answering-the-inquiry-of.html | READERS OF THE TIMES TELL HOW THEY READ IT; Answering the Inquiry of a Correspondent, They State the Number of Hours They Give to the Sunday Paper A Systematic Reader. A Reading in a Day. The Times in a Busy Life. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/lott-again-beats-richards-easily-wins-61-61-64-in-practice-of-us.html | LOTT AGAIN BEATS RICHARDS EASILY; Wins, 6-1, 6-1, 6-4, in Practice of U.S. Davis Cup Players at Huntingdon Valley. VAN RYN CONQUERS BELL Triumphs by Score of 0-6, 6-3, 6-2 --Rainville Tops Crocker in Canadian Team Trials. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/east-57th-st-area-is-showing-activity-more-business-enterprises-are.html | EAST 57TH ST. AREA IS SHOWING ACTIVITY; More Business Enterprises Are Locating in Section Near Park Avenue. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/they-say.html | THEY SAY | True | By Nicholas Murray Butler. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/head-museum-fund-drive-16-leading-philadelphians-will-direct.html | HEAD MUSEUM FUND DRIVE.; 16 Leading Philadelphians Will Direct Franklin Memorial Appeal. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-survey-of-psychoanalytic-knowledge.html | A Survey of Psychoanalytic Knowledge | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/four-cruises-planned-for-naval-reservists-companies-of-new-york.html | FOUR CRUISES PLANNED FOR NAVAL RESERVISTS; Companies of New York District Will Have Two Weeks Each on Destroyers in Summer. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/automotive-inventions-are-25-of-all-patents.html | AUTOMOTIVE INVENTIONS ARE 25% OF ALL PATENTS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/evening-fashions-for-juniors-white-with-a-color-accent-is-smartnew.html | EVENING FASHIONS FOR JUNIORS; White With a Color Accent Is smart--New Summer Hats and Accessories the Shops Are Showing Much Pink on New Hats | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/andrew-w-smith-financier-dead-uncle-of-former-consuelo-vanderbilts.html | ANDREW W. SMITH, FINANCIER, DEAD; Uncle of Former Consuelo Vanderbilt's Husband a NotedSportsman. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/art-display-in-brooklyn-museum-to-show-sculpture-of-modern.html | ART DISPLAY IN BROOKLYN; Museum to Show Sculpture of Modern Americans. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wall-street-deal-big-realty-task-noyes-firm-brought-fourteen.html | WALL STREET DEAL BIG REALTY TASK; Noyes Firm Brought Fourteen Ownerships Into Possession of Louis Adler. HAS ENTIRE BLOCK IN FEE Architects Now Figuring on Building From Sixty to OneHundred Stories. Studying Height Possibilities. Site of Tontine Building. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/dawes-host-to-as-ochs-ambassador-gives-dinner-attended-by.html | DAWES HOST TO A.S. OCHS; Ambassador Gives Dinner Attended by Distinguished Guests. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/chrysler-issues-a-new-plymouth-larger-more-powerful-car-introduced.html | CHRYSLER ISSUES A NEW PLYMOUTH; Larger, More Powerful Car Introduced in Lowest Price Class--Five Body Styles in the Line | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/lufthansa-spring-timetable-shows-improved-schedule.html | LUFTHANSA SPRING TIMETABLE SHOWS IMPROVED SCHEDULE | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/smoky-park-project-gains-north-carolinatennessee-boards-encouraged.html | SMOKY PARK PROJECT GAINS; North Carolina-Tennessee Boards Encouraged by Outcome of Suit. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/here-and-there.html | HERE AND THERE | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/renee-schieber-soprano-in-recital.html | Renee Schieber, Soprano, In Recital. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/trade-executives-being-checked-up-finding-most-critical-appraisal.html | TRADE EXECUTIVES BEING CHECKED UP; Finding Most Critical Appraisal in Years Due to Conditions. official Says. RECESSION CAUSES STRAIN That Affects Even the Able Group Leaders--Proposes Special Fund for "Off" Year Work. Not Awake to Changed Tempo. Needed Most in Depression. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/urges-a-revival-of-home-building-julius-barnes-says-credit-is-good.html | URGES A REVIVAL OF HOME BUILDING; Julius Barnes Says Credit Is Good and Prices Well Stabilized. Newark Realty Meeting. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/holds-sport-triumph-not-a-college-need-syracuse-vice-chancellor.html | HOLDS SPORT TRIUMPH NOT A COLLEGE NEED; Syracuse Vice Chancellor Points to Public Interest in Educational Exposition. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/many-changes-made-in-foreign-service-rh-miller-of-ithaca-consul.html | MANY CHANGES MADE IN FOREIGN SERVICE; R.H. Miller of Ithaca, Consul General at Seoul, Is Detailed to State Department. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/three-die-in-explosion-in-bakery.html | Three Die in Explosion in Bakery. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/notes-about-boats.html | NOTES ABOUT BOATS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/jl-lewis-deserts-pinchot-for-brown-miners-chief-declares-for-davis.html | J.L. LEWIS DESERTS PINCHOT FOR BROWN; Miners' Chief Declares for Davis for Senate Choice in Pennsylvania. LONG BACKED EX-GOVERNOR Mayor Mackey, Formerly Grundy Backer, Gives Endorsement to Davis and Brown. GRUNDY UNDER SHARP FIRE Lewis in Radio Speech Calls Him "Robber Baron"--Bohlen Assails Him at Rally for Wets. Lewis's Attack on Grundy. Wets Invade Vare Stronghold. Mackey Favors Davis and Brown. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/trial-set-for-youth-who-says-he-killed-10-james-baker-to-face-court.html | TRIAL SET FOR YOUTH WHO SAYS HE KILLED 10; James Baker to Face Court Here May 19 for Murder of Night Watchman. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/new-dry-queries-raised-on-roberts-his-partner-wet-prohibitionist.html | NEW DRY QUERIES RAISED ON ROBERTS; HIS PARTNER 'WET'; Prohibitionist Senators Now Ask Closer Scrutiny of High Court Nominee's Record. TWO TO DEMAND HEARINGS Overman Joins Simmons in Insisting Upon Search for Any Wet Influence. LAW AIDE FAVORED REPEAL Montgomery's Testimony Before House Committee Cited--Leaders of Anti-Saloon League Neutral. Montgomery Testimony Recalled. NEW DRY QUERIES RAISED ON ROBERTS Further Facts Are Awaited. Dry Leaders Seem Favorable. Simmons Firm for Inquiry. Names Curran and Raskob. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/find-stone-age-tools-in-cave-in-palestine-archaeologists-report.html | FIND STONE AGE TOOLS IN CAVE IN PALESTINE; Archaeologists Report Rich Discovery to Dr. George G.MacCurdy of Yale. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/brooklyn-student-fined-in-yale-riot-nicholas-l-deutsche-was.html | BROOKLYN STUDENT FINED IN YALE RIOT; Nicholas L. Deutsche Was Arrested on Leaving the Hospital in New Haven. OTHER PENALTIES IMPEND University Is Investigating--Dean Mendell Criticizes Students and Praises Police. Mendell Praises Police. Compulsory Chapel Suggested. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/yanks-rout-tigers-in-closing-innings-tied-33-at-end-of-6th-victors.html | YANKS ROUT TIGERS IN CLOSING INNINGS; Tied, 3-3, at End of 6th, Victors Score Four Runs in 7th and Add Seven in 8th. GOMEZ WINS OVER HOGSETT Close Duel Between Young Left Handers Ends When Detroit Recruit Weakens.GEHRIG HITS 4TH HOMER Yields Team's First Three Tallies--35,000 See Victory Which Raises Yanks to Fifth-Place Tie. Hogsett Loses First Game. Yankees Launch Rally. Ruth Regains Batting Lead. | True | By William E. Brandt. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/for-boys-who-work-on-liners-ymca-benefit-bridge-and-tea-scheduled.html | FOR BOYS WHO WORK ON LINERS; Y.M.C.A. Benefit Bridge and Tea Scheduled for Friday Aboard the Pennsylvania | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/radio-magicians-prepares-to-show-new-devices.html | RADIO MAGICIANS PREPARES TO SHOW NEW DEVICES | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/foreign-bonds-sag-in-limited-trading-oriental-developments-affected.html | FOREIGN BONDS SAG IN LIMITED TRADING; Oriental Developments, Affected by Terms of Tokio Loan, Go to Season's Low Mark. CONVERTIBLES ARE QUIET Domestic Securities Change Little in Narrow Market on Stock Exchange | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/34384000-bonds-called-for-may-municipal-utility-and-industrial.html | $34,384,000 BONDS CALLED FOR MAY; Municipal, Utility and Industrial Securities Added to List for Payment Before Maturity. TOTAL LESS THAN YEAR AGO Announcements Made of Several Issues to Be Redeemed in June and July. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/notes-on-broadcast-music-theyre-hangin-danny-deever-a-gentle-salome.html | NOTES ON BROADCAST MUSIC; "They're Hangin' Danny Deever." A Gentle Salome. SENATE AND HOUSE IN MEMORIAL SERVICE WOR WILL BROADCAST THE STADIUM CONCERTS MR. HOOVER TO BROADCAST AT GETTYSBURG CEREMONY BROADCASTING ANALYZED. | True | By Benjamin Grosbayne. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/broadcast-to-byrd-party.html | BROADCAST TO BYRD PARTY. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/de-la-salle-victor-in-track-meet.html | De La Salle Victor in Track Meet. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/police-magistrate-jacob-cohen.html | Police Magistrate Jacob Cohen. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/college-literary-contest-on-vergil.html | College Literary Contest on Vergil | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/investor-buys-bronx-flat.html | Investor Buys Bronx Flat. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/cool-wind-tempers-heat-thousands-flock-to-resortsone-death-is.html | COOL WIND TEMPERS HEAT.; Thousands Flock to Resorts--One Death Is Reported. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/dover-cut-off-road-to-be-opened.html | Dover Cut-Off Road to Be Opened. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wadleigh-to-present-aeneid.html | Wadleigh to Present Aeneid. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/jersey-city-twice-shuts-out-toronto-opens-series-by-winning.html | JERSEY CITY TWICE SHUTS OUT TORONTO; Opens Series by Winning DoubleHeader--Rival Pitchers Engage in Duels. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/to-make-talkies-in-france-affiliate-of-general-electric-to-increase.html | TO MAKE TALKIES IN FRANCE; Affiliate of General Electric to Increase Capital for New Plant. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/trumpet-in-the-dust-and-other-works-of-fiction-regency-days-regency.html | "Trumpet in the Dust" and Other Works of Fiction; REGENCY DAYS REGENCY WINDOWS. By David Emerson. 406 pp. Boston: Little, Brown & Co. $2.50. CANADIAN HABITANT THE HALF-BREED. By Maurice Constantin-Weyer. 310 pp. New York: The Macaulay Company. $2. A MAN AFRAID OF LIFE ARM'S-LENGTH. By John Metcalfe. 387 pp. New York: Charles Scribner's Sons. $2.50. A WEAK-WILLED CLERK PAY DAY. By Nathan Asch. 265 pp. New York: Brewer & Warren, Inc. Payson & Clarke, Ltd. $2.50. A PHYSICIAN'S WIFE DOCTORS' WIVES. By Henry and Sylvia Lieferant. 322 pp. Boston: Little, Brown & Co. $2.50. A COUNTRY HOUSE AUBREY DENE. By Sylvia Hooke. 304 pp. New York: Longmans, Green & Co. $2. STORIES BY SUDERMANN Latest Works of Fiction AN UNHAPPY NOVELIST GENERAL GRANT THE WAR IN EAST AFRICA Latest Works of Fiction IN OLD JOHN STREET A MACHINE GUN UNIT Latest Works of Fiction CALLOW COLLEGIANS CHINESE PEASANTS A TROUBLED MARRIAGE A TROUBLESOME SISTER | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/prof-hayes-finds-schools-in-a-mess-author-of-history-banned-here.html | PROF. HAYES FINDS SCHOOLS IN A 'MESS'; Author of History Banned Here Scores Modern Teachers for Their "Passivity." DECRIES CLASS "TINKERING" Courses Are Twisted to Fit Ideas of Authorities, He Tells History Teachers. NAVAL TREATY IS ASSAILED Dr. Buell Asserts It Means Added Building for Us and Has Created Discord Abroad. Decries Passivity of Teachers. Is Silent on Book Ban. PROF. HAYES FINDS SCHOOLS IN A 'MESS' Urges Respect for Minorities. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/vander-pool-wins-equipoise-set-back-whitneys-entry-disqualified.html | VANDER POOL WINS; EQUIPOISE SET BACK; Whitney's Entry Disqualified After Finishing First in the Youthful at Jamaica. MINOTAUR, 15 TO 1, SCORES Beats Sandy Ford in Excelsior --High Strung, 1-7, Easy Victor--20,000 at Track. Change Is Popular. Westerner Early Leader. Favorite Is Last. VANDER POOL WINS; EQUIPOISE SET BACK Tripping Toe Finishes Tenth. | True | By Vernon van Ness. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/yales-hard-hitting-repulses-nyac-fiorenza-and-allen-are-pounded.html | YALE'S HARD HITTING REPULSES N.Y.A.C.; Fiorenza and Allen Are Pounded From Box in Fast Game at New Haven. ALL RUNS SCORED IN 7TH Elis Rally With Five After New Yorkers Tally Twice on Two Triples and Bunt. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/gives-100000-to-priory-basil-harris-of-rye-ny-roman-catholic.html | GIVES $100,000 TO PRIORY.; Basil Harris of Rye, N.Y., Roman Catholic Convert, Aids Benedictines. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/cites-possibilities-of-queens-growth-next-few-years-will-witness.html | CITES POSSIBILITIES OF QUEENS GROWTH; Next Few Years Will Witness Marked Advance, Says James R. Murphy. MANY NEW TRAFFIC LINKS Subways and Triborough Bridge Will Give Ready Access to All Parts of the City. New Traffic Facilities. New Jersey Realty Meeting. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/stribling-fight-off-to-july-28-scott-ill-british-champion-sick-with.html | STRIBLING FIGHT OFF TO JULY 28, SCOTT ILL.; British Champion Sick With Flu and Reaction From Bout With Sharkey. | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/concerts-of-the-week-orchestra-organ-and-vocal-programs-are.html | CONCERTS OF THE WEEK; Orchestra, Organ and Vocal Programs Are Included in Mid-May Events. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/stevens-tech-loses-to-nyu-twelve-violet-excels-in-all-departments.html | STEVENS TECH LOSES TO N.Y.U. TWELVE; Violet Excels in All Departments of Play to Triumph at Hoboken, 6 to 3. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/city-may-add-cancer-clinics.html | City May Add Cancer Clinics. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/farm-board-irks-coast-vineyards-suggested-equalization-fee-makes.html | FARM BOARD IRKS COAST VINEYARDS; Suggested Equalization Fee Makes California Ponder Oma's Advice on Fruitful Grape Significance of the Movement. Increase Since Prohibition. | True | By Frederica F. Forbes. Editorial Correspondence, The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/see-promise-in-oddities-giving-war-orders-in-air.html | SEE PROMISE IN ODDITIES; GIVING "WAR" ORDERS IN AIR | True | By Leo A. Kieran.photo By Andrew R. Boone. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/berry-picking-in-arkansas-mendicant-armies-of-rags-and-dust-and.html | BERRY PICKING IN ARKANSAS; Mendicant Armies of Rags and Dust and Trails Busy in Ozarks | True | By Charles Morrow Wilson. Editorial Correspondence, the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/to-graduate-415-middies-annapolis-will-see-dedication-of-tecumseh.html | TO GRADUATE 415 MIDDIES; Annapolis Will See Dedication of Tecumseh Statue. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/reds-here-assail-britain-columbus-circle-meeting-demands-release-of.html | REDS HERE ASSAIL BRITAIN; Columbus Circle Meeting Demands Release of Gandhi. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/penn-twelve-loses-to-maryland-team-succumbs-before-rival-attack-15.html | PENN TWELVE LOSES TO MARYLAND TEAM; Succumbs Before Rival Attack, 15 to 2-Evans Stars With Five Goals. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/long-island-u-wins-triumphs-over-state-teachers-college-at-albany-7.html | LONG ISLAND U. WINS; Triumphs Over State Teachers College at Albany, 7 to 2. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/tribute-to-col-church-secretary-wilbur-eulogizes-dead-chief-of.html | TRIBUTE TO COL. CHURCH; Secretary Wilbur Eulogizes Dead Chief of Pension Bureau. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/good-auction-list-major-kennelly-will-sell-city-parcels-next-week.html | GOOD AUCTION LIST.; Major Kennelly Will Sell City Parcels Next Week. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/will-vote-on-goodrich-debentures.html | Will Vote on Goodrich Debentures. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/big-6th-wins-for-royals-score-three-runs-when-chambers-of-baltimore.html | BIG 6TH WINS FOR ROYALS; Score Three Runs When Chambers of Baltimore Weakens. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/says-our-generation-has-better-manners-canon-recalls-how-visitors.html | SAYS OUR GENERATION HAS BETTER MANNERS; Canon Recalls How Visitors Used to Munch Sandwiches of St. Paul's, London. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/toscanini-in-europe-early-reactions-to-the-philharmonicsymphony.html | TOSCANINI IN EUROPE; Early Reactions to the Philharmonic-Symphony Tour-- Orchestral Standards Abroad | True | By Olin Downes. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-vigorous-vivisection-of-american-busybodies-mr-brock-cries-a-pox.html | A Vigorous Vivisection of American Busybodies; Mr. Brock Cries a Pox Upon the Spiritual Descendants Of the New England Schoolmarm | True | By Arthur Krock | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/doubt-kidnapping-of-boy-jersey-city-police-hold-murder-witness-was.html | DOUBT KIDNAPPING OF BOY.; Jersey City Police Hold Murder Witness Was Not Abducted. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/cornell-twelve-conquers-hobart-gets-decision-over-ancient-rival-5.html | CORNELL TWELVE CONQUERS HOBART; Gets Decision Over Ancient Rival, 5 to 1, Reversing Last Year's Score. CHAMPION LEADS ATTACK Tallies in First 5 Minutes of Play-Abel and Hecht, the Opposing Goalies, Star. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/7000-dentists-to-meet-will-attend-sessions-of-state-society-here.html | 7,000 DENTISTS TO MEET.; Will Attend Sessions of State Society Here Starting Tomorrow. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/new-york-girls-at-st-jamess-court-several-now-in-london-to-be.html | NEW YORK GIRLS AT ST. JAMES'S COURT; Several Now in London to Be Presented in Buckingham. Palace This Week-- Styles and Procedure of Ceremony Today | True | Jay To Winburn Photo.Photo by Underwood & Underwood.new York Times Studio. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/italian-horsemen-capture-mussolini-cup-in-rome-show.html | Italian Horsemen Capture Mussolini Cup in Rome Show | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/to-argue-newsprint-rate-railroads-mills-papers-interested-in-ottawa.html | TO ARGUE NEWSPRINT RATE.; Railroads, Mills, Papers Interested in Ottawa Hearing Tomorrow. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/buffalo-amateurs-win-belasco-cup-studio-theatre-players-victor-with.html | BUFFALO AMATEURS WIN BELASCO CUP; Studio Theatre Players Victor With France's "Man Who Married a Dumb Wife." ST. LOUIS GROUP GETS $200 Similar Award Made to Y.M.H.A. of New York and Paravent Players of Providence | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/honor-dr-randolph-ray-members-of-theatre-world-to-give-testimonial.html | HONOR DR. RANDOLPH RAY.; Members of Theatre World to Give Testimonial Dinner Tonight. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/21-hurt-in-triple-crash-thrown-from-seats-as-two-trolleys-and-auto.html | 21 HURT IN TRIPLE CRASH.; Thrown From Seats as Two Trolleys and Auto Hit in Brooklyn. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/seversky-tries-out-plane-russian-war-flier-takes-observers-up-in.html | SEVERSKY TRIES OUT PLANE; Russian War Flier Takes Observers Up In New Sikorsky. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-bazaar-for-madonna-house.html | A BAZAAR FOR MADONNA HOUSE | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/lope-de-vega-rival-of-cervantes.html | Lope de Vega, Rival of Cervantes | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/prince-to-be-godfather-british-heir-will-attend-christening-of.html | PRINCE TO BE GODFATHER.; British Heir Will Attend Christening of American's Daughter. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/finishing-bronxville-apartment.html | Finishing Bronxville Apartment. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/maps-wide-survey-to-protect-vision-eyesight-conservation-council-to.html | MAPS WIDE SURVEY TO PROTECT VISION; Eyesight Conservation Council to Be Aided by Industries and Schools--Officers Elected. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/will-honor-dr-blunt-officials-to-attend-connecticut-college.html | WILL HONOR DR. BLUNT.; Officials to Attend Connecticut College Inauguration. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/find-that-noises-affect-the-stomach-acoustical-experts-learn-that.html | FIND THAT NOISES AFFECT THE STOMACH; Acoustical Experts Learn That Loud Sounds Decrease Its Contractions. WOMEN'S DRESS NOISIER Present-Day Styles Less Absorbing--Radio Speaker to Eliminate Distortion Is Predicted. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/murray-andersons-sparkling-film-pastel-shadad-king-of-jazz.html | MURRAY ANDERSON'S SPARKLING FILM; Pastel Shaded "King of Jazz" Possesses Wonderful Photography And Smart Skits--Eisenstein's "Old and New" Another Eisenstein Production. Blunt Fun. An Operetta. Beauty and the Law. The Great Lover. | True | By Mordaunt Hall. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/food-needs-of-the-body-when-the-mind-is-busy-measuring-the-mental.html | FOOD NEEDS OF THE BODY WHEN THE MIND IS BUSY; MEASURING THE MENTAL EFFORT. | True | By Francis G. Benedict. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/investment-trusts-replying-to-washburns-questionnaire.html | Investment Trusts Replying To Washburn's Questionnaire | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/austrians-boycott-our-sound-films-small-and-medium-sized-theatre.html | AUSTRIANS BOYCOTT OUR SOUND FILMS; Small and Medium Sized Theatre Owners Demand Supply of Silent Pictures. PROCLAMATION AT MEETING No More High-Priced American Sound-Producing Apparatus Isto Be Purchased. | True | By John MacCormac. Wireless To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/ohio-state-beats-navy-track-team-simpson-wins-both-sprints-rockaway.html | OHIO STATE BEATS NAVY TRACK TEAM; Simpson Wins Both Sprints, Rockaway the Two Hurdle Races--Score, 75-51. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/export-copper-sales-largest-on-a-saturday-since-september.html | Export Copper Sales Largest On a Saturday Since September | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/pharmacists-end-sessions-dedicate-university-of-maryland-building.html | PHARMACISTS END SESSIONS; Dedicate University of Maryland Building and Install Officers. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/rochester-triumphs-over-newark-in-11th-rip-collins-singles-with-the.html | ROCHESTER TRIUMPHS OVER NEWARK IN 11TH; Rip Collins Singles With the Bases Filled to End a 3-to-3 Deadlock. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/deluge-of-offers-swamps-thompson-garden-seeks-to-match-the-new.html | DELUGE OF OFFERS SWAMPS THOMPSON; Garden Seeks to Match the New Welterweight Champion With McLarnin Sept. 11. SPENDS NIGHT IN HOSPITAL But His Nose, Injured in Bout With Fields, Quickly Responds to Treatment. | True | By James P. Dawson. Special To the New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/veterans-host-to-ely-mongendre-speaks-at-fifth-division-dinner.html | VETERANS HOST TO ELY.; Mongendre Speaks at Fifth Division Dinner Honoring Former Chief. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/chainstore-sales-exceed-1929-totals-figures-for-april-and-first.html | CHAIN-STORE SALES EXCEED 1929 TOTALS; Figures for April and First Four Months of 1930 Show Increase Established. EASTER INFLUENCE PROVED Reports Regarded as Evidence Also That Public Maintains Its Buying Power. Effect of Easter on Sales. CHAIN-STORE SALES EXCEED 1929 TOTALS | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/yale-jayvee-nine-loses-bows-to-brown-freshmen-who-score-7-runs-in.html | YALE JAYVEE NINE LOSES; Bows to Brown Freshmen, Who Score 7 Runs, in the Eighth. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mercersburg-hill-tie-for-tennis-lead-each-has-8-points-in-princeton.html | MERCERSBURG, HILL TIE FOR TENNIS LEAD; Each Has 8 Points in Princeton A.A. Interscholastic Tournament. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/foreign-financing-to-extend-season-spring-decrease-in-new-bond.html | FOREIGN FINANCING TO EXTEND SEASON; Spring Decrease in New Bond Offerings Expected to Be Late This Year. BIG GERMAN LOAN AWAITED Refunding Issues to Appear on Market--South American Securities Irregular. Three German Loans. Foreign Bonds Low. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/three-are-packed-by-texas-u-as-most-outstanding-athletes.html | Three Are Packed by Texas U. As Most Outstanding Athletes | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-great-story-of-the-tragic-scott-expedition-cherrygarrards.html | A Great Story of the Tragic Scott Expedition; Cherry-Garrard's Narrative Ranks High in the Literature Of Antarctic Exploration Scott Expedition | True | By Henry E. Armstrong | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/late-afternoon-frocks-paris-continues-to-stress-them-for-very.html | LATE AFTERNOON FROCKS; Paris Continues to Stress Them for Very Formal Daytime and Informal Evening Skirts Are Ankle Length Heavy Sheers Are Smart Gray Printed Chiffon | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/chicagos-planetarium.html | CHICAGO'S PLANETARIUM. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mr-bennett-in-a-satire-on-the-south.html | MR. BENNETT IN A SATIRE ON THE SOUTH | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/princeton-victor-in-track-struggle-captures-eight-first-places-to.html | PRINCETON VICTOR IN TRACK STRUGGLE; Captures Eight First Places to Defeat North Carolina Athletes, 80 2-3 to 45 1-3.ONE RECORD IS SMASHED New Princeton Time of 4:20 Is Set for Mile Run by Dawson of Princeton. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/zukor-in-warsaw-to-make-films.html | Zukor in Warsaw to Make Films. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/bulgarias-festive-stage-a-dramatic-race-celebrates-a-half-century.html | BULGARIA'S FESTIVE STAGE; A Dramatic Race Celebrates a Half Century Of National Theatre | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/claims-parachute-mark-eb-miller-leaps-20400-feet-from-plane-near.html | CLAIMS PARACHUTE MARK.; E.B. Miller Leaps 20,400 Feet From Plane Near Akron. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/radio-on-the-boardwalk-new-receivers-to-be-displayed-for-first-time.html | RADIO ON THE BOARDWALK; New Receivers to Be Displayed for First Time June 2 at Atlantic City-- Surprises Are Expected Adversity Teaches a Lesson. Questions to be Answered. Outlook for Tube Business. No Rush Toward New Tube. | True | By Orrin E. Dunlap, Jr. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/walker-cup-teams-to-meet-this-week-bobby-jones-to-lead-us-team.html | WALKER CUP TEAMS TO MEET THIS WEEK; Bobby Jones, to Lead U.S. Team Against British at Sandwich Thursday and Friday. U.S. WOMEN IN TITLE PLAY Miss Collett Heads Delegation of Invaders in Event Opening Tomorrow at Formby. British Have Strong Team. Wethered Heads British Team. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/stock-sale-appeal-denied-injunction-against-iroquois-national-bank.html | STOCK SALE APPEAL DENIED.; Injunction Against Iroquois National Bank and Others Stands. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/khyber-pass-gate-to-an-unseen-drama-indias-northwest-frontier-is.html | KHYBER PASS: GATE TO AN UNSEEN DRAMA; India's Northwest Frontier Is Again Ablaze, the Tribes Of the Hills Aroused by a Chain of Remote Events DRAMA OF THE KHYBER PASS | True | By P.w. Wilson | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/westchester-playhouse-preparing-summer-theatre-at-lawrence-farms.html | WESTCHESTER PLAYHOUSE; Preparing Summer Theatre at Lawrence Farms Club. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/mrs-gsw-chamberlain-pioneer-missionary-to-brazil-and-college.html | MRS. G.S.W. CHAMBERLAIN.; Pioneer Missionary to Brazil and College Founder Dies at 90. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/benefit-for-french-hospital.html | Benefit for French Hospital. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/win-city-college-honors-thirtyfour-students-receive-awards-at.html | WIN CITY COLLEGE HONORS; Thirty-four Students Receive Awards at Dinner Dance. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/industries-aiding-realty-in-queens-commission-acts-to-bring-new.html | INDUSTRIES AIDING REALTY IN QUEENS; Commission Acts to Bring New Manufacturing Enterprises to the Borough. LOCATIONS ARE LIMITED A.J. Swenson Says Development of Section Is Dependent on Industrial Expansion. Zoning Changes. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/syracuse-beaten-by-colgate-nine-victors-pound-two-pitchers-for-16.html | SYRACUSE BEATEN BY COLGATE NINE; Victors Pound Two Pitchers for 16 Hits in First Game of Series at Hamilton. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/toombs-again-convicted-former-insurance-head-gets-second-threeyear.html | TOOMBS AGAIN CONVICTED.; Former Insurance Head Gets Second Three-Year Sentence. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-18-no-title-bases-of-the-new-conception-time-of-the-brains.html | Article 18 -- No Title; Bases of the New Conception. Time of the Brain's Evolution. Opposes Darwin Theory. Characteristics Shown Early. The Human Race's Development. The New Theory and the Old. | True | BY H. Cordon Garbadian. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/nationalists-urge-reform-in-uruguay-majoritys-social-legislation.html | NATIONALISTS URGE REFORM IN URUGUAY; Majority's Social Legislation Drives Out Foreign Capital, Opposition Asserts. BUT COUNTRY PROSPERS Successive Budget Surpluses Reported--Industry and FarmingShow Gains. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/opening-day-at-belmont-park-many-luncheons-to-precede-first-spring.html | OPENING DAY AT BELMONT PARK; Many Luncheons to Precede First Spring Meet at Famous Race Course on Thursday | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-naval-hearings.html | THE NAVAL HEARINGS. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/holy-cross-nine-conquers-brown-gets-jump-at-start-in-game-at.html | HOLY CROSS NINE CONQUERS BROWN; Gets Jump at Start in Game at Providence to Triumph by 5-to-2 Score. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/atlantic-beach-sales-corner-bought-as-site-for-garage-and-apartment.html | ATLANTIC BEACH SALES; Corner Bought as Site for Garage and Apartment Building. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/gain-in-marriages-noted-by-barnard-alumnae-register-for-1930-shows.html | GAIN IN MARRIAGES NOTED BY BARNARD; Alumnae Register for 1930 Shows 46 Per Cent Wed, Compared With 41.8 in 1925.MORE THAN HALF WORKINGActivities Cover Many Fields,Though Education Claimsthe Largest Number. Number of Children Unchanged. More Have Own Businesses. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/upsala-nine-scores-defeats-brooklyn-city-college-at-east-orange-19.html | UPSALA NINE SCORES.; Defeats Brooklyn City College at East Orange, 19 to 4. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/hill-school-wins-in-princeton-meet-triumphs-in-34th-annual-games.html | HILL SCHOOL WINS IN PRINCETON MEET; Triumphs in 34th Annual Games With 42 Points--Mercersburg Next With 42. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/bach-festival-this-week-bethlehem-choir-will-give-mass-in-b-minor.html | BACH FESTIVAL THIS WEEK.; Bethlehem Choir Will Give Mass In B Minor 22d Time. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/the-world-war-as-the-natural-fruit-of-social-forces-professor.html | The World War As the Natural Fruit of Social Forces; Professor Barnes Traces Its Origin and Reopens the Question of War Guilt | True | By William MacDonald | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/whalen-reviews-4000-girl-scouts-gold-and-silver-service-badges.html | WHALEN REVIEWS 4,000 GIRL SCOUTS; Gold and Silver Service Badges Awarded to 26 at Seventh Regiment Armory. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/milburn-is-star-in-polo-victory-returns-for-first-game-since-injury.html | MILBURN IS STAR IN POLO VICTORY; Returns for First Game Since Injury in 1927 and Leads Team to 10-2 Triumph. GUEST PLAYS BRILLIANTLY Takes Leading Part in Second Contest of Day Which Marks Meadow Brook Season's Opening. Guest Star in Contest. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/foxxs-hit-gives-athletics-victory-triple-with-one-man-on-base-in.html | FOXX'S HIT GIVES ATHLETICS VICTORY; Triple in Seventh and Score Tied Upsets Indians. EARNSHAW SAVES THE DAY Goes to Mound When Walberg Is Batted Out in Sixth and Holds Cleveland Safe. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wide-advance-made-on-boerse-in-berlin-metal-and-electrical-stocks.html | WIDE ADVANCE MADE ON BOERSE IN BERLIN; Metal and Electrical Stocks Lead Improvement--Market Closes at Day's Best Prices. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/elevator-problems-in-high-buildings-increasing-heights-add-to.html | ELEVATOR PROBLEMS IN HIGH BUILDINGS; Increasing Heights Add to Difficulty of Prompt Distribution of Passengers. ONE MINUTE FOR 70 FLOORS F.H.  Hine of Starrett & EkenExplains Method Adopted in Some New Structures. Setbacks Enhance Problem. Personal Convenience Lessened. Studying New Methods. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/aid-westchester-youth-four-owners-to-open-estates-to-the-public-to.html | AID WESTCHESTER YOUTH.; Four Owners to Open Estates to the Public to Swell Fund. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/new-orleans-air-service.html | New Orleans Air Service. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/american-ideas-that-assail-the-briton-some-of-them-have-already.html | AMERICAN IDEAS THAT ASSAIL THE BRITON; Some of Them Have Already Changed His Accustomed Method of Living but He Has Not Accepted All AMERICAN IDEAS THAT ASSAIL THE BRITON | True | By Leonora W. Lockhart | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/roy-o-west-recovering-former-cabinet-officer-stricken-ill-after.html | ROY O. WEST RECOVERING; Former Cabinet Officer Stricken Ill After Campaign for Deneen. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/milk-is-shipped-by-airplane-to-boston-as-test-for-service.html | Milk Is Shipped by Airplane To Boston as Test for Service | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/briand-completes-paneurope-draft-document-is-sent-to-printers.html | BRIAND COMPLETES PAN-EUROPE DRAFT; Document Is Sent to Printers and Will Be Dispatched to 26 Governments. ASKS MEETING AT GENEVA Foreign Minister Ready to Meet Objections, Particularly Those Coming From America. Demonstration in Berlin Today. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/oregon-has-its-grievances-republican-party-treatment-of-lumber-and.html | OREGON HAS ITS GRIEVANCES; Republican Party Treatment of Lumber and Wheat Industries Stirs Up Resentment Lumber a Barometer. Preparations for Rose Festival. | True | By Wallace S. Wharton. Editorial Correspondence, the New York Timesrudolph Mosse Buchverlag. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/political-gloom-over-poland-governments-task-difficult-with-another.html | POLITICAL GLOOM OVER POLAND; Government's Task Difficult With Another Coup d'Etat Not Impossible Sejm Lost to Slawek. Nobody Has Answer. Some See Gradual Change. | True | By Jerzy Szapiro. Wireless To The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/pierne-oratorio-ends-harrisburg-festival-childrens-chorus-of-300.html | PIERNE ORATORIO ENDS HARRISBURG FESTIVAL; Children's Chorus of 300 Voices Represents Birds in "St. Francis of Assisi." | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/tires-are-stolen-from-car-as-owner-dozes-inside.html | Tires Are Stolen From Car As Owner Dozes Inside | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/rutgers-cubs-victors-defeat-brooklyn-poly-prep-at-lacrosse-by-73.html | RUTGERS CUBS VICTORS.; Defeat Brooklyn Poly Prep at Lacrosse by 7-3 Score. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/basement-policies-up-program-group-believe-they-need-clearing.html | BASEMENT POLICIES UP.; Program Group Believe They Need Clearing, Executive Says. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/4-die-as-plane-falls-into-sea-of-uruguay-passenger-on-french-mail.html | 4 DIE AS PLANE FALLS INTO SEA OF URUGUAY; Passenger on French Mail Ship Gone Survivor--He and Victim Believed Revolutionists. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/history-and-status-of-the-narcissus-its-popularity-and-distribution.html | HISTORY AND STATUS OF THE NARCISSUS; Its Popularity and Distribution Have Been Variable, Says Lecturer. KNOWN IN ANCIENT TIMES Now It Should Be Selected and Planted Is Told by Mrs. Peckham. New Classifications. Large Plantations. Deep Digging Pays. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/indispensable-minerals.html | INDISPENSABLE MINERALS. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/rutgers-wins-at-tennis-triumphs-over-stevens-tech-team-four.html | RUTGERS WINS AT TENNIS.; Triumphs Over Stevens's Tech Team, Four Matches to Three. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/maine-fires-controlled-governor-suspends-inland-fishing-until-rain.html | MAINE FIRES CONTROLLED.; Governor Suspends Inland Fishing Until Rain Removes Danger. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/american-donors-aid-children-in-turkey-tribute-is-paid-of-opening.html | AMERICAN DONORS AID CHILDREN IN TURKEY; Tribute Is Paid of Opening of New Central Headquarters Building for Youths. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/japanese-tutors-for-nanking-army-30-artillerymen-and-engineers-to.html | JAPANESE TUTORS FOR NANKING ARMY; 30 Artillerymen and Engineers to Be Instructors in the Southern War College. CHANGE IN TOKIO POLICY Sharp Resentment by Northern Chinese Groups Likely--Shantung Agreement May Figure. Marks Change in Tokio Policy. Link Nishihara Loans to Pact. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/world-truce-seen-in-electrical-line-general-electrics-part-in.html | WORLD TRUCE SEEN IN ELECTRICAL LINE; General Electric's Part in Financing German Group IsCalled Important.MAY END PATENT FIGHTSWestinghouse Also AffiliatesWith a Company HavingHeadquarters in Berlin. G.E. Interest Carries No Votes. Expansion by Radio Corporation. WORLD TRUCE SEEN IN ELECTRICAL LINE | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/hunter-alumnae-reunion-saturday.html | Hunter Alumnae Reunion Saturday. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/coronado-and-the-seven-golden-cities.html | Coronado and the Seven Golden Cities | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/50000-see-england-the-german-eleven-first-english-team-to-play-in.html | 50,000 SEE ENGLAND THE GERMAN ELEVEN; First English Team to Play in Berlin Since War Draws, 3-3-- Many Diplomats Attend. | True | Special Cable to THE NEW YORK TIMES. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-mission-house-of-the-colonial-era-the-choate-memorial-is-typical.html | A MISSION HOUSE OF THE COLONIAL ERA; The Choate Memorial Is Typical of the Old New England Decorative Art DECORATIVE ART OF EARLY NEW ENGLAND | True | By Reginald M. Cleveland | |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/french-paper-men-here-mill-owners-on-tour-of-plants-in-america-and.html | FRENCH PAPER MEN HERE; Mill Owners on Tour of Plants in America and Canada. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/wets-form-council-for-united-drive-national-federation-of-all.html | WETS FORM COUNCIL FOR UNITED DRIVE; National Federation of All Opposed to Dry Law Sought as Tan Organizations Join.RALLY WILL BE HELD HERE Meeting Within Five or Six WeeksIs to Arrange for National Convention in Mid-West. | True | Special to The New York Times. | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/to-observe-jewish-hospital-week.html | To Observe Jewish Hospital Week. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/advises-radicals-to-learn-a-trade-worker-counsels-professional-men.html | ADVISES RADICALS TO 'LEARN A TRADE'; Worker Counsels Professional Men Seeking Way to Be True to Liberal Ideals. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/a-son-to-mrs-arthur-j-daley.html | A Son to Mrs. Arthur J. Daley. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-11 | 1930-05-11 | https://www.nytimes.com/1930/05/11/archives/aviatrix-ahead-of-record-reaches-karachi-a-day-quicker-than-hinkler.html | AVIATRIX AHEAD OF RECORD.; Reaches Karachi a Day Quicker Than Hinkler in London-Australia Flight. | True | | C1B71337,C1B71338,C1B71339,C1B71340,C1B71341,C1B71342,C1B71343 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/haiti-army-post-in-film-soldiers-and-women-at-hippodrome-is-fairly.html | HAITI ARMY POST IN FILM.; "Soldiers and Women" at Hippodrome Is Fairly Diverting. Other Photoplays. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/reichsbank-delays-reduction-in-rate-hesitates-because-of-doubt-over.html | REICHSBANK DELAYS REDUCTION IN RATE; Hesitates Because of Doubt Over Effect on Foreign Exchange Market. MONEY RATES VERY LOW Discounts on Open Market Cheapest Since the War-- Day Loans Touch 3 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/break-in-stocks-hits-paris-bourse-heavy-liquidation-here-followed.html | BREAK IN STOCKS HITS PARIS BOURSE; Heavy Liquidation Here Followed by Speculators on theFrench Stock Market.GOLD IMPORT FROM LONDON Movement Disliked by Bank andGovernment, but Forced byAction of Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/lunatic-trio-gives-some-new-hilarity-clayton-jackson-and-durante.html | LUNATIC TRIO GIVES SOME NEW HILARITY; Clayton, Jackson and Durante "Offer Study in Currency at Palace-- Ruggles in Skit. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/broker-dies-of-injuries-wallace-r-chapin-victim-of-air-plane-crash.html | BROKER DIES OF INJURIES.; Wallace R. Chapin Victim of Air plane Crash in Red Bank. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/william-h-adams-dead.html | William H. Adams Dead. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/flier-19-ends-trip-minus-compass-aid-goldsborough-describes-flight.html | FLIER, 19, ENDS TRIP MINUS COMPASS AID; Goldsborough Describes Flight From Columbus, Navigating by Dead Reckoning. BATTLED STORMS IN WEST Added 65 Hours to Time in Air on Journey to Los Angeles and Back --Now Holder of Junior Record. Left East on April 28. Damaged Wing Replaced. RECORD FOR YOUNG FLIER. 28 Hours 18 Minutes Gives Him Unofficial Mark for Trip. | True | By Frank Goldsborough.times Wide World Photo. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/kieran-praises-book-under-schools-ban-educator-in-holy-name-address.html | KIERAN PRAISES BOOK UNDER SCHOOLS BAN; Educator, in Holy Name Address, Says Hayes-Moon History Is a Record of Facts. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/new-theatre-contest-first-of-five-fulllength-plays-to-be-given-this.html | NEW THEATRE CONTEST.; First of Five Full-Length Plays to Be Given This Evening. "Milestones" in Rehearsal Today. Actors Aid FrencH Hospital. Brighton Theatre to Open June 2. H.C. Hicks Heads Mining Exchange Safe Deposit Association to Meet. MUSIC NOTES. | True | | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/4506-passengers-due-on-eleven-ships-today-europa-adriatic-and-roma.html | 4,506 PASSENGERS DUE ON ELEVEN SHIPS TODAY; Europa, Adriatic and Roma Coming From Europe--Three to Dock From South. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/laggards-hold-up-final-census-figures-city-workers-say-it-will-take.html | LAGGARDS HOLD UP FINAL CENSUS FIGURES; City Workers Say It Will Take Another Week--Bergen County Total Lower Than Expected. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/holds-group-bonus-benefits-industry-survey-by-university-of.html | HOLDS GROUP BONUS BENEFITS INDUSTRY; Survey by University of Pennsylvania Indicates Workers AreSpurred to Cooperation.USE OF PLAN IS SPREADING Substitution of Group Payment forDay Work Usually DoublesEfficiency, It Is Said. Effectiveness Varies With Jobs. Difficulties Also Set Forth. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/dies-to-save-daughter-heart-attack-fatal-to-man-plunging-into-surf.html | DIES TO SAVE DAUGHTER.; Heart Attack Fatal to Man Plunging Into Surf at Manasquan, N.J. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/heads-social-work-study-dr-aj-todd-will-direct-inquiry-on-welfare.html | HEADS SOCIAL WORK STUDY; Dr. A.J. Todd Will Direct Inquiry on Welfare Financing Here. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/2-hits-off-morris-as-red-sox-triumph-boston-hurler-duplicates.html | 2 HITS OFF MORRIS AS RED SOX TRIUMPH; Boston Hurler Duplicates Gaston's Feat of Previous Dayin Downing Browns. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/hitchcocks-four-loses-at-roslyn-reds-led-by-us-team-captain-baw-to.html | HITCHCOCK'S FOUR LOSES AT ROSLYN; Reds, Led by U.S. Team Captain, Baw to Whites in Practice Contest, 10 to 2.E.A.S. HOPPING IS STARPlaying at Back, His Hitting and Defensive Play Feature--FiveGoals for Talbott Jr. Hopping Shifts Position. Schiff Scores in Final Period. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/title-cue-final-tomorrow.html | Title Cue Final Tomorrow. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/sues-out-his-53d-writ-mattewan-inmate-will-argue-his-own-plea-for.html | SUES OUT HIS 53D WRIT.; Mattewan Inmate Will Argue His Own Plea for Freedom Today. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/end-elevated-now-5th-av-group-urges-reversing-stand-association.html | END ELEVATED NOW, 5TH AV. GROUP URGES; Reversing Stand, Association Asks Prompt Steps, Provided Buses Are Run in 6th AV. FEARS PERIL IN DIGGING Building New Subway Would Also Aggravate Traffic Congestion, Estimate Board Is Told. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/moves-to-improve-probation-bureau-goldsmith-will-confer-with-crain.html | MOVES TO IMPROVE PROBATION BUREAU; Goldsmith Will Confer With Crain Today on Inquiry Growing Out of Cooley Case.MAY HOLD PUBLIC HEARINGSChief Aim Is to Discover Facts That Will Lead to Remedies--Tests for Court Aides Urged. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/yanks-beat-tigers-ruth-driving-no-5-babe-opens-attack-by-smashing.html | YANKS BEAT TIGERS, RUTH DRIVING NO. 5; Babe Opens Attack by Smashing Homer on First Time UpWith done on Base.46,000 FANS AT STADIUM Sorrell Is Relieved by Wyatt After Being Pounded HardDuring 1st 3 Innings. RUFFING VICTOR IN BOX Hurls Steady Ball and Sends AcrossRun That Decides Game in 5th-- Lazzeri Gets Triple. First Double Under New Rule. Funk Gets 3 Hits. | True | By William E. Brandt. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/asks-federal-fund-to-aid-unemployed-prof-dewey-requests-hoover-to.html | ASKS FEDERAL FUND TO AID UNEMPLOYED; Prof. Dewey Requests Hoover to Urge $250,000,000 Appropriation by Congress.ESTIMATE IDLE AT 5,000,000 Proposal Is for an Insurance System With the States Paying Halfof the Benefits. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/hotweed-takes-cadran-stakes-with-feb-next-at-longchamps.html | Hotweed Takes Cadran Stakes, With Feb Next, at Longchamps | True | | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/johnson-quits-post-to-join-fox-films-public-works-commissioner.html | JOHNSON QUITS POST TO JOIN FOX FILMS; Public Works Commissioner Leaving May 21 to Take Place Offered by Sheehan. IN CITY SERVICE 21 YEARS Was Fire Commissioner in Gaynor Administration and Served as Deputy Controller.CLOSE ADVISER OF MAYORGoing With Understanding That He Will Be Available to Aidin Municipal Planning. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/anticatholic-forces-called-insignificant-irish-historical-leader.html | ANTI-CATHOLIC FORCES CALLED INSIGNIFICANT; Irish Historical Leader Says Church Ideals Are Vital to Our Country's Life. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/bar-will-honor-the-dead-orange-county-lawyers-will-pay-tribute.html | BAR WILL HONOR THE DEAD; Orange County Lawyers Will Pay Tribute Today to Three. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/cards-win-twice-run-streak-to-six-haines-hurling-first-full-game-of.html | CARDS WIN TWICE; RUN STREAK TO SIX; Haines, Hurling First Full Game of Season, Holds Braves to Six Hits in Opener. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/blair-is-cue-leader-sets-pace-in-captain-ennis-memorial-tourney.html | BLAIR IS CUE LEADER.; Sets Pace In Captain Ennis Memorial Tourney With 7 Victories. Ireland Beats Belgium, 3-1. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/perkins-captures-lido-golf-final-defeats-cavanagh-6-and-5-after.html | PERKINS CAPTURES LIDO GOLF FINAL; Defeats Cavanagh, 6 and 5, After Eliminating Herb by the Same Margin. GREAT DRIVING A FEATURE; Former British Amateur Champion Excels With Woods in First Met. Tourney. Cavanagh Beats Boyajian. Gets Great Drive on Twelfth. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/trade-in-chicago-gains-demand-for-copper-strongerand-buyers-are.html | TRADE IN CHICAGO GAINS.; Demand for Copper Stronger-- Steel Buyers Are Cautious. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/floods-in-argentina-halt-railway-trains-several-towns-partly.html | FLOODS IN ARGENTINA HALT RAILWAY TRAINS; Several Towns Partly Inundated After Heavy Rains--Great Loss of Cattle Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/whichone-replaces-gallant-fox-as-favorite-in-belmont-stakes.html | Whichone Replaces Gallant Fox As Favorite in Belmont Stakes | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/geraldyn-l-redmond-dies-in-paris-on-tour-new-yorker-served-in.html | GERALDYN. L. REDMOND DIES IN PARIS ON TOUR; New Yorker Served in Flying Corps During World War-- Member of Many Clubs. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/heartbeats-on-records-berlin-doctor-transmits-murmurs-to-phonograph.html | HEART-BEATS ON RECORDS; Berlin Doctor Transmits Murmurs to Phonograph Disks. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/beaten-unconscious-at-his-door.html | Beaten Unconscious at His Door. | True | | |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/republicans-to-map-wet-stand-in-june-meeting-here-expected-to-sway.html | REPUBLICANS TO MAP WET STAND IN JUNE; Meeting Here Expected to Sway Delegates to Back Anti-Prohibition Plank and Governor.CONVENTION FIGHT LIKELY Harbord Will Probably Name Chairman of Twenty-six Advisory Groups Thursday. Likely to Name Chairman Thursday. Ward Seeks Support. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/chain-store-items-put-in-thousands-trade-board-survey-discloses.html | CHAIN STORE ITEMS PUT IN THOUSANDS; Trade Board Survey Discloses 15,000 in Drug Line and 1,000 to 1,500 Sold by Grocers. 556,000 UNITS SELL FOOD Interim Report Is Issued on Study of Prices as Compared With Those of Independents. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/urges-church-to-drop-its-role-as-censor-dr-sockman-says-religion.html | URGES CHURCH TO DROP ITS ROLE AS CENSOR; Dr. Sockman Says Religion Must Recognize Right of Moral Experiment. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/three-dead-in-bus-crash-another-dying-after-collision-with-auto-at.html | THREE DEAD IN BUS CRASH.; Another Dying After Collision With Auto at Rahway, N.J. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/canadas-oil-imports-dominion-gets-largest-part-of-requirements-from.html | CANADA'S OIL IMPORTS.; Dominion Gets Largest Part of Requirements From United States. | True | | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/clevelands-25-hits-subdue-athletics-score-in-every-inning-but-the.html | CLEVELAND'S 25 HITS SUBDUE ATHLETICS; Score in Every Inning but the 8th to Crush World Champions Before Crowd of 29,000. FALK LEADS THE ATTACK Collects Five Safeties, Including Three Doubles--Fifth Victory of Season for Ferrell. | True | Times Wide World Photo. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/temple-of-nebuchadnezzar-unearthed-at-ur-concealed-by-a-mound-it-is.html | Temple of Nebuchadnezzar Unearthed at Ur; Concealed by a Mound, It Is Found by Chance | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/olivia-m-shepard-to-wed-jr-burr-mr-and-mrs-finley-j-shepard.html | OLIVIA M. SHEPARD TO WED J.R. BURR; Mr. and Mrs. Finley J. Shepard Announce Troth of Their Adopted Daughter. HE IS U. OF C. GRADUATE Fiancee Is One of Four Adopted Children--Foster Mother Is Former Helen M. Gould. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/vance-mound-star-as-robins-triumph-26000-at-ebbets-field-see-the.html | VANCE MOUND STAR AS ROBINS TRIUMPH; 26,000 at Ebbets Field See the Pirates Held to Four Hits-- Brooklyn in Third Place. VICTOR'S BATS ARE ACTIVE Reach French for 17 Safeties and Stoner for One-- Frederick and Herman Drive Home Runs. Single Drives Two Home. Receives Splendid Support | True | By Roscoe McGowen. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/hartley-defeats-willing-at-golf-briton-wins-st-georges-cup-playoff.html | HARTLEY DEFEATS WILLING AT GOLF; Briton Wins St. George's Cup Playoff, Scoring 79 to American's 85. U.S. STAR'S PLAY ERRATIC Trails by Six Strokes at Fifth Hole -- Englishman Performs Brilliantly. Victor in Masterly Form. Finishes With a 7. Hartley Misses Short Putt. English Player Falters. Second Defeat for Willing. | True | By Major Guy C. Campbell. Special Cable To the New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/theft-losses-as-shown-in-whalen-report.html | THEFT LOSSES AS SHOWN IN WHALEN REPORT. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/recovery-in-trade-likely-in-autumn-european-market-believes.html | RECOVERY IN TRADE LIKELY IN AUTUMN; European Market Believes Existing Stocks of Goods Will ThenHave Been Consumed.LOW PRICES A HANDICAP Dutch Financiers Doubt EventualReturn of Price Average toPre-War Level. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/mother-jones-in-talkie-friend-of-labor-celebrates-100th-birthday-at.html | MOTHER JONES IN TALKIE; Friend of Labor Celebrates 100th Birthday at the Microphone. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/french-tariff-rates-protested-in-algeria-presidents-tour-of-the.html | FRENCH TARIFF RATES PROTESTED IN ALGERIA; President's Tour of the Colony Brings Hints for Lowering of Customs Barrier. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/say-parley-on-india-is-set-for-oct-20-unofficial-informants-declare.html | SAY PARLEY ON INDIA IS SET FOR OCT. 20; Unofficial Informants Declare Date Depends on Outcome of Bombay Talks This Week. SIMON REPORT IS AWAITED Hope Expressed Its Release Will Be Accompanied by a Resume Suitable for the Press. Talks This Week Important. Rumors Impede Calm. | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/riches-without-sight.html | RICHES WITHOUT SIGHT. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/byrd-to-shun-heat-on-panama-visit-he-will-cut-functions-to-minimum.html | BYRD TO SHUN HEAT ON PANAMA VISIT; He Will Cut Functions to Minimum to Go to High Country for Two Weeks. WILL HAVE STAFF THERE Dean Smith and De Ganahl of Antarctic Party Will Meet Him onLiner's Arrival Wednesday . Position of Byrd's Ships. To Greet Byrd at Quarantine. | True | By Russell Owen. Copyright, 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/bond-flotations-foreign-and-domestic-securities-for-large-amounts.html | BOND FLOTATIONS.; Foreign and Domestic Securities for Large Amounts to Be Placed on Market. Japanese Government. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/coste-tests-plane-for-atlantic-trial-more-powerful-motor-put-in.html | COSTE TESTS PLANE FOR ATLANTIC TRIAL; More Powerful Motor Put in Because of Increased Fuel Load to Be Taken. PRONOUNCED SATISFACTORY Famous French Aviator Will Be Accompanied by Bellonte, Radio Operator and Navigator. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/dedication-at-penn-state-ceremony-to-be-held-this-week-for-new.html | DEDICATION AT PENN STATE; Ceremony to Be Held This Week for New Engineering Building. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/nominate-miss-gilman-maryland-socialists-select-her-to-head-state.html | NOMINATE MISS GILMAN.; Maryland Socialists Select Her to Head State Ticket. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/church-is-220-years-old.html | Church Is 220 Years Old. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/sholapur-restive-riots-feared-today-troops-disperse-indian-mobs.html | SHOLAPUR RESTIVE; RIOTS FEARED TODAY; Troops Disperse Indian Mobs Defying Anti-Assembly Order --Seize Pile of Missiles. GANDHI'S SUCCESSOR HELD Police in Gujerat Arrest Abbas Tyabji and Aides to Block Salt Raid. ULTIMATUM SENT TO CHIEF Afghan Leader Told to Disperse Tribal Forces Under Penalty of British Reprisals. Critical Week-End Is Quiet. New Leader Arrested. Ultimatum Sent to Chief. Press Meeting Ends in Fight. Five Arrested at Simla. Paper Asked to Post $1,300. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/novack-nyu-runner-takes-ymha-dash-defeats-george-smith-in-100yard.html | NOVACK, N.Y.U. RUNNER, TAKES Y.M.H.A. DASH; Defeats George Smith in 100Yard Event at Track Games--300 Athletes Compete. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/mothers-day-tribute-is-paid-by-davison-assistant-war-secretary-at.html | MOTHERS' DAY TRIBUTE IS PAID BY DAVISON; Assistant War Secretary at Washington Ceremony Points to Sacrifices of Those Who 'Wait.' | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/whites-beat-blues-in-army-cup-polo-5000-watch-opener-of-series-for.html | WHITES BEAT BLUES IN ARMY CUP POLO; 5,000 Watch Opener of Series for the Major Gen. Wells Trophies. UPHILL FIGHT BY VICTORS Give Three-Goal Handicap, but Take 6-5 Lead in Third Period of Game at Fort Hamilton. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/terms-of-german-loan-paris-portion-to-bear-5-interest-offered-at-95.html | TERMS OF GERMAN LOAN.; Paris Portion to Bear 5 % interest, Offered at 95 or 96. | True | Wireless to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/cardinals-visit-pope-today-on-fete-of-his-patron-saint.html | Cardinals Visit Pope Today On Fete of His Patron Saint | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/800-sailors-of-fleet-hear-manning-preach-bishop-urges-men-to-adhere.html | 800 SAILORS OF FLEET HEAR MANNING PREACH; Bishop Urges Men to Adhere to Great Essentials of True Manhood. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/sports-of-the-times-reg-us-pat-off-in-another-sector-a-good-omen.html | Sports of the Times Reg. U.S. Pat. Off.; In Another Sector. A Good Omen. Disposing of an Objection. The Vanishing American. Fair for All. | True | By John Kieran. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/new-bonds-for-77686500-on-todays-investment-lists.html | New Bonds for $77,686,500 On Today's Investment Lists | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/chocolate-to-box-taylor-featherweights-will-meet-at-ebbets-field-on.html | CHOCOLATE TO BOX TAYLOR; Featherweights Will Meet at Ebbets Field on June 18. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/princeton-honors-title-polo-team-firestone-lemp-post-get.html | PRINCETON HONORS TITLE POLO TEAM; Firestone, Lemp, Post Get Championship Minor Sport P's for Indoor Victory. AWARDS ARE MADE TO 58 Twenty Receive 1931 Numerals for Class Football--Insignia Also Presented to Fencers. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/luncheon-by-junior-relief-society.html | Luncheon by Junior Relief Society. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/layman-denounces-cannon-as-politician-former-federal-district.html | LAYMAN DENOUNCES CANNON AS POLITICIAN; Former Federal District Attorney From Florida Tells Conference Church Is Injured. | True | Special to The New York Times. | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/lost-a-french-sailor-and-the-times-is-asked-to-find-him-after.html | LOST, A FRENCH SAILOR.; And The Times Is Asked to Find Him After Fifty-two Years. Mr. Borglum Replies. Reading Matter for Ellis Island. The Decision for the Pedestrian. Men's Clothing Needed. | | J. JEANNEAU.GUTZON BORGLUM.FRITZ NELSON.R.W.G.W.HENRY FLETCHER. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/sidar-dies-in-crash-on-distance-flight-mexican-air-chiefs-body.html | SIDAR DIES IN CRASH ON DISTANCE FLIGHT; Mexican Air Chief's Body Found Off Costa Rica--Co-Pilot Also Loses Life. TRIED TO LAND IN STORM Were Attempting Non-Stop Trip From Mexico to Buenos Aires --Driven Off Course. Mechanic Left Behind. Weather Reports Good. SIDAR DIES IN CRASH ON DISTANCE FLIGHT Course Had Been Changed. Sidar 27 Years Old. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/100000-at-carthage-as-congress-ends-christians-moslems-and-jews.html | 100,000 AT CARTHAGE AS CONGRESS ENDS; Christians, Moslems and Jews Witness Concluding Rites of Eucharistic Session. 5,000 TROOPS ON GUARD Crowd Foregoes Lunch to Hear Mass Under the African Sun-- Cardinal Thanks Pilgrims. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/little-theatres-in-action.html | LITTLE THEATRES IN ACTION. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/london-expects-rise-in-crude-rubber-stock-increase-of-750-tons.html | LONDON EXPECTS RISE IN CRUDE RUBBER STOCK; Increase of 750 Tons Forecast for Today--Quotations for Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/tuttle-says-vause-listed-only-30000-in-income-for-1926-federal.html | TUTTLE SAYS VAUSE LISTED ONLY $30,000 IN INCOME FOR 1926; Federal Attorney Gets Return of Judge for Year He Is Said to Have Received $132,000. , WILL SCAN OTHER YEARS Crain Will Study Data Today and Will Prepare to Prosecute if the Facts Warrant. WALSH BOARD INQUIRIES UP County Grand Jury Sits Today as Federal Body Sifts Cutler Case-- Doyle Tax Payments Under Fire. Says Amell Has Jurisdiction. VAUSE'S INCOME TAX SCANNED BY TUTTLE McKee Surprised by Fees. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/meteor-captures-6meter-boat-race-hoyt-sails-johnson-yacht-to.html | METEOR CAPTURES 6-METER BOAT RACE; Hoyt Sails Johnson Yacht to Victory in Eight-Mile Event at Larchmont. EMERALD IS HOME SECOND Shields's Craft Trails by More Than Five Minutes--Winner Scores Despite False Start. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/laid-dead-plane-after-585-air-loops-fj-williams-thrills-crowd-at.html | LAID "DEAD" PLANE AFTER 585 AIR LOOPS; F.J. Williams Thrills Crowd at Curtiss Field--Plans to Try Again for Record. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/in-aid-of-ophthalmic-hospital.html | In Aid of Ophthalmic Hospital. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/more-democrats-in-bay-state-race-marcus-a-coolidge-and-former.html | MORE DEMOCRATS IN BAY STATE RACE; Marcus A. Coolidge and Former Representative O'Connell Enter Lists for Senate. MAKES THREE IN CONTEST Coolidge Runs as a Wet--O'Connell Says Republican Rule Dissatisfies State. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/bethlehem-calls-notes-steel-corporation-to-redeem-those-due-in-1931.html | BETHLEHEM CALLS NOTES.; Steel Corporation to Redeem Those Due in 1931 and 1932. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/robins-to-start-work-in-fall-on-new-plant-to-seat-55000.html | Robins to Start Work in Fall On New Plant to Seat 55,000 | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/gives-second-park-to-middletown.html | Gives Second Park to Middletown | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/will-rogers-muses-a-bit-on-day-set-aside-for-mother.html | Will Rogers Muses a Bit On Day Set Aside for Mother | True | WILL ROGERS. | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/many-groups-meet-for-mothers-day-and-uncle-robert-leads-15000-at.html | MANY GROUPS MEET FOR MOTHER'S DAY; And Uncle Robert Leads 15,000 at Parents' Day Celebration on Central Park Mall. WALKER SENDS A MESSAGE Military Units Pay Tribute--Hurley Letter Asks All Army Men to Write Home. Assemblyman Berg Speaks. Soldiers Observe the Day. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/schmeling-boxes-four-hard-rounds-opens-sparring-sessions-at.html | SCHMELING BOXES FOUR HARD ROUNDS; Opens Sparring Sessions at Endicott by Facing Three Training Partners. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/canadas-new-tariff-strikes-our-trade-a-225000000-blow-commerce.html | CANADA'S NEW TARIFF STRIKES OUR TRADE A $225,000,000 BLOW; Commerce Department Reports Rises Affect Us "Adversely in Most Instances." IRON AND FARM GOODS HIT High and Countervailing Duties, With British Preferentials, Regarded as Retaliatory. OUR SENATE FIGHT TO GO ON Backers of Flexible Tariff Change Will Hold Out "All Summer," if Necessary, Connally Says. Analysis of Provisions. CANADA'S TARIFF WILL HIT OUR TRADE New Countervailing Duties. Provisions for Increases. Rates on Fresh Fruits. On Malt and Malt Flour. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/navy-men-blessed-by-cardinal-hayes-1000-receive-the-apostolic.html | NAVY MEN BLESSED BY CARDINAL HAYES; 1,000 Receive the Apostolic Benediction at St. Patrick's Cathedral. COMMENDED FOR DEVOTION Sailors and Officers March Up Fifth Avenue From Piers to Attend Service. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/miss-alexander-engaged-to-marry-trenton-nj-girls-troth-to-frederick.html | MISS ALEXANDER ENGAGED TO MARRY; Trenton (N.J.) Girl's Troth to Frederick B. Tremblath Announced by Her Parents. WEDDING IS THIS SUMMER Fiancee Is a Graduate of Elmira College--Her Fiance Is Son of Trenton Minister. Dickerson--Minuse. Dance in Aid of Irvington House. Card Party for Silver Cross Nursery To Aid Catholic Summer School. | True | Special to The New York Times.New York Times Studio | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/2-new-fires-start-in-jersey-woods-one-sweeps-over-50d-acres-and.html | 2 NEW FIRES START IN JERSEY WOODS; One Sweeps Over 50d Acres and Rages Far Into the Night --Another Under Control. MOTORDROME IN PERIL. Timberland in Setauket Destroyed by Blaze, Causing $100,000 Damage and Killing Much Game. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/captures-600yearold-tortoise.html | Captures 600-Year-Old Tortoise. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/republicans-count-on-roberts-victory-expect-dry-opposition-in.html | Republicans Count on Roberts Victory; Expect Dry Opposition in Senate to Fade | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/italian-soccer-team-conquers-hungarians-wins-by-50-in-svehla-cup.html | ITALIAN SOCCER TEAM CONQUERS HUNGARIANS; Wins by 5-0 in Svehla Cup Game Before 38,000 in Budapest-- Crowd Hisses Losers. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/nyac-bouts-wednesday-club-championships-to-be-held-for-first-time.html | N.Y.A.C. BOUTS WEDNESDAY; Club Championships to Be Held for First Time In Quarter Century. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/hadassah-luncheons-planned-to-aid-drive-two-on-wednesday-to-raise.html | HADASSAH LUNCHEONS PLANNED TO AID DRIVE; Two on Wednesday to Raise Funds for Allied Jewish Campaign--Mrs. Elkus to Give Tea. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/mears-lands-at-st-louis-for-night.html | Mears Lands at St. Louis for Night. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/customs-head-tells-of-new-declarations-fxa-eble-in-radio-talk.html | CUSTOMS HEAD TELLS OF NEW DECLARATIONS; F.X.A. Eble, in Radio Talk, Explains Regulations Governing Entry of Baggage. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/novena-held-to-honor-st-therese.html | Novena Held to Honor St. Therese. | True | | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/army-to-test-mechanism-as-a-substitute-for-bands.html | Army to Test Mechanism As a Substitute for Bands | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/3000-hear-hampton-choir-negro-singers-have-enthusiastic-reception.html | 3,000 HEAR HAMPTON CHOIR; Negro Singers Have Enthusiastic Reception at Last London Concert. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/ash-dump-plan-deferred-jamaica-bay-proposition-to-be-submitted-to.html | ASH DUMP PLAN DEFERRED; Jamaica Bay Proposition to Be Submitted to Local Chamber. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/german-trade-shows-few-signs-of-revival-quarters-machinery-exports.html | GERMAN TRADE SHOWS FEW SIGNS OF REVIVAL; Quarter's Machinery Exports, However, Were Very Large--Harvest Outlook Improved. | True | Wireless to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/us-women-tee-off-in-england-today-miss-collett-and-other-american.html | U.S. WOMEN TEE OFF IN ENGLAND TODAY; Miss Collett and Other American Golfers Are Ready forBritish Title Play. 179 IN FIELD AT FORMBY United States Champion's 71 in Practice Indicates She AgainWill Be a Threat. "Big Four" in Good Form. Miss Hicks Tees Off First. May Again Meet Miss Gourlay. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/sales-and-collections-up-credit-men-find-gain-for-wholesale-and.html | SALES AND COLLECTIONS UP; Credit Men Find Gain for Wholesale and Manufacturing Concerns in May | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/says-godless-life-is-sin-rev-c-mackay-smith-holds-man-can-rule-only.html | SAYS GODLESS LIFE IS SIN.; Rev. C. Mackay Smith Holds Man Can Rule Only by Spiritual Means. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/dartmouths-nine-sets-league-pace-heads-eastern-college-circuit-with.html | DARTMOUTH'S NINE SETS LEAGUE PACE; Heads Eastern College Circuit With 4 Victories, 1 Defeat-- My llykangas Tops Hurlers. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/instability-of-prices-hurts-british-markets-trade-growing-less.html | INSTABILITY OF PRICES HURTS BRITISH MARKETS; Trade Growing Less Active--Cotton Industry Duller Than for Ten Years. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/treasury-offers-100000000-issue-bids-for-bills-will-be-received-by.html | TREASURY OFFERS $100,000,000 ISSUE; Bids for Bills Will Be Received by Federal Reserve Banks Up to 2 P.M. Thursday. SMALL SURPLUS INDICATED Fact That New Issue Is Much Larger Than Maturities Near Points to a Narrow Margin. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/winter-tops-field-at-ny-velodrome-scores-in-20mile-motorpaced.html | WINTER TOPS FIELD AT N.Y. VELODROME; Scores in 20-Mile Motor-Paced Contest--Georgetti Wins Newark Feature. Horder Is Defeated. Georgetti Beats Spencer. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/taxi-board-maps-wide-investigation-announces-it-will-study-safety.html | TAXI BOARD MAPS WIDE INVESTIGATION; Announces It Will Study Safety , Public Service, Financing and Labor Conditions. ALSO TRAFFIC REGULATION Seeks to Discover Relations Between Holding Companiesand Operators.DATA FROM OTHER CITIES500 More Men to Vote Today onJoining Strike--Communist Aidin Walkout Rejected. Wide Labor Inquiry. To Study Traffic Problem. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/mountain-climbers-race-with-monsoon-kanchenjunga-expedition-faces.html | MOUNTAIN CLIMBERS RACE WITH MONSOON; Kanchenjunga Expedition Faces Dangerous Weather Soon, Says Everest Leader. LAUDS CLIMB TO THE BASE General Bruce Describes It as "Marvelous Performance"--Looksto Success. Sees Difficulty Growing. Altitude's Effect Stressed. Lauds March to Base Camp. Left Darjeeling April 6. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/knepper-home-first-in-boys-club-run-beats-kane-by-city-block-in.html | KNEPPER HOME FIRST IN BOYS CLUB RUN; Beats Kane by City Block in Five-Mite Handicap--Schantz Finishes Third. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/gala-ball-on-new-liner-revolutionary-days-to-be-recalled-when-the.html | GALA BALL ON NEW LINER; Revolutionary Days to Be Recalled When the Lafayette Arrives. | True | | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/air-show-closes-viewed-by-120000-management-declares-exhibit.html | AIR SHOW CLOSES; VIEWED BY 120,000; Management Declares Exhibit Complete Success--Sales Totaled $750,000. MANY ENROLL AS STUDENTS Tri-Motored Ford Club Monoplane Is Bought by Transport Company --10 Bellanca Models Sold. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/study-steel-scrap-buying-iron-and-steel-and-scrap-iron-and-steel.html | STUDY STEEL SCRAP BUYING; Iron and Steel and Scrap Iron and Steel Institutes' Groups Meet. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/stock-average-down-fisher-index-makes-decline-9-per-cent-in-four.html | STOCK AVERAGE DOWN.; "Fisher Index" Makes Decline 9 Per Cent in Four Weeks. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/assails-puritan-legalism-the-rev-dr-sh-bishop-also-attacks.html | ASSAILS PURITAN LEGALISM.; The Rev. Dr. S.H. Bishop Also Attacks Selfishness of New Morality. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/junking-the-l.html | JUNKING THE "L." | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/bridge-in-aid-of-artists-benevolent-society-to-hold-annual-party-at.html | BRIDGE IN AID OF ARTISTS; Benevolent Society to Hold Annual Party at the Ambassador May 19. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/london-resentful-over-gold-outflow-charges-of-unfriendliness-on-the.html | LONDON RESENTFUL OVER GOLD OUTFLOW; Charges of Unfriendliness on the Part of Paris Bankers Are Revived. 5,000,000 HAS GONE OUT British Chancellor Says England Will Limit Participation in Mobilization Loan to Share of Proceeds. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/berlin-market-irregular-most-stocks-firmer-last-week-but-some.html | BERLIN MARKET IRREGULAR; Most Stocks Firmer Last Week, but Some Declined. | True | Wireless to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/singer-finds-mother-dead-charlotte-snyder-left-new-moon-to-spend.html | SINGER FINDS MOTHER DEAD; Charlotte Snyder Left "New Moon" to Spend Mothers' Day With Her. THEATRICAL NOTES. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/johns-f-ringwood-member-of-dutchess-county-bar-dies-in-poughkeepsie.html | JOHN F. RINGWOOD.; Member of Dutchess County Bar Dies in Poughkeepsie. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/utility-earnings-chester-water-service.html | UTILITY EARNINGS.; Chester Water Service. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/7th-regiment-pays-tribute-to-its-dead-guardsmen-escort-veterans-in.html | 7TH REGIMENT PAYS TRIBUTE TO ITS DEAD; Guardsmen Escort Veterans in Parade to Services at Church of St. Nicholas. ROLL OF DEPARTED IS READ The Rev. H.S. Crossett Urges Hearers to Make a Spiritual Inspection-- Lauds Influence of Mothers. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/womens-glee-club-to-give-dinner.html | Women's Glee Club to Give Dinner. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/318-a-share-earned-by-stores-company-federated-department-reports.html | $3.18 A SHARE EARNED BY STORES COMPANY; Federated Department Reports Net for Year of $4,856,068-- Total Surplus $11,648,448. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/dr-palmer-asserts-religion-is-waning-forty-years-in-ministry-he.html | DR. PALMER ASSERTS RELIGION IS WANING; Forty Years in Ministry, He Says Church Has Hard Battle, but God is Going to Win. DECLARES FISHER WORSHIP Adds That Religious Education and Home Instruction Lessen Because of Rival Interests. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/army-seeks-advice-on-57th-st-bridge-navigation-men-are-invited-to-a.html | ARMY SEEKS ADVICE ON 57TH ST. BRIDGE; Navigation Men Are Invited to Attend Hearing June 4 on Proposed Hudson Span. VIEWS ASKED ON HEIGHT Letter From Chief of Engineers Here Includes a Series of Questions on Clearance. Asks Series of Questions. Hearing Open to Public. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/giants-quell-cubs-batter-4-pitchers-total-17-hits-knocking-root.html | GIANTS QUELL CUBS; BATTER 4 PITCHERS; Total 17 Hits, Knocking Root From Box During Fifth Before 40,000 at Chicago. FITZSIMMONS RELIEF HERO Checks Opponents After Hubbell Is Hammered for Four Runs in Eighth-Inning Rally. Pound Cub Hurlers Hard. Three Runs Cross in Eighth. Rain Before Game Starts. | True | By John Drebinger. Special To the New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/opens-civilian-air-bureau-chamberlin-enlists-aid-of-experts-for.html | OPENS CIVILIAN AIR BUREAU.; Chamberlin Enlists Aid of Experts for Free Service. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/500-movie-houses-warned-nonpayment-of-private-tax-may-cause-closing.html | 500 MOVIE HOUSES WARNED; Non-Payment of Private Tax May Cause Closing, J.G. Paine Says. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/food-act-violations-charged-by-wheeler-urges-congressional-inquiry.html | FOOD ACT VIOLATIONS CHARGED BY WHEELER; Urges Congressional Inquiry-- Says Drugs Are Misbranded and Adulterated. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/french-steel-and-iron-output-shows-sharp-gain-for-march.html | French Steel and Iron Output Shows Sharp Gain for March | True | Wireless to THE NEW YORK TIMES. | |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/1577174-given-to-church-presbyterian-department-of-womens-work.html | $1,577,174 GIVEN TO CHURCH; Presbyterian Department of Women's Work Reports Year's Receipts | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/stecher-in-long-session.html | Stecher In Long Session. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/bobby-jones-strokes-sandwich-in-75-despite-wind-and-rain.html | Bobby Jones Strokes Sandwich In 75 Despite Wind and Rain | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/first-sunday-in-jail-quiet-for-connolly-he-and-seely-to-be.html | FIRST SUNDAY IN JAIL, QUIET FOR CONNOLLY; He and Seely to Be Fingerprinted Today and Will Be Assigned to Manual Work. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/funeral-tonight-for-e-stratemeyer-wrote-the-rover-boys-series-which.html | FUNERAL TONIGHT FOR E. STRATEMEYER; Wrote 'The Rover Boys' Series, Which Had Sales Exceeding 5,000,000 Copies. 40 OTHER BOOKS FOR BOYS. At Age of 25 Wrote First Tale on Wrapping Paper-- Used Winfield and Bonehill as Pen-Names. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/45000000-outlay-for-western-union-record-expenditure-planned-for.html | $45,000,000 OUTLAY FOR WESTERN UNION; Record Expenditure Planned for This Year on Construction and Plant Improvement. $14,500,000 FOR LAND LINE 20,000 Tickers and Printers With Affiliated Equipment Being Installed. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/bond-market-averages.html | BOND MARKET AVERAGES. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/new-40story-hotel-on-sixth-av-opens-10000000-barbizonplaza-at-58th.html | NEW 40-STORY HOTEL ON SIXTH AV. OPENS; $10,000,000 Barbizon-Plaza, at 58th Street, Is Equipped for Music and Art Centre. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/to-visit-black-sea-ports-first-tourist-ship-permitted-by-soviet-to.html | TO VISIT BLACK SEA PORTS.; First Tourist Ship Permitted by Soviet to Enter Territory. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/eleven-ticket-speculators-get-summonses-from-revenue-agents-outside.html | Eleven Ticket Speculators Get Summonses From Revenue Agents Outside Ebbets Field | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/steamer-cuts-her-time-from-coast.html | Steamer Cuts Her Time From Coast. | True | Special to The New York Times. **** [ Possible missing text ] **** | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/exgov-smith-still-a-buff-he-follows-sirens-call-to-a-fire-in-albany.html | EX-GOV. SMITH STILL A BUFF; He Follows Siren's Call to a Fire in Albany. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/sidney-ross-to-give-plays-independently-former-associate-of-kenneth.html | SIDNEY ROSS TO GIVE PLAYS INDEPENDENTLY; Former Associate of Kenneth Macgowan and Actor-Manager to Sponsor Several Dramas. | True | | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/final-appeal-made-for-catholic-funds-cardinal-stresses-great-need.html | FINAL APPEAL MADE FOR CATHOLIC FUNDS; Cardinal Stresses Great Need for Further Aid to Meet Calls for Assistance. MESSAGE THANKS WORKERS About $800,000 Is Reported to Have Been Collected--Drive is, Extended Until Tonight. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/novice-steals-plane-crashes-into-a-wall-smash-follows-weird-ground.html | NOVICE STEALS PLANE, CRASHES INTO A WALL; Smash Follows Weird Ground Loops at Roosevelt Field-- Young Enthusiast Sought. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/tilden-wins-austrian-title-by-beating-matejka-in-3-sets.html | Tilden Wins Austrian Title By Beating Matejka in 3 Sets | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/merrill-sees-bible-aided-by-science-tells-the-brick-presbyterian.html | MERRILL SEES BIBLE AIDED BY SCIENCE; Tells the Brick Presbyterian Congregation It Is Brought in Close Touch With Us. CALLS IT GUIDE TO LIVING Asserts Testaments Show How Man Rose From Superstition to the Measure of Christ's Stature. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/chinese-shots-halt-ships-pel-ho-traffic-resumed-after-skirmishes.html | CHINESE SHOTS HALT SHIPS; Pel Ho Traffic Resumed After Skirmishes Near Tientsin. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/st-johns-nine-stops-crescent-ac-streak-triumphs-84-and-ends.html | ST. JOHN'S NINE STOPS CRESCENT A.C. STREAK; Triumphs, 8-4, and Ends Clubmen's Winning String at Four--Fernandez Excels. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/clings-to-alibi-in-baker-slaying-washington-mechanic-insists-he-was.html | CLINGS TO ALIBI IN BAKER SLAYING; Washington Mechanic Insists He Was at Home the Night the Girl Disappeared. CHANGES STORY ON PISTOL He Admits He Bought Revolver of Same Calibre as Death Weapon Before Killing. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/subway-loop-to-link-125th-and-34th-sts-board-plans-line-under-those.html | SUBWAY LOOP TO LINK 125TH AND 34TH STS.; Board Plans Line Under Those Thoroughfares to Tap North and South Bound Routes. TO RUN BENEATH 2D AVENUE Proposal in Tentative Form Is Approved by 34th Street Midtown Association. Plans in Tentative Stage. $800,000,000 Plans Ready Soon. SUBWAY LOOP TO LINK 125TH AND 34TH STS. Stress Loop's Advantages. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/for-westminster-choir-mrs-he-talbott-and-sponsors-committee-to-give.html | FOR WESTMINSTER CHOIR.; Mrs. H.E. Talbott and Sponsors' Committee to Give a Dinner. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/dr-langmuir-to-talk-on-atoms.html | Dr. Langmuir to Talk on Atoms. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/montreal-tops-baltimore-thormahlen-gains-fourth-victory-and-hits.html | MONTREAL TOPS BALTIMORE; Thormahlen Gains Fourth Victory and Hits Home Run in Second. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/high-ratings-won-in-music-contests-many-sessions-in-manhattan-and.html | HIGH RATINGS WON IN MUSIC CONTESTS; Many Sessions in Manhattan and Bronx by the Music Week Association. 11,000 IN CITY TO COMPETE Keen Competition for Gold Medals Looked For in the Interborough Contests. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/picks-aids-to-honor-byrd-maritime-head-names-committee-to-help.html | PICKS AIDS TO HONOR BYRD; Maritime Head Names Committee to Help Arrange Reception Here. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/curry-off-to-derby-leaving-for-kentucky-he-says-he-favors-gallant.html | CURRY OFF TO DERBY.; Leaving for Kentucky, He Says He Favors Gallant Fox to Win. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/steel-trade-trend-appears-favorable-output-for-three-months-3-to-4.html | STEEL TRADE TREND APPEARS FAVORABLE; Output for Three Months 3 to 4 Per Cent Above That of Same Period in 1926. BUYING FOR AUTOS GAINS General Demand Is Expected to Continue Unchanged for the Next Two Months. Fair Outlook for Two Months. Autos Gain Over March. Steel Better Than Predicted. | True | Special to The New York Times. | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/parents-to-aid-villanova-will-give-200000-of-2300000-fund-for.html | PARENTS TO AID VILLANOVA.; Will Give $200,000 of $2,300,000 Fund for Gymnasium. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/ideal-motherhood-extolled-in-pulpits-dr-morgan-sees-in-it-proof-of.html | IDEAL MOTHERHOOD EXTOLLED IN PULPITS; Dr. Morgan Sees in It Proof of God's Reality--Dr. Katz Wants It Made Dominant. PARENTS DUTIES STRESSED Dr. Ribourg Calls for Authority Blended With Kindness--Rev. L.R. Hartley Regrets Modern Trend. Regrets Neglect of Motherhood. Wants Mothers to Guide World. Stresses Parental Responsibility. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/public-will-visit-hospitals-today-schools-to-participate-in-the.html | PUBLIC WILL VISIT HOSPITALS TODAY; Schools to Participate in the Celebration, Marking Birth of Florence Nightingale. NURSES HOME STONE LAID Richmond Memorial Ceremony on Staten Island Is Part of National Observance. Ryan Lauds Florence Nightingale. Sees Contrast With 70 Years Ago. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/prague-fc-beats-great-neck.html | Prague F.C. Beats Great Neck. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/plane-hunts-bandits-in-colombia-holdup-tropical-oil-company.html | PLANE HUNTS BANDITS IN COLOMBIA HOLD-UP; Tropical Oil Company Employes Search Jungle for Slayers of American and Native Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/memorial-services-for-buddha-held-here-followers-avoid-discussion.html | MEMORIAL SERVICES FOR BUDDHA HELD HERE; Followers Avoid Discussion of Present Troubles in India at Meeting. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/years-police-work-reviewed-in-report-17710-on-force-last-dec-31.html | YEAR'S POLICE WORK REVIEWED IN REPORT; 17,710 on Force Last Dec. 31, Only 70 Below Authorized Quota, Whalen Reveals. STRESSES PREVENTION AIM Commissioner Points to Formation of Bureau--Says College Trains Men to "Outsmart" Criminal. Drop in Crimes of Violence. Killings Show Increase. Puts Prevention First. Working Out Parking Problem. Studies Prisoners' Education. "Outstanding Arrests" Cited. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/hunt-mob-leaders-under-martial-law-militia-court-of-inquiry-is-set.html | HUNT MOB LEADERS UNDER MARTIAL LAW; Militia Court of Inquiry Is Set Up at Sherman, Tex., to Prosecute Rioters. CIVIC OFFICIALS LUKEWARM But Military Will Brook No Interference--Another AllegedRioter Put in Jail. Arrest of Mob Leaders Sought. May Clash on Prosecutions. Liquor Brought In for Riot. Liquor Charges Against Fourteen. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/catholic-teachers-to-entertain.html | Catholic Teachers to Entertain. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/browndavis-slate-aided-in-campaign-has-philadelphia-administration.html | BROWN-DAVIS SLATE AIDED IN CAMPAIGN; Has Philadelphia Administration Behind It in Final Week of Primary Race. SEES NOTHING BUT VICTORY But Lewis, Grundy Lieutenant, Says Survey Shows Much of State Favors the Senator. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/london-banks-gold-reserve-maintained-arrivals-from-australia-offset.html | LONDON BANK'S GOLD RESERVE MAINTAINED; Arrivals From Australia Offset French Withdrawals, but Australian Shipments Are Nearly Over | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/dinner-to-honor-dr-js-roberts.html | Dinner to Honor Dr. J.S. Roberts. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/johnsmanville-buys-chicago-plant.html | Johns-Manville Buys Chicago Plant | True | | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/navy-rations-afford-balanced-menu-daily-45000-sailors-ate-18000.html | NAVY RATIONS AFFORD BALANCED MENU DAILY; 45,000 Sailors Ate 18,000 Pounds of Bread, Baked on Ships, in Day. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/indian-crisis-not-affecting-londons-markets-seriously.html | Indian Crisis Not Affecting London's Markets Seriously | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/the-screen-love-and-melody.html | THE SCREEN; Love and Melody. | True | By Mordaunt Hall. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/torontos-three-in-2d-check-jersey-city-leafs-bunch-4-hits-off.html | TORONTO'S THREE IN 2D CHECK JERSEY CITY; Leafs Bunch 4 Hits Off Rhodes, Yankee Rookie, in Winning Rally Before 12,000. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/visual-radio-beacon-to-get-practical-test-device-aimed-to-keep.html | 'VISUAL RADIO BEACON TO GET PRACTICAL TEST; Device, Aimed to Keep Fliers on Course, Will Be Tried on Cleveland Line. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/diamond-cutters-vote-sharp-curtailment-belgian-industry-decides-to.html | DIAMOND CUTTERS VOTE SHARP CURTAILMENT; Belgian Industry Decides to Enforce 15-Day Month byPatroling Shops. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/parents-day-at-rutgers-800-attend-exercises-on-campus-of-the.html | PARENTS' DAY AT RUTGERS; 800 Attend Exercises on Campus of the University. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/bank-of-englands-gold-net-loss-in-past-calendar-week-was-2952663.html | BANK OF ENGLAND'S GOLD; Net Loss In Past Calendar Week Was 2,952,663. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/stabs-child-asleep-avenging-a-slight-brooklyn-youth-believed-to.html | STABS CHILD ASLEEP, AVENGING A SLIGHT; Brooklyn Youth Believed to Have Picked Wrong Victim in Darkened Room. FORBIDDEN BOY'S COMPANY Mother of Wounded Girl, Who May Die, Had Warned Son of Suspected Assailant. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/bank-buys-yorkville-site-corn-exchange-to-build-branch-in.html | BANK BUYS YORKVILLE SITE; Corn Exchange to Build Branch in Eighty-sixth Street. West Side Flat Leased. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/mothers-day-trade-hit-rev-cf-potter-calls-it-standardized.html | MOTHER'S DAY TRADE HIT.; Rev. C.F. Potter Calls It "Standardized Sentimental Mush." | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/white-sox-defeat-senators-in-tenth-score-twice-in-extra-inning-on.html | WHITE SOX DEFEAT SENATORS IN TENTH; Score Twice in Extra Inning on Safeties by Reynolds, Watwood and Kamm. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/death-of-2-trainmen-ascribed-to-vandals-killed-in-mississippi-when.html | DEATH OF 2 TRAINMEN ASCRIBED TO VANDALS; Killed in Mississippi When Train Is Partly Wrecked by Planks and Jammed Switch. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/to-show-hebrew-university-plan.html | To Show Hebrew University Plan. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/dedicate-new-arlington-church.html | Dedicate New Arlington Church. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/rockaway-to-permit-petting-on-beach-stocking-rule-for-women-lifted.html | ROCKAWAY TO PERMIT 'PETTING' ON BEACH; Stocking Rule for Women Lifted, but Modesty in Deportment Demanded in Police Rules. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/crops-in-west-improve-wheat-aided-by-great-rainsom-planting-nears.html | CROPS IN WEST IMPROVE.; Wheat Aided by Great Rains-- Corn Planting Nears Completion. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/gives-may-dance-in-berkshire-hills-mrs-th-blodgett-entertains-with.html | GIVES MAY DANCE IN BERKSHIRE HILLS; Mrs. T.H. Blodgett Entertains With Outdoor Games for 300 Y.W.C.A. Delegates. PICNIC FOR MISSES COONLEY Donald Worthingtons Are Dinner Hosts for Mrs. E.L. Worthington and Mrs. A.C. Saunders. Mrs. G.G. Merrill Gives a Tea. Daniel Chester Frenches Arrive. | True | Special to The New York Times. | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/nannes-progresses-in-north-side-play-gains-quarterfinals-of-title.html | NANNES PROGRESSES IN NORTH SIDE PLAY; Gains Quarter-Finals of Title Tennis Tournament at University Heights. LANG REACHES 4TH ROUND Buxby and Tarangioli Also Advance as Starting Field of 102 Is Reduced to 23. Buxby Also Advances. Lang Scores Easily. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/doubts-of-our-situation-dutch-observers-discuss-results-of.html | DOUBTS OF OUR SITUATION.; Dutch Observers Discuss Results of Instalment-Selling Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/simons-analyzes-religion-of-women-finds-some-more-interested-in.html | SIMONS ANALYZES RELIGION OF WOMEN; Finds Some More Interested in Developing Character Than in Traditional Faith. HE PRAISES MODERN TREND Denying Let-Down In Church Work, He Sees Merely More Competition for Woman's Attention. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/margin-remittances-may-affect-sterling-london-idea-that-weakness.html | 'MARGIN REMITTANCES' MAY AFFECT STERLING; London Idea That Weakness May Reflect Position of British Speculators Here. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/senator-johnsons-office-ransacked-again-his-letters-gone-over-on.html | Senator Johnson's Office Ransacked Again; His Letters Gone Over on Successive Nights | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/grimm-names-men-to-study-city-taxes-president-of-realty-board.html | GRIMM NAMES MEN TO STUDY CITY TAXES; President of Realty Board Selects Executive Group From the Mayor's Committee. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/six-years-economic-changes-in-germany-berlin-compares-conditions.html | SIX YEARS' ECONOMIC CHANGES IN GERMANY; Berlin Compares Conditions Now With Date When Dawes Plan Was Introduced. | True | Wireless to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/rise-and-fall-of-stocks-are-ascribed-to-commodity-prices.html | Rise and Fall of Stocks Are Ascribed to Commodity Prices | True | Wireless to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/rolling-log-spills-dr-work-into-river-near-hoover-camp.html | Rolling Log Spills Dr. Work Into River Near Hoover Camp | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/10000-parisians-join-joan-of-arc-parade-salvo-of-21-guns-rouses.html | 10,000 PARISIANS JOIN JOAN OF ARC PARADE; Salvo of 21 Guns Rouses Capital on the Saint's Day--Tardieu Pays Tribute at Statue. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/merchants-back-plan-to-widen-civic-centre-association-endorses.html | MERCHANTS BACK PLAN TO WIDEN CIVIC CENTRE; Association Endorses Johnson Proposal to Acquire Land for City Office Buildings. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/buffalo-beats-reading-bisons-bat-connelly-out-of-box-and-win-8-to-4.html | BUFFALO BEATS READING.; Bisons Bat Connelly Out of Box and Win, 8 to 4. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/queens-to-open-exhibit-bureaus-to-illustrate-activities-at.html | QUEENS TO OPEN EXHIBIT.; Bureaus to Illustrate Activities at Ridgewood Show. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/geiger-entry-wins-best-dog-honors-erich-von-immer-treu-anneses-top.html | GEIGER ENTRY WINS BEST DOG HONORS; Erich Von Immer Treu Anneses Top Award at Shepherd Dog Club Show at Great Neck. Well-Known Dog Scores. Lars of Jessford Wins. | True | By Henry R. Ilsley. Special to the New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/resident-offices-report-on-trade-heavy-call-for-summer-lines-of.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Call for Summer Lines of Apparel Marked Buying Last Week. DRESSES AND COATS LEAD Handbags and Other Accessories Active--Demand for Polo Shirts Grows--Yard Goods Sales Up. Planning Fur Coat Styles. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/scores-social-policy-limiting-population-dr-ce-mcguire-states.html | SCORES SOCIAL POLICY LIMITING POPULATION; Dr. C.E. McGuire States Scientific View Against Birth Control Before Newman Club. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/germany-to-abolish-capital-yield-tax-impost-on-loans-by-foreigners.html | GERMANY TO ABOLISH 'CAPITAL YIELD TAX'; Impost on Loans by Foreigners Had to Be Paid by Home Borrowers. | True | Wireless to THE NEW YORK TIMES. | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/treaty-contest-on-today-naval-experts-divided-on-key-issue-of.html | TREATY CONTEST ON TODAY; NAVAL EXPERTS DIVIDED ON KEY ISSUE OF CRUISERS; SPLIT ON GUNS AND PARITY One Group Will Fight 6Inch Calibre Limit on Other Than 18 Ships. WARN OF UPSET IN 1935British Superiority Then Predicted Unless 8-Inch-Gun Vessels Are Built Up Here.STIMSON FIRST SPEAKERSecretary Expected to ClarifyDisputed Points of Pact atSenate Hearing. Naval Men at Odds on Gun Values. Move to Limit Naval Program. Closed Sessions for Experts. Danger of Losing Parity Argued. Plans for Improving Cruisers. Question of Ratio With Japan. Delegates Prepared to Explain. | True | By Richard V. Oulahan. Special To the New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/portugal-bars-aliens-from-jobs.html | Portugal Bars Aliens From Jobs. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/man-70-is-slain-in-home-by-thieves-found-dying-by-neighbors-in.html | MAN, 70, IS SLAIN IN HOME BY THIEVES; Found Dying by Neighbors in Bronx, With Apartment Torn Up by Assailants. CASH IN HOUSE UNTOUCHED Bank-Books Show Large Deposits, but Victim of Attack Was Mystery to University Av. Residents. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/base-on-balls-wins-for-reds-in-ninth-elliott-phils-relieves-koupal.html | BASE ON BALLS WINS FOR REDS IN NINTH; Elliott, Phils, Relieves Koupal and Walks Batter to Force In Deciding Run. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/council-here-to-aid-education-by-radio-advisory-body-of-50-national.html | COUNCIL HERE TO AID EDUCATION BY RADIO; Advisory Body of 50 National Leaders Has Rockefeller and Carnegie Corporation Backing. MAIN AIM TO HELP ADULTS Broadcasters Cooperating in the Plan--Levering Tyson Is Appointed Director. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/mr-hoovers-park-pilgrimage.html | MR. HOOVER'S PARK PILGRIMAGE. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/wins-journalism-prize-at-nyu.html | Wins Journalism Prize at N.Y.U. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/dr-fosdick-finds-spontaneous-goodness-due-to-mothers-in-first.html | Dr. Fosdick Finds Spontaneous Goodness Due to Mothers "in First Intimate Days" | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/violent-crime-cut-by-11-says-whalen-but-killings-rose-5-1929-report.html | VIOLENT CRIME CUT BY 11%, SAYS WHALEN, BUT KILLINGS ROSE 5%; 1929 Report Lays 55 of 357 Slayings to Gangs and Warns. Rackets Must Be Smashed. PROPERTY LOSS $10,226,963 Figure, Excluding Auto Thefts, Compares With $11,317,291 in 1928--$3,078,668 Regained. PREVENTION AIM STRESSED Deeds of Violence Here Total 74% Per 100,000 Population, Lowest of 7 Cities, Says Commissioner. Property Loss $10,226,963. Gang Rule "Challenge." VIOLENT CRIME CUT 11%, WHALEN SAYS Letter Accompanies Report. Visits to Crime Scenes. Stresses Duty of Prevention. Says Police Must Lead. Points to Youth of Offenders. Notes Development of Gangs. Discusses the Gun Market. Deplores Hostile Witnesses. Reports on Public Morals. Calls Traffic Grave Problem. Says Fair Pay Is Necessary. Must Train Policemen. Drastic Curbs Needed. Courtesy Is Emphasized. Defends Optimistic Note. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/kurzrok-defeats-kynaston-for-title-wins-greater-new-york-tennis.html | KURZROK DEFEATS KYNASTON FOR TITLE; Wins Greater New York Tennis Crown Second Time in Row --Score Is 7-5, 6-2, 7-5. LOSES IN DOUBLES FINAL. Paired With Burns, Kurzrok Bows to Cutler and Rockafellow, 11-9, 7-9, 6-1, 4-6, 6-1. Gets Power Under Control. Loser's Lead Dissipated. Falters in Third Set. | True | By Allison Danzig. | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/says-new-englanders-must-defend-ideals-dr-rh-stafford-in-greenwich.html | SAYS NEW ENGLANDERS MUST DEFEND IDEALS; Dr. R.H. Stafford in Greenwich Anniversary Sermon Asserts Newcomers Challenge. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/will-press-battle-on-flexible-tariff-senate-proponents-of-amendment.html | WILL PRESS BATTLE ON FLEXIBLE TARIFF; Senate Proponents of Amendment Will Demand Vote onFloor, Connally Asserts.SEEK OPEN AND FAIR FIGHTConference Committee, However, IsExpected to Find Compromises Issue This Week. Sees Plan to Kill Provision. Refined Sugar Still in Issue. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/wilson-will-assist-with-eleven-at-army-lighthorse-harry-captain-in.html | WILSON WILL ASSIST WITH ELEVEN AT ARMY; Light-Horse Harry, Captain in 1927, to Help Coach Back Field Next Fall. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/coffee-plantations-increasing-in-cuba-44826100-pounds-produced-in.html | COFFEE PLANTATIONS INCREASING IN CUBA; 44,826,100 Pounds Produced in 1929--Cultivation Intensified in Oriente Province. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/municipal-loans-coral-gables-fla.html | MUNICIPAL LOANS; Coral Gables, Fla. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/sharkey-leaves-for-orangeburg.html | Sharkey Leaves for Orangeburg. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/drift-to-big-cities-indicated-upstate-population-losses-range-from.html | DRIFT TO BIG CITIES INDICATED UP-STATE; Population Losses Range From 4 Per Cent at Oswego to 15 at Little Falls. FARMERS NOT MIGRATING Trend Is Analyzed as Being From Smaller to Larger Places for Economic and Social Advantages. Greatest Decline at Little Falls. Spokane Increases to 115,514. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/financial-markets-the-course-of-reactionstock-exchange-activities.html | FINANCIAL MARKETS; The Course of Reaction--Stock Exchange Activities and General Trade. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/road-outlay-rises-124-to-114101383-increase-in-highway-contracts.html | ROAD OUTLAY RISES 124% TO $114,101,383; Increase in Highway Contracts for First Quarter Over 1929 Is Reported by 30 of 35 States. AID TO BUSINESS HAILED Secretary Lamont Says Increase Will Be an Aid In Spreading Employment Over the Year. Ohio and Idaho in Lead. Five States Report Decrease. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/french-subscriptions-to-settlement-bank-expect-100-overapplication.html | FRENCH SUBSCRIPTIONS TO SETTLEMENT BANK; Expect 100% Over-Application -Large Temporary Tie-Up of Money Probable. | True | Wireless to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/rival-city-councils-cancel-each-others-decrees-in-ecuador.html | Rival City Councils Cancel Each Other's Decrees in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/miss-devereux-names-attendants-her-marriage-to-rodman-wanamaker-2d.html | MISS DEVEREUX NAMES ATTENDANTS; Her Marriage to Rodman Wanamaker 2d to Take Place inOreland, Pa., June 11.MISS WICKES HONOR MAIDMrs. Gowen, Bride-Elect's Cousin, Honor Matron--T.B. Wanamaker2d His Brother's Best Man. Rosenberg--Ritter. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/boyd-wins-k-of-c-road-run.html | Boyd Wins K. of C. Road Run. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/175000-view-fleet-first-sunday-here-police-forced-to-hold-back-the.html | 175,000 VIEW FLEET FIRST SUNDAY HERE; Police Forced to Hold Back the Crowds as Ideal Day Packs the Piers. 75,000 GO ON BOARD SHIPS Thousands See Rescues of Two Children in Hudson--Girl Saved by Bluejacket. SERVICES HELD ON VESSELS Enlisted Men to Be Guests of the City Tonight--Officers Will Attend a Theatre Party. Bluejacket Rescues Girl. Police Taxed to Utmost. | True | | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/nationalists-here-ask-us-to-aid-india-former-justice-cohalan-and.html | NATIONALISTS HERE ASK US TO AID INDIA; Former Justice Cohalan and Sailendra nath Ghose Speak at a Mass Meeting. TWO RESOLUTIONS ADOPTED Condemn Enlistment of Americans in British Forces and Urge Us to Recognize Indian Independence. Deplore Recruiting of Americans. Speakers Are Heckled. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/dancing-teachers-dine-final-luncheon-of-the-season-held-at-the.html | DANCING TEACHERS DINE.; Final Luncheon of the Season Held at the Astor. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/dinner-for-bnai-brith-150-delegates-to-convention-here-are-guests.html | DINNER FOR B'NAI B'RITH.; 150 Delegates to Convention Here Are Guests at Celebration. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/urges-war-on-foes-of-the-farm-board-farm-bureau-federation-appeals.html | URGES WAR ON 'FOES' OF THE FARM BOARD; Farm Bureau Federation Appeals for United Front Against 'Economic Enemies.' SAYS UNDERMINING STARTS'Great Speculative Groups" Openly Defy the Marketing Act, President Thompson Charges. Text of the Appeal. Says Opponents Declare War. Urges Wider Cooperation. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/wright-rainville-on-canadian-team-named-for-singles-in-davis-cup.html | WRIGHT, RAINVILLE ON CANADIAN TEAM; Named for Singles in Davis Cup Tie With U.S.--Crocker Picked for Doubles. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/new-gas-and-oil-company-chicago-gulf-corporation-to-get-properties.html | NEW GAS AND OIL COMPANY.; Chicago Gulf Corporation to Get Properties in Texas. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/hoover-considers-speeches-in-west-president-confers-at-camp-with.html | HOOVER CONSIDERS SPEECHES IN WEST; President Confers at Camp With Work and Wilbur on Appeal for Administration. WOULD GO TO COAST CITIES World Court, Naval Treaty and Tariff Probably His Topics in Replying to Recent Criticisms. Speeches Probable in Many Cities. HOOVER CONSIDERS SPEECHES IN WEST | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/boy-scouts-council-meets-today.html | Boy Scouts Council Meets Today. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/new-stage-marks-leagues-debates-council-which-assembles-today-to.html | NEW STAGE MARKS LEAGUE'S DEBATES; Council Which Assembles Today to Turn From Liquidation of War to Cementing Peace. BRIAND TO PUSH UNITY PLAN Anglo-French-Italian Naval Problem Main Subject, but Geneva Has Scant Hope of Much Progress. From Reaping to Cultivation. The Main Subject. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/no-word-of-girl-flier-amy-johnson-flying-to-australia-is-not.html | NO WORD OF GIRL FLIER.; Amy Johnson, Flying to Australia, Is Not Reported for 24 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/harmless-gas-found-for-refrigerators-bureau-of-mines-reports-after.html | Harmless Gas Found for Refrigerators, Bureau of Mines Reports After Tests | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/army-plans-airship-faster-than-the-graf-new-4500000-metalclad-craft.html | ARMY PLANS AIRSHIP FASTER THAN THE GRAF; New $4,500,000 Metal-Clad Craft Would Have a Speed of 100 Miles an Hour. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/yens-forces-report-victory-over-nanking-put-enemy-dead-at-10000-in.html | YEN'S FORCES REPORT VICTORY OVER NANKING; Put Enemy Dead at 10,000 in Battle Near Pengpu--Say Drive to Capital Continues. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/near-east-students-meet-hold-last-session-of-annual-conference-at.html | NEAR EAST STUDENTS MEET; Hold Last Session of Annual Conference at East Northfield, Mass. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/french-flier-to-start-atlantic-flight-today-four-rescue-tugs-are.html | FRENCH FLIER TO START ATLANTIC FLIGHT TODAY; Four Rescue Tugs Are Stationed Along Route Mermoz Will Take to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/carew-says-public-is-real-lawmaker-declares-sanction-of-people-must.html | CAREW SAYS PUBLIC IS REAL LAWMAKER; Declares Sanction of People Must Back Statutes to Make Them Effective. MASS CONSCIENCE IS JUDGE Tells St. Catharine's Holy Name Society Groups Should Not Impose Their Wills. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/atlantan-leaps-to-death-julius-l-degive-jumps-from-auto-to-avoid.html | ATLANTAN LEAPS TO DEATH; Julius L. Degive Jumps From Auto to Avoid Collision. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/wise-calls-courts-disgrace-to-city-rabbi-says-it-will-be-largest.html | WISE CALLS COURTS DISGRACE TO CITY; Rabbi Says It Will Be "Largest and Meanest" Until Lower Tribunals Are Cleaned Up. SEES CALAMITY IN INDIA He Tells Free Synagogue CivilizationCannot Cannot Survive "Half Slave and Half Free." | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/rare-tapestries-seen-in-french-art-sale-gothic-and-renaissance.html | RARE TAPESTRIES SEEN IN FRENCH ART SALE; Gothic and Renaissance Periods Also Represented in Collection For Auction Thursday. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/new-loans-at-london-not-well-subscribed-underwriters-left-with.html | NEW LOANS AT LONDON NOT WELL SUBSCRIBED; Underwriters Left With Large Amounts--The Impending Issue by Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/gains-in-april-aid-building-industry-new-projects-and-laws-cited-as.html | GAINS IN APRIL AID BUILDING INDUSTRY; New Projects and Laws Cited as Signs of Recovery From Depression Here. MATERIAL MARKET BETTER Demand for Equipment Increased $2,506,000 Worth in Thirty Days, Says Allen E. Beals. Strike Truce a Factor. Corticelli Silk Company to Move | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/jailed-as-soviet-spies-former-rumanian-police-head-gets-10-years.html | JAILED AS SOVIET SPIES.; Former Rumanian Police Head Gets 10 Years, Wife and Aides 5. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/highrecord-note-issue-french-banks-circulation-now-8545000000.html | HIGH-RECORD NOTE ISSUE; French Bank's Circulation Now 8,545,000,000 Francs Up. | True | Wireless to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/asks-damages-of-ecuador-american-deposed-banking-chief-seeks-50000.html | ASKS DAMAGES OF ECUADOR; American, Deposed Banking Chief, Seeks $50,000 Plus Back Salary. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/chinas-spring-war.html | CHINA'S SPRING WAR. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/robert-d-huntington-is-severely-injured-as-plane-he-is-flying.html | Robert D. Huntington Is Severely Injured As Plane He Is Flying Crashes on Long Island | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/stage-folk-honor-dr-ray-give-dinner-to-rector-of-little-church.html | STAGE FOLK HONOR DR. RAY.; Give Dinner to Rector of "Little Church Around the Corner." | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/for-modifying-dry-law-king-county-wash-republicans-also-vote.html | FOR MODIFYING DRY LAW.; King County (Wash.) Republicans Also Vote Against World Court. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/joffre-in-good-health-attends-session-of-french-academy-reports-of.html | JOFFRE IN GOOD HEALTH; Attends Session of French Academy --Reports of Illness Denied. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/argentines-honor-american-teachers-bust-of-mrs-francisca-de-besler.html | ARGENTINES HONOR AMERICAN TEACHERS; Bust of Mrs. Francisca de Besler Given to San Nicolas School, Which She Organized. WHOLE TOWN AT CEREMONY Miss Jennie Howard, Who Also Aided in Establishing Educational System, Gets Ovation. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/visits-namesake-city-mayor-of-maldon-england-joins-in-maiden-mass.html | VISITS NAMESAKE CITY.; Mayor of Maldon, England, Joins in Maiden (Mass.) Tercentenary. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/williams-s-fitch-lawyer-dies-at-the-age-of-67-after-a-brief-illness.html | WILLIAM S. FITCH.; Lawyer Dies at the Age of 67 After a Brief Illness. | True | | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/new-york-ac-nine-routs-manhattan-blanks-collegians-at-travers.html | NEW YORK A.C. NINE ROUTS MANHATTAN; Blanks Collegians at Travers Island, Beating Opponents Second Time This Season. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/names-24-economists-for-trip-to-russia-professor-seager-of-columbia.html | NAMES 24 ECONOMISTS FOR TRIP TO RUSSIA; Professor Seager of Columbia Announces Party to Make Tour With Him and Ostrinsky. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/fought-drunken-man-flying-at-1000-feet-pilot-says-he-felled.html | FOUGHT DRUNKEN MAN FLYING AT 1,000 FEET; Pilot Says He Felled Passenger Trying to Get Controls on Trip With 4 Others in Queens. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/hall-to-play-today-will-start-defense-of-cue-title-against-shimon.html | HALL TO PLAY TODAY.; Will Start Defense of Cue Title Against Shimon at Milwaukee. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/call-money-2-at-paris-general-fall-in-openmarket-rates-follows.html | CALL MONEY 2% AT PARIS; General Fall in Open-Market Rates Follows Bank's Reduction. | True | Wireless to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/dr-goodell-terms-church-a-monopoly-in-soulsaving.html | Dr. Goodell Terms Church A Monopoly in Soul-Saving | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/players-of-the-game-earl-sandegreatest-jockey-since-tod-sloan.html | Players of the Game; Earl Sande-- Greatest Jockey Since Tod Sloan Exercises Spell Over Mounts. Called Genius Among Jockeys. Started on Western Tracks. Came Back Despite Injury. Seeks Third Derby Victory. | True | By Vernon van Ness. All Rights Reserved.international Newsreel Photo. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/countess-sues-ship-line-olga-obelinski-thrown-to-deck-in-storm.html | COUNTESS SUES SHIP LINE.; Olga Obelinski, Thrown to Deck In Storm, Begins $100,000 Suit. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/johnson-outboard-victor-wins-both-heats-of-class-d-race-on-lake.html | JOHNSON OUTBOARD VICTOR.; Wins Both Heats of Class D Race on Lake Ronkonkoma. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/george-eastman-medalist.html | GEORGE EASTMAN, MEDALIST. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/prominent-artists-give-charity-concert-varied-program-is-offered-to.html | PROMINENT ARTISTS GIVE CHARITY CONCERT; Varied Program Is Offered to Aid the Swedish National Sanatorium. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/civil-service-reform.html | CIVIL SERVICE REFORM. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/5000-in-rain-see-passion-play-open-many-americans-at-first-public.html | 5,000, IN RAIN, SEE PASSION PLAY OPEN; Many Americans at First Public Performance of 1930 at Oberammergau. ALOIS LANG WINS PRAISE; New Christus Moves Audience by His Interpretation--Village Scenes Incongruous. Sun Makes Pageantry for Time. 5,000, IN RAIN, SEE PASSION PLAY OPEN Christus Has Busy Day. A Symphonic Uproar. | True | By Alexander Woollcott. Special Cable To The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/citizen-whalens-report.html | CITIZEN WHALEN'S REPORT. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/miss-tuttle-gets-post-will-head-vassar-branch-of-league-for.html | MISS TUTTLE GETS POST.; Will Head Vassar Branch of League for Industrial Democracy. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/mussolini-exalts-italys-naval-aims-tells-55000-at-leghorn-nation.html | MUSSOLINI EXALTS ITALY'S NAVAL AIMS; Tells 55,000 at Leghorn Nation Does Not Seek "Adventures," but Marches to Destiny. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/british-price-decline-was-checked-in-april-british-board-of-trade.html | BRITISH PRICE DECLINE WAS CHECKED IN APRIL; British Board of Trade Puts Month's Average Fractionally Above March. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/fire-record.html | Fire Record. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/fluctuations-wide-in-cotton-market-activity-and-quietness-alternate.html | FLUCTUATIONS WIDE IN COTTON MARKET; Activity and Quietness Alternate in Operations of Unusual Trading Week. WEATHER IS LESS A FACTOR Spread Between Prices of July and October Deliveries Dominate Transactions. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/peppers-homer-in-8th-wins-for-rochester-circuit-clout-with-one-on.html | PEPPERS HOMER IN 8TH WINS FOR ROCHESTER; Circuit Clout With One on Base Provides Two-Run Margin Over Newark Bears. | True | | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/lafayette-national-advisory-board.html | Lafayette National Advisory Board. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/locust-peril-in-sinai-risks-as-eggs-hatch-tons-of-insects-killed.html | LOCUST PERIL IN SINAI RISKS AS EGGS HATCH; Tons of Insects Killed, but New Swarms Rise With Rains-- Fight Goes On. | True | Special Cable to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/commodity-average-declined-last-week-now-5-per-cent-below-late.html | COMMODITY AVERAGE DECLINED LAST WEEK; Now 5 Per Cent Below Late January Figure--Lower British and Italian Prices. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/operators-bearish-as-wheat-nears-1-some-predict-90c-a-bushel-while.html | OPERATORS BEARISH AS WHEAT NEARS $1; Some Predict 90c a Bushel, While a Leading Statistician Looks for Upturn. CORN DECLINES FOR WEEK Oats Change Little-- To Vote on 2,000-Bushel Trading Unit-- Rye Lowest Since 1914. Government Influence Felt. Decrease Expected in Southwest. Bear Week in Corn. Taking Profits in Oats. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/attacks-wet-lawyers-pennsylvania-presbyterian-leader-denounces.html | ATTACKS WET LAWYERS.; Pennsylvania Presbyterian Leader Denounces "Nullification" Tactics. | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/doyle-faces-fire-on-his-income-tax-tuttle-subpoenas-records-for-six.html | DOYLE FACES FIRE ON HIS INCOME TAX; Tuttle Subpoenas Records for Six Years on Eve of Crain Inquiry on Walsh Board. GRAND JURIES ACT TODAY County Body to Hear Four on Zoning Permits While Federal Prosecutor Sifts Cutler Case. Federal Inquiry Today Also. Silent on Calling Walsh. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/senate-battle-on-in-jersey-this-week-frelinghuysen-begins-tours-and.html | SENATE BATTLE ON IN JERSEY THIS WEEK; Frelinghuysen Begins Tours and Morrow Will State His Prohibition Stand.FORT WILL DECIDE ON RACEEdwards Looked To for Fight on Simpson--Anti-Saloon LeagueFaces Problem of a Candidate. Fort to Decide Soon. Dry Support Probable. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/italy-sweeps-net-series-takes-concluding-singles-matches-against.html | ITALY SWEEPS NET SERIES; Takes Concluding Singles Matches Against Egypt in Davis Cup Play. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/for-porto-rican-freedom-nationalists-get-sympathy-of-other-parties.html | FOR PORTO RICAN FREEDOM.; Nationalists Get Sympathy of Other Parties at Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/germanys-budget-deficit-greater-part-of-it-carried-over-from-year.html | GERMANY'S BUDGET DEFICIT.; Greater Part of It Carried Over From Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/cooke-skull-found-in-philadelphia-kept-by-line-of-physicians-since.html | COOKE SKULL FOUND IN PHILADELPHIA; Kept by Line of Physicians Since Disappearing From the Actor's Body a Century Ago. HE WAS BURIED AT ST. PAUL'S New York Doctor, Interested in the Brain of Genius, Had Removed the Head. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/scores-accident-rate-among-child-labor-state-committee-reports.html | SCORES ACCIDENT RATE AMONG CHILD LABOR; State Committee Reports Increase of 567 Per Cent in Fatalities Resulting. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/japanese-to-sing-in-philadelphia.html | Japanese to Sing in Philadelphia | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/aldrich-finds-faith-has-no-substitute-holds-story-of-jesus-must-be.html | ALDRICH FINDS FAITH HAS NO SUBSTITUTE; Holds Story of Jesus Must Be Regarded as Call to Spiritual Consciousness.NO FORMULA CAN BE USEDAsserts Old Picture of Earth, Heaven and Hell Fails toServe Modern Age. Sees Toil Behind Our Comforts. | True | | C1B71256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/hakoah-overcomes-soccer-giants-20-schwarz-tallies-in-each-period-as.html | HAKOAH OVERCOMES SOCCER GIANTS, 2-0; Schwarz Tallies in Each Period as 4,500 Watch Lewis Cup Rivals Play. NATIONALS TOP WANDERERS Triumph, 6-1, as Strong Defense Thwarts Losers' Attack In Second Half. Schwarz Scores Again. Nationals Win Again. | True | | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/25-fined-for-picking-flowers-on-bear-mountain-park-land.html | 25 Fined for Picking Flowers On Bear Mountain Park Land | True | Special to The New York Times. | C1B71256 |
| 1930-05-12 | 1930-05-12 | https://www.nytimes.com/1930/05/12/archives/west-side-ymca-names-director.html | West Side Y.M.C.A. Names Director | True | | C1B71256 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/harvards-eight-loses-hallowell-varsity-oarsman-ill-may-not-be-able.html | HARVARD'S EIGHT LOSES HALLOWELL; Varsity Oarsman, Ill, May Not Be Able to Row in Quadrangular Regatta. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Sentiment Mixed. Feeling the Pulse. The Plot Thickens. Grain Movement. Treasury Bills. Investment Trusts' Attitude. Another Big Week in Bonds. Copper Price Advanced. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/grundy-talks-to-miners-pennsylvania-candidate-assails-tariff.html | GRUNDY TALKS TO MINERS.; Pennsylvania Candidate Assails Tariff "Amateurs." | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/bowdoin-defeats-bates-scores-7-runs-in-8th-inning-to-triumph-by-8.html | BOWDOIN DEFEATS BATES; Scores 7 Runs in 8th Inning to Triumph by 8 to 2. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/dr-butler-honored-by-british-justices-columbia-president-is-guest.html | DR. BUTLER HONORED BY BRITISH JUSTICES; Columbia President Is Guest at Dinner in Middle Temple Hall --To Speak Today. Classics Exhibition at Hunter. | True | Wireless to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/australians-gain-lead-register-320-runs-for-first-innings-against.html | AUSTRALIANS GAIN LEAD.; Register 320 Runs for First Innings Against Yorkshire's 155. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sees-womens-vote-half-won-in-japan-suffrage-leader-thinks-fight-in.html | SEES WOMEN'S VOTE HALF WON IN JAPAN; Suffrage Leader Thinks Fight in Diet Will Continue Another 10 Years. PRESENT BILL SIDETRACKED House of Peers Refers Measure to Committee-- Adjournment Is Set for Today. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/crain-orders-vause-to-explain-pier-fee-mkee-backs-inquiry.html | CRAIN ORDERS VAUSE TO EXPLAIN PIER FEE; M'KEE BACKS INQUIRY; Prosecutor in Letter to Judge Demands Details of Alleged $250,000 Payment. BAR TO CONSIDER ACTION Acting Mayor Pledges City's Aid--Tuttle Keeps Up Investigation Into Tax Returns.DR. DOYLE IS EXAMINED Goes Before Federal Grand Jury asCounty Body Hears Others onPermit Charges. Tuttle Keeps Up Inquiry. Crain Seeks Data. CRAIN ORDERS VAUSE TO EXPLAIN PIER FEE McKee Asks Speedy Inquiry. McKee Did Not Know Vause. Cosgrove Tells of Deal. Tuttle Seeks Tax Returns. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/pope-denounces-immorality-in-modern-art-also-protests-against.html | Pope Denounces Immorality in Modern Art; Also Protests Against Teaching of Hatred | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/lawyers-queries-incense-yancey-flier-on-stand-in-mail-fraud-trial.html | LAWYER'S QUERIES INCENSE YANCEY; Flier on Stand in Mail Fraud Trial Terms Hint He Bootlegged "a Lie."TELLS OF DRY FLEET WORKAdmits He Has No Pilot's Permit, Although He Was Often at Helm on Flight to Rome. Denies Knowing Rum-Runner. Explains Buying of Car. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/attacks-our-naval-plans-buenos-aires-paper-says-hope-of-limiting.html | ATTACKS OUR NAVAL PLANS.; Buenos Aires Paper Says Hope of Limiting Increases Is Destroyed. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/benn-reassures-commons-on-india-says-situation-is-improving-and.html | BENN REASSURES COMMONS ON INDIA; Says Situation Is Improving and Native Troops Are Loyal to Delhi Government. REPORTS BORDER AIR RAID Secretary Announces Simon Report Will Be Issued in Two Sections on June 10 and June 24. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/threefold-movement-opens-peace-week-birthday-of-buddha-observed.html | THREEFOLD MOVEMENT OPENS PEACE WEEK; Birthday of Buddha Observed Here as First of Meetings to Stress World Amity. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/mr-macdonalds-sea-of-troubles.html | MR. MACDONALD'S SEA OF TROUBLES. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/wightman-cup-stars-will-sail-thursday-miss-cross-miss-greef-miss.html | WIGHTMAN CUP STARS WILL SAIL THURSDAY; Miss Cross, Miss Greef, Miss Sarah Palfrey Will Join Mrs. Moody, Miss Jacobs Abroad. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/food-riots-in-china-bandity-unchecked-29-killed-in-town-near.html | FOOD RIOTS IN CHINA; BANDITRY UNCHECKED; 29 Killed in Town Near Huchowfu in Wholesale Rice Stealing-- Yangtze Area Looted. Shanghai Transit Strikes Ending. Body Found in Crash Off Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/frances-starr-gets-divorce-from-coffin-testifies-at-reno-that-she.html | FRANCES STARR GETS DIVORCE FROM COFFIN; Testifies at Reno That She Paid All Household Bills Since Her Marriage in 1920. Third Plane Victim Dies. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/cayuga-triumphs-by-three-lengths-easily-defeats-camp-boss-with.html | CAYUGA TRIUMPHS BY THREE LENGTHS; Easily Defeats Camp Boss, With Morsel Third, in Feature at Churchill Downs. VICTOR PAYS $9.94 FOR $2 Racing Fast From the Break, He Is Never Threatened--High Score, Favorite, Is Eighth. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/judge-sees-theft-in-big-banking-deal-backes-in-newark-enjoins-banks.html | JUDGE SEES THEFT IN BIG BANKING DEAL; Backes in Newark Enjoins Bankshares Corporation and Names Receiver. STOCKHOLDERS ARE LOSERS Purchasers Get Most of Funds for Transaction From Company They Acquire. Larceny Seen by Vice Chancellor. Sells Stock to Swing Deal. Control of Four Banks Obtained. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/j-van-liew-wyckoff-retired-treasurer-of-advertising-firm-dies-in.html | J. VAN LIEW WYCKOFF.; Retired Treasurer of Advertising Firm Dies in 53d Year. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/field-drops-fight-against-deportation-british-promoter-will-sail-on.html | FIELD DROPS FIGHT AGAINST DEPORTATION; British Promoter Will Sail on the Berengaria to Face Charges in London. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/hill-school-net-victor-wins-princeton-interscholastic-title-condon.html | HILL SCHOOL NET VICTOR.; Wins Princeton Interscholastic Title --Condon Beats Hebard. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/mrs-hammerstein-seized-will-be-arraigned-today-following-arrest-in.html | MRS. HAMMERSTEIN SEIZED.; Will Be Arraigned Today Following Arrest in Hotel. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/to-write-laemmles-life-john-drinkwater-engaged-by-president-of.html | TO WRITE LAEMMLE'S LIFE.; John Drinkwater Engaged by President of Universal Pictures. Sale for Benefit of a Nursery. Daughter to Mrs. Cheston F. Smith Daughter to Mrs. H.C. Sonne | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/iowa-girl-of-9-murdered-des-moines-police-use-bloodhounds-in-search.html | IOWA GIRL OF 9 MURDERED.; Des Moines Police Use Bloodhounds In Search for Killer. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/ask-higher-sugar-tariff-brokers-here-attack-rate-favoring.html | ASK HIGHER SUGAR TARIFF.; Brokers Here Attack Rate Favoring Cuba--Cement Levy Defended. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/new-device-takes-vestpocket-movie-ah-woods-backs-invention-which.html | NEW DEVICE TAKES VEST-POCKET MOVIE; A.H. Woods Backs Invention Which Turns Out Pictures. While You Wait. GOT RIGHTS FIVE YEARS AGO Corporation Organized During Slack Theatrical Season-- Machines to Be Leased at Resorts. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/new-phillips-petroleum-units.html | New Phillips Petroleum Units. | True | | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/deals-in-new-jersey-jersey-city-and-hoboken-houses-are-transferred.html | DEALS IN NEW JERSEY.; Jersey City and Hoboken Houses Are Transferred. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/miss-maddox-ties-for-medal-at-golf-defending-champion-and-mrs-lake.html | MISS MADDOX TIES FOR MEDAL AT GOLF; Defending Champion and Mrs. Lake Each Shoots 79 in Women's Southern Tourney. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/whitney-made-head-of-stock-exchange-vice-president-who-directed.html | WHITNEY MADE HEAD OF STOCK EXCHANGE; Vice President, Who Directed Institution During Slump, Succeeds Simmons. NO OPPOSITION TO TICKET Retiring President Elected to Board of Governors for Four Years-- W.B. Nash Again Treasurer. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/fix-poetry-week-program-club-women-to-open-festival-in-roerich.html | FIX POETRY WEEK PROGRAM.; Club Women to Open Festival In Roerich Theatre Sunday. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/princeton-tennis-victor-gains-eighth-straight-triumph-by-beating.html | PRINCETON TENNIS VICTOR.; Gains Eighth Straight Triumph by Beating Rutgers, 6 to 3. Harris Tennis Team Bows. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/east-side-house-transferred.html | East Side House Transferred. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/miss-loew-to-wed-richard-trimble-daughter-of-mr-and-mrs-w-goadby.html | MISS LOEW TO WED RICHARD TRIMBLE; Daughter of Mr. and Mrs. W. Goadby Loew to Marry Member of Knickerbocker Club. THEIR WEDDING IN JUNE Fiance Is Son of the Late Secretary and Treasurer of the U.S.Steel Corporation. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sees-big-business-hurt-by-politics-col-mc-rorty-warns-that.html | SEES BIG BUSINESS HURT BY POLITICS; Col. M.C. Rorty Warns That Organizations Are Wrecked by Executive Disruptions. GIVES MANAGEMENT RULES Training Leaders Held Greatest Problem at Convention of American Managers Here. Sees Value in Personnel Work. Gives Rules in Management. Sees "New Era" in Business. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sharp-decline-in-fur-sales.html | Sharp Decline in Fur Sales. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/chileans-plan-400000000-nitrate-cartel-americans-take-part-in-paris.html | Chileans Plan $400,000,000 Nitrate Cartel; Americans Take Part in Paris Discussions | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/provides-medals-for-byrd-and-men-house-passes-cable-measure.html | PROVIDES MEDALS FOR BYRD AND MEN; House Passes Cable Measure Authorizing Gold, Silver and Bronze Awards. ANTARCTIC DEEDS RECITED Committee Report Recounts the Expedition's Exploits on the Sea, in the Air and on the Ice. Byrd and Adams to Confer. Roll of Byrd Expedition. Byrd Ships Progress 122 Miles. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/cottonseed-output-down-crushings-for-9-months-reduced-106524-tons.html | COTTONSEED OUTPUT DOWN; Crushings for 9 Months Reduced 106,524 Tons From Year Ago. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/spain-keeps-school-shut-university-of-madrid-will-remain-closed.html | SPAIN KEEPS SCHOOL SHUT.; University of Madrid Will Remain Closed Till Monday. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/weaf-to-get-voice-4-times-as-strong-work-to-begin-this-summer.html | WEAF TO GET 'VOICE' 4 TIMES AS STRONG; Work to Begin This Summer-- Automatic Transmitter Will Be Installed. Dr. Guilfoy's Condition Better. | True | | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/jewish-aid-abroad-costs-14300000-sum-represents-activities-in.html | JEWISH AID ABROAD COSTS $14,300,000; Sum Represents Activities in Palestine and Eastern Europe for Four Years.REPORTED BY ROSENBERG Distribution Committee Is to Get$3,500,000 of $6,000,000 NowSought in America. Farm Program Chief undertaking. $13,400,000 Loans Outstanding. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/wifebeater-gets-3-years-elizabeth-man-beat-woman-for-talking-too.html | WIFE-BEATER GETS 3 YEARS.; Elizabeth Man Beat Woman for Talking Too Much. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/connecticut-estates-leased.html | Connecticut Estates Leased. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/segal-lock-plans-acquisitions.html | Segal Lock Plans Acquisitions. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/world-bank-board-holds-first-sitting-takes-routine-action-only-and.html | WORLD BANK BOARD HOLDS FIRST SITTING; Takes Routine Action Only and Refers Old Reparation Issues Back to Experts. TO ISSUE SHARES MAY 20 British and French Clash on the Young Plan Loan—Price and Yield of Bonds Not Fixed. Czechs Raid Foreign Produce Carts. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/name-of-roberts-swiftly-advanced-senate-opposition-dwindles-as.html | NAME OF ROBERTS SWIFTLY ADVANCED; Senate Opposition Dwindles as Subcommittee Is Picked to Take Up Nomination Today. ACTION LIKELY NEXT WEEK Dry Senators Swing to Favor High Court Nominee—Leaders Expect Almost Unanimous Vote | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/enterprise-beats-resolute-easily-last-americas-cup-defender-trails.html | ENTERPRISE BEATS RESOLUTE EASILY; Last America's Cup Defender Trails in Sound Race by 10 Minutes 30 Seconds. 22-MILE COURSE SAILED Enterprise Cuts Water Remarkably Cleanly in Speed Test—Splits Jib Topsail.TWO HANDLE THE VICTORH.S. Vanderbilt at Helm on Wind.Havemeyer Off Wind—Clark, HerOwner, Sails Resolute. Trouble With Head Rigging. Resolute's Rail Awash. Spinnaker Is Sent Up. ENTERPRISE BEATS RESOLUTE EASILY | True | By James Robbins.by James Robbins. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/new-americas-cup-yachts-and-old-defender-in-practice-spins.html | NEW AMERICA'S CUP YACHTS AND OLD DEFENDER IN PRACTICE SPINS. | True | Photo by E.h. Buckley From Times Wide World.morris Rosenfeld Photo. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/canada-sows-wheat-soon-spring-seeding-is-far-advanced-all-prairie.html | CANADA SOWS WHEAT SOON; Spring Seeding Is Far Advanced, All Prairie Provinces Gaining. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/praises-miss-collett-miss-gourlay-doubtful-of-victory-if-they-meet.html | PRAISES MISS COLLETT.; Miss Gourlay Doubtful of Victory if They Meet Again. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/stimson-challenges-foes-of-naval-pact-on-parity-opening-senate.html | STIMSON CHALLENGES FOES OF NAVAL PACT ON PARITY, OPENING SENATE HEARINGS; CALLS ACCORD "FAIR TO ALL. Secretary's Move Causes Foreign Relations Body to Summon Experts HALE DEFERS HIS SESSIONS Explaining London Negotiations. Stimson Lauds British Labor Regime for Concessions. HOOVER GAVE A FREE HAND American Delegates, Unanimous on Own Terms, Saved Parley, He Says. Naval Committee Defers Hearings. Firm on Point of Parity. Based on Actual Fleet Power. Had Free Hand from President. Praises Senators on Delegation. Avoided Purely European Issue. Lauds British Government's Effort. Recalls Letters to London Times. Confidence of Basis of Peace. "PARITY" BUILDING UNDER FIRE Taber in House Questions Need of $1,000,000,000 Naval Program. | True | Special to The New York Times.Times Wide World Photo. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/porto-rico-relief-urged-by-roosevelt-insular-governor-confers-with.html | PORTO RICO RELIEF URGED BY ROOSEVELT; Insular Governor Confers With the President and House Committee Chairman. CONDITIONS CALLED BAD "Prosperity Was Never Diffused," Governor, Says, Citing Number of Underfed Children. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/bids-are-received-for-giant-cunard-liner-of-75000-tons-estimated-to.html | Bids Are Received for Giant Cunard Liner Of 75,000 Tons, Estimated to Cost $30,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/endorses-widening-of-newtown-creek-port-authority-says-project-will.html | ENDORSES WIDENING OF NEWTOWN CREEK; Port Authority Says Project Will Not Damage Bulkheads of Property Owners. AID TO SHIPPING STRESSED Hearing to Be Held In Washington Today on Plan to Make Channel 130 Feet Wide and 23 Feet Deep. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/miss-collett-wins-9-us-golfers-lose-twelve-american-women-survive.html | MISS COLLETT WINS; 9 U.S. GOLFERS LOSE; Twelve American Women Survive First Day's Play inBritish Title Tourney. LEADING STARS TRIUMPH Misses Hicks, Orcutt, Van Wie,Quier, Fordyce, Stifel andWattles Gain.MRS. HILL ALSO ADVANCESOther Victors at Formby Include Mrs. Federman, Mrs. Hanley and Mrs. Lenihan. Mrs. Hurd Withdraws. Miss Hicks Erratic at Start. Sinks Six-Yard Putt. Field Greatly Reduced. | True | By Major Guy C. Campbell. Special Cable To the New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/fusion-hearing-set-for-niagara-hudson-service-commission-on.html | FUSION HEARING SET FOR NIAGARA HUDSON; Service Commission on Thursday Will Consider Plan toAbsorb Mohawk Hudson.TO FORM NEW CORPORATION Increased Efficiency and Economy Will Result, Says Argumentof Big Utility. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/will-join-in-cuban-fete-american-planes-and-marines-to-help.html | WILL JOIN IN CUBAN FETE; American Planes and Marines to Help Celebrate Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/persian-relief-blocked-flooded-roads-cut-off-trucks-to-be-sent-to.html | PERSIAN RELIEF BLOCKED.; Flooded Roads Cut Off Trucks to Be Sent to Earthquake Areas. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/favors-seven-more-judges-house-subcommittee-reports-another.html | FAVORS SEVEN MORE JUDGES; House Subcommittee Reports Another Wickersham Proposal. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/refusal-to-bear-arms-bars-ministerial-student-as-citizen.html | Refusal to Bear Arms Bars Ministerial Student as Citizen | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sergeant-ja-kirkwood-hero-of-campaign-against-the-sioux-dies-at-age.html | SERGEANT J.A. KIRKWOOD; Hero of Campaign Against the Sioux Dies at Age of 79. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/owen-volunteered-to-go-to-antarctic-winners-of-the-annual-pulitzer.html | OWEN VOLUNTEERED TO GO TO ANTARCTIC; WINNERS OF THE ANNUAL PULITZER AWARDS. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/brooklyn-cc-bows-to-long-island-u-losers-threaten-several-times-but.html | BROOKLYN C.C. BOWS TO LONG ISLAND U.; Losers Threaten Several Times, but Victors Match 3-Run Rally in Fifth. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/financial-markets-stocks-move-irregularly-on-light-businessmoney.html | FINANCIAL MARKETS; Stocks Move Irregularly on Light Business--Money Easy, Sterling Little Changed. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/inquiry-is-ordered-in-illinois-primary-senator-nye-tells-of-big.html | INQUIRY IS ORDERED IN ILLINOIS PRIMARY; Senator Nye Tells of Big Expenditures Not Reported by Mrs. McCormick or Deneen.THOMPSON TO BE WITNESS Senate Committee Will Go to Chicago, Probably This Week, toBegin Investigation. Reports Large Sums Spent in Cook. Mayor Thompson to Be a Witness. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/to-regain-nefertiti-bust-egypt-will-exchange-objects-of-antiquity.html | TO REGAIN NEFERTITI BUST.; Egypt Will Exchange Objects of Antiquity With Germany. | True | Wireless to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/more-moro-trouble-feared-at-kawayan-large-group-is-reported.html | MORE MORO TROUBLE FEARED AT KAWAYAN; Large Group Is Reported Planning Resistance Move--Police Chief Goes to District. | True | Wireless to THE NEW YORK TIMES. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/carol-sharp-issue-in-rumanian-politics-liberals-launch-bitter.html | CAROL SHARP ISSUE IN RUMANIAN POLITICS; Liberals Launch Bitter Attack on Ex-Prince in Pamphlets, Which Are Confiscated. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/north-western-gross-down-about-1600000-road-issues-estimate-for.html | NORTH WESTERN GROSS DOWN ABOUT $1,600,000; Road Issues Estimate for April--Milwaukee's Off $1,330,000 in Same Month. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/nyu-cub-nine-wins-shearer-holds-newtown-high-to-3-hits-to-triumph.html | N.Y.U. CUB NINE WINS; Shearer Holds Newtown High to 3 Hits to Triumph, 7-1. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/bank-leases-in-university-place.html | Bank Leases in University Place. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/census-gains-shift-ratings-of-cities-syracuse-passes-worcester-and.html | CENSUS GAINS SHIFT RATINGS OF CITIES; Syracuse Passes Worcester and Rochester, With 325,019, Stays Ahead of Portland, Ore. LEAST LOSS IS RECORDED Pittsburg (Kan.) Has One Less Than in 1920--Astoria (Ore.) Drop of 28% the Greatest. Further Reports on the Census. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/slandering-the-armies-in-france.html | SLANDERING THE ARMIES IN FRANCE. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/resigns-as-steel-company-head.html | Resigns as Steel Company Head. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/princess-mary-visits-ship-she-inspects-empress-of-britain-now-being.html | PRINCESS MARY VISITS SHIP; She Inspects Empress of Britain, Now Being Built on the Clyde. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/us-women-favor-blue-present-colorful-picture-at-formby-in-brightly.html | U.S. WOMEN FAVOR BLUE; Present Colorful Picture at Formby in Brightly Hued Attire. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/hamilton-nine-on-top-hits-four-st-lawrence-hurlers-to-triumph-by-13.html | HAMILTON NINE ON TOP.; Hits Four St. Lawrence Hurlers to Triumph by 13 to 10. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/investment-trusts-great-britain-canada-investment-solvay-american.html | INVESTMENT TRUSTS.; Great Britain & Canada Investment. Solvay American Investment. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/presbyteries-vote-womens-suffrage-overture-to-allow-their.html | PRESBYTERIES VOTE WOMEN'S SUFFRAGE; Overture to Allow Their Ordination as Elders Wins, Subjectto Action by Assembly.GIVES RIGHTS IN SESSIONSProposal to Let Women Act asLocal Evangelists Still Lacks a Majority. Some May Get Posts Soon. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/ben-lomond-to-be-sold-famous-peak-is-included-in-land-duke-of.html | BEN LOMOND TO BE SOLD.; Famous Peak Is Included in Land Duke of Montrose will Sell. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/frank-b-wiborg-dies-of-pneumonia-founded-ink-concern-and.html | FRANK B. WIBORG DIES OF PNEUMONIA; Founded Ink Concern and Established Branches AllOver World.OVERCAME MANY SETBACKS Wrote Books Based on Observations In Business and Travels-Belonged to Several Clubs. | True | Photo by Marjorie. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/giants-rout-cubs-for-third-in-row-lead-by-140-in-fifth-then-repel.html | GIANTS ROUT CUBS FOR THIRD IN ROW; Lead by 14-0 in Fifth, Then Repel Fierce Rally to Emerge With the Victory. NINE HOMERS MARK GAME Chicago Batsmen Collect Six, Four In One Inning, to Equal the Major League Record. Cubs' Batters Get Busy. Beck Hits His Second Homer. | True | By John Drebinger. Special to the New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/colgate-cubs-triumph-overwhelm-syracuse-freshman-baseball-team-by.html | COLGATE CUBS TRIUMPH; Overwhelm Syracuse Freshman Baseball Team by 19 to 5. Slavin to Box Tonight. Monte Outpoints Friedman. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/coney-island-to-ban-petting-this-summer-police-also-rule-womens.html | CONEY ISLAND TO BAN 'PETTING' THIS SUMMER; Police Also Rule Women's OnePiece Bathing Suits MustHave Skirts. | True | | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/st-johns-high-scores-defeats-st-michaels-nine-72-with-rally-in.html | ST. JOHN'S HIGH SCORES.; Defeats St. Michael's Nine, 7-2, With Rally in Third Inning. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/princeton-crews-start-start-hard-drills-varsity-is-put-through-6mile-pull.html | PRINCETON CREWS START HARD DRILLS; Varsity Is Put Through 6-Mile Pull, Stressing Starts and Sprinting Finish. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/captain-benjamin-dudley-ships-master-for-49-years-dies-at-93-in.html | CAPTAIN BENJAMIN DUDLEY; Ship's Master for 49 Years Dies at 93 in Dallas, Texas. | True | | C1B73391 |
| 1930-05-13 | | https://www.nytimes.com/1930/05/13/archives/all-mexico-mourns-deaths-of-aviators-presidential-decree-sets-day.html | ALL MEXICO MOURNS DEATHS OF AVIATORS; Presidential Decree Sets Day Apart for Grief Over Sidar and Rovirosa. SIGNS OF EXPLOSION FOUND Authorities Believe Fliers Had Been Lost in Storm Before Crash Off Costa Rica. American Fliers to Return Body. American Warship Offered. Sympathy Expressed in Washington. Fierro Not to Change Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/valkill-exhibit-opens-furniture-and-home-ornaments-viewed-at.html | VAL-KILL EXHIBIT OPENS.; Furniture and Home Ornaments Viewed at Governor's Town House. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/nyu-tennis-team-vanquishes-villanova-wins-tenth-match-in-eleven.html | N.Y.U. TENNIS TEAM VANQUISHES VILLANOVA; Wins Tenth Match in Eleven Starts, Taking All the Singles-- Score Is 8 to 1. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/fl-holmes-case-may-28-state-to-seek-permanent-injunction-on-stock.html | F.L. HOLMES CASE MAY 28.; State to Seek Permanent Injunction on Stock Deals by Pastor. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/syracuse-crews-drill-ten-eyck-starts-shifts-for-new-jayvee-boatings.html | SYRACUSE CREWS DRILL.; Ten Eyck Starts Shifts for New Jay-vee Boatings. Matsuyama Beats Stern, 200-0. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sort-mail-for-zeppelin-officials-are-taxed-by-big-consigments-for.html | SORT MAIL FOR ZEPPELIN.; Officials Are Taxed by Big Consignents for Atlantic Trip Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/rents-little-moose-lake-camp.html | Rents Little Moose Lake Camp. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/the-case-of-manganese-its-tariff-bill-vicissitudes-lead-to.html | THE CASE OF MANGANESE; Its Tariff Bill Vicissitudes Lead to Speculation on Motives. | True | LESLIE SAVAGE. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/says-wets-offer-nothing-victor-predicts-end-of-prosperity-if-liquor.html | SAYS WETS OFFER NOTHING.; Victor Predicts End of Prosperity if Liquor Is Legalized. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/merchants-favor-a-traffic-board-here-broadway-association-also.html | MERCHANTS FAVOR A TRAFFIC BOARD HERE; Broadway Association Also Holds City Should Fix a Uniform Rate for Taxicabs. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/police-department.html | Police Department. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/a-nonpartisan-bill.html | A NON-PARTISAN BILL. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/outdoor-services-set-noon-meetings-at-wayside-pulpit-on-fifth-av-to.html | OUTDOOR SERVICES SET.; Noon Meetings at Wayside Pulpit on Fifth Av. to Start Monday. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/charles-f-wiebusch-president-of-firm-of-hardware-manufacturers.html | CHARLES F. WIEBUSCH.; President of Firm of Hardware Manufacturers' Agents Dies. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/caragliano-loses-on-foul-in-third-end-of-bout-with-siegal-causes.html | CARAGLIANO LOSES ON FOUL IN THIRD; End of Bout With Siegal Causes Near Riot Among Fans at St. Nicholas Arena. MARCHESE BEATS RAFFERTY Gains Surprise Decision in SemiFinal--Krieger Knocks Out Gotch In Third Round. Siegal Resumes Fighting. Big Upset is Scored. | True | By James P. Dawson. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/philetus-c-knowlton-jr-memphis-short-story-writer-dies-while-on-a.html | PHILETUS C. KNOWLTON JR.; Memphis Short Story Writer Dies While on a World Cruise. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/health-essay-prize-presented-by-hoover-ohio-high-school-girl-wins.html | HEALTH ESSAY PRIZE PRESENTED BY HOOVER; Ohio High School Girl Wins $500 Walgreen Award in Gorgas Memorial Contest. | True | Special to The New York Times. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/hindenburgs-home-to-be-ancestral-farm-president-of-germany-will.html | HINDENBURG'S HOME TO BE ANCESTRAL FARM; President of Germany Will Give Up House Presented to Him by City of Hannover. | True | Wireless to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/stores-shy-at-fat-clerks-as-taking-too-much-space.html | Stores Shy at Fat Clerks As Taking Too Much Space | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/great-neck-engineer-on-trial-in-fee-case-state-offers-testimony-to.html | GREAT NECK ENGINEER ON TRIAL IN FEE CASE; State Offers Testimony to Show Watson Profited Illegally as Public officer. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/three-powers-act-on-arms-at-geneva-briand-invites-henderson-and.html | THREE POWERS ACT ON ARMS AT GENEVA; Briand Invites Henderson and Grandi to Discuss Franco-Italian Problem Today. BRITON PROFFERS HIS HELP Hails Light Agenda of Council, Which Begins Session, as Aid to Naval Discussions. Fear Too High Hopes. THREE POWERS ACT ON ARMS AT GENEVA Few Details Given. Done With Optants Issue. Paris Greatly Interested. | True | By Clarence R. Streit. Wireless To the New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/clothing-workers-convene-in-toronto-delegates-hear-appeal-for.html | CLOTHING WORKERS CONVENE IN TORONTO; Delegates Hear Appeal for Political Activity of Opening ofConvention. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/old-ironsides-to-get-new-masts-in-june-reconditioning-of-frigate.html | 'OLD IRONSIDES TO GET NEW MASTS IN JUNE; Reconditioning of Frigate Goes Forward Rapidly--To Be Finished This Summer. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/browns-call-halt-on-red-sox-streak-win-in-tenth-on-sacrifice-after.html | BROWNS CALL HALT ON RED SOX STREAK; Win in Tenth on Sacrifice After Blue Had Singled and Manush Doubled. SWEENEY COLLECTS HOMER Lisenbee, Boston Hurler, Holds St. Louis to Four Hits Until Rally in Extra Inning. Melore Knocks Out Pisano. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/whalen-favors-law-on-hostile-witnesses-calls-them-a-chief-problem.html | WHALEN FAVORS LAW ON HOSTILE WITNESSES; Calls Them a Chief Problem in Administration of Justice-- Weighs Jaywalking Action. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/walker-rides-a-bicycle-also-golfs-and-swims-at-bermuda-plans-to.html | WALKER RIDES A BICYCLE; Also Golfs and Swims at Bermuda--Plans to Sail Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/gets-maine-bank-control-timberlake-group-takes-over-trust-company.html | GETS MAINE BANK CONTROL.; Timberlake Group Takes Over Trust Company at Portland. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/operates-on-himself-for-appendicitis-dies-baker-twice-made-incision.html | OPERATES ON HIMSELF FOR APPENDICITIS; DIES; Baker Twice Made Incision With Razor Blade--Surgeons Unable to Stay Infection. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/mary-e-hawley-dies-towns-benefactress-had-beautified-native-village.html | MARY E. HAWLEY DIES; TOWN'S BENEFACTRESS; Had Beautified Native Village of Newtown at Cost Exceeding $2,000,000. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/reading-wins-in-tenth-hawks-hits-safely-in-his-21st-game-but.html | READING WINS IN TENTH.; Hawks Hits Safely in His 21st Game but Buffalo Loses. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/brame-of-pirates-halts-the-robins-brooklyn-held-to-six-hits-falls.html | BRAME OF PIRATES HALTS THE ROBINS; Brooklyn, Held Six Hits, Falls to Third-Place Tie With Pittsburgh and Reds. DUDLEY UNABLE TO LAST Victors Score Twice In 6th to Overcome 2-1 Lead--Morrison inRelief Role--Homer for Suhr. Scatters Robins' Hits. Work a Double Steal. | True | By Roscoe McGowen. Special To the New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/the-news-from-india-observations-on-the-situation-evoked-by-the.html | THE NEWS FROM INDIA.; Observations on the Situation Evoked by The Times Dispatches. | True | F.J. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/apartment-site-sold-multifamily-house-is-planned-at-55058-ocean.html | APARTMENT SITE SOLD.; Multi-Family House Is Planned at 550-58 Ocean Avenue, Brooklyn. | True | | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sculptor-revised-text-by-coolidge-borglum-explains-changes-in.html | SCULPTOR REVISED TEXT BY COOLIDGE; Borglum Explains Changes in 500-Word History to Be Carved on Mountain. SOUGHT TO CLARIFY DATES Altered Ex-President's References to Signing of Declaration and to Constitutional Convention. Borglum Explains Revisions. Finds Addition of Date Needed. New York Firm Gets Tax Rebate. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/elect-herbert-hoover-jr-aviation-firms-new-radio-company-chooses-a.html | ELECT HERBERT HOOVER JR.; Aviation Firms' New Radio Company Chooses a President. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/british-davis-cup-team-wins-doubles-and-puts-out-poland.html | British Davis Cup Team Wins Doubles and Puts Out Poland | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/maxon-to-plead-in-slaying-today.html | Maxon to Plead in Slaying Today. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on May 5. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/girl-flier-off-again-aftlr-calcutta-stop-miss-johnson-of-england.html | GIRL FLIER OFF AGAIN AFTER CALCUTTA STOP; Miss Johnson of England Starts for Rangoon on Way to Australia in High Spirits. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/whalen-red-data-called-cold-brick-la-guardia-tells-house-antorg.html | WHALEN RED DATA CALLED COLD BRICK; La Guardia Tells House Amtorg Letterheads the Commissioner Showed Were Printed Here. COMMUNIST INQUIRY ASKED Representative Fish's Resolution Proposing Investigation Urged by Committee. La Guardia Asks Comparisons. Wide Investigation Proposed. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/west-sends-pleas-for-visit-by-hoover-cities-and-organizations-flood.html | WEST SENDS PLEAS FOR VISIT BY HOOVER; Cities and Organizations Flood White House With Invitations to Stop on Tour. SOME SPEECHES DEMANDED Washington Believes Issues Cannot Be Avoided Despite Executive's Aim of Recreation.ACTIVE DEFENSE ADVISED Democrats, Through Wheeler, Contend That Trip Is Designed to Recover Fading Support. Recreation Aim Emphasized. Speeches Likely in Middle West. Supporters in Congress Worried. A Precedent, Says Wheeler. Points to Newspaper Comment. Admits President Is Unlucky. Business Causes Chief Concern. | True | By Richard V. Oulahan. Special To the New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/joy-ride-flier-seized-twoday-search-for-man-who-crashed-in-borrowed.html | "JOY RIDE" FLIER SEIZED.; Two-Day Search for Man Who Crashed in "Borrowed" Plane Ends. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/navy-elects-captains-managers-also-named-in-wrestling-boxing-and.html | NAVY ELECTS CAPTAINS; Managers Also Named in Wrestling Boxing and Gymnastics. Evander Victor in Tennis. St. Aloysius Trackmen Win. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/reds-break-deadlock-to-beat-phils-in-8th-sukeforth-triples-and.html | REDS BREAK DEADLOCK TO BEAT PHILS IN 5TH; Sukeforth Triples and Scores on Sacrifice--Meusel and Allen Hit for Circuit. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/montgomery-ward-jamaica-store.html | Montgomery Ward Jamaica Store. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/23-nurses-get-diplomas-lebanon-hospital-training-school-also-awards.html | 23 NURSES GET DIPLOMAS; Lebanon Hospital Training School Also Awards Prizes. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/cropprice-spreads-in-cotton-reduced-october-delivery-advances-2-a.html | CROP-PRICE SPREADS IN COTTON REDUCED; October Delivery Advances $2 a Bale as July Quotations Fall 30 Points. CERTIFICATED STOCKS RISE About 500,000 Bales of May Staple Expected to Pass to Farm Board Control. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/arabs-assail-british-delegation-to-leave-london-holds-government.html | ARABS ASSAIL BRITISH.; Delegation, to Leave London, Holds Government Will Not Deal Justly. | True | | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/gillette-is-jocular-at-final-performance-on-concluding-tour.html | GILLETTE IS JOCULAR AT FINAL PERFORMANCE; On Concluding Tour in Princeton He Says Farewell Is Grand Feeling--Packed House Cheers Him. SCREEN NOTES. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/asks-noted-women-to-aid-her-magazine-mrs-jl-sheehan-invites-500-to.html | ASKS NOTED WOMEN TO AID HER MAGAZINE; Mrs. J.L. Sheehan Invites 500 to $25 Luncheon, Listing Mrs. Hoover as One of Guests. WILL ORGANIZE A WEEKLY Sponsor Says Periodical Will Cover All Activities of Women and May Need $5,000,000 Plant. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/hackensack-water-rights-2562250-issue-to-be-sold-for-25-a-share-at.html | HACKENSACK WATER RIGHTS; $2,562,250 Issue to Be Sold for $25 a Share at 1 for 2. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/united-artists-plan-17000000-schedule-will-release-twenty-pictures.html | UNITED ARTISTS PLAN $17,000,000 SCHEDULE; Will Release Twenty Pictures During Next Year--$4,000,000 Spent on a Single Firm. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/ask-special-customs-squad-to-reduce-delay-on-imports.html | Ask Special Customs Squad To Reduce Delay on Imports | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/cards-of-leading-matches-of-us-players-at-formby.html | Cards of Leading Matches Of U.S. Players at Formby | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/newark-defeated-for-third-straight-collects-14-hits-to-rochesters.html | NEWARK DEFEATED FOR THIRD STRAIGHT; Collects 14 Hits to Rochester's Five, but Is Unable to Push to Victory. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/says-chicago-loans-will-be-fully-paid-city-controller-predicts-tax.html | SAYS CHICAGO LOANS WILL BE FULLY PAID; City Controller Predicts Tax Warrants of 1928 Will Be Settled Soon After July 1. HOLDS COLLECTION CERTAIN Law of 1913 Quoted, and Securities Declared to Be a First Lien on Funds When Obtained. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/brooklyn-tech-nine-bows-to-hamilton-meets-its-second-psal-defeat-8.html | BROOKLYN TECH NINE BOWS TO HAMILTON; Meets Its Second P.S.A.L. Defeat, 8 to 2, Before 1,000 Fans at Farmers Oval. ALL HALLOWS IS WINNER Triumphs by 18-17 After Barnard Stages 7-Run Rally in Final Inning--Other Games. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/hohenzollern-sees-vienna-heimwehr-prince-oscar-with-30-stahlhelm.html | HOHENZOLLERN SEES VIENNA HEIMWEHR; Prince Oscar With 30 Stahlhelm Members Visits His Fellow Fascists in Austria.SCHOBER IN DIFFICULTIES Heimwehr Leader Says They WillOppose Government Move toTake Arms Away. | True | By John McCormac. Wireless To the New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/10000000-concern-to-finance-building-national-realty-and-investment.html | $10,000,000 CONCERN TO FINANCE BUILDING; National Realty and Investment Company Formed--B.H. Marshall, President. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/200-changes-made-in-harvard-faculty-appointments-and-promotions.html | 200 CHANGES MADE IN HARVARD FACULTY; Appointments and Promotions Affect All Departments of University. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/prison-inquiry-begins-at-dannemora-today-commission-of-correction.html | PRISON INQUIRY BEGINS AT DANNEMORA TODAY; Commission of Correction Hear That Leaders of Outbreak Were Held Incommunicado. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/carlton-dartois-british-world-war-veteran-dies-at-40-in-los-angeles.html | CARLTON D'ARTOIS; British World War Veteran Dies at 40 in Los Angeles. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/hoover-praises-hospitals-president-comments-on-everwidening-fields.html | HOOVER PRAISES HOSPITALS; President Comments on "EverWidening Fields of Service." | True | Special to The New York Times. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/fast-derby-trial-shown-by-tannery-kentuckys-favorite-for-classic.html | FAST DERBY TRIAL SHOWN BY TANNERY; Kentucky's Favorite for Classic Works Full Distance at Louisville in 2:09 4-5.4 EASTERN HOPES ARRIVEGallant Fox, Crack Brigade, Ned O and Gone Away Reach Sceneof Saturday's Race. Trainer Bauer Confident. Ned O. Is Maryland's Hope. Many Chicagoans at Scene. Huddersfield Wins Rugby Title. | | By Bryan Field. Special To the New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/first-bottle-case-is-pressed-under-high-court-decision.html | First Bottle Case Is Pressed Under High Court Decision | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/navy-liquor-tip-fails-second-search-of-kind-in-year-proves.html | NAVY LIQUOR "TIP" FAILS; Second Search of Kind in Year Proves Fruitless Here. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/honor-woodberry-poet-books-and-other-relics-put-on-exhibition-at.html | HONOR WOODBERRY, POET.; Books and Other Relics Put on Exhibition at Public Library | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/loans-and-investments-decline-in-week-gain-shown-in-borrowings-from.html | Loans and Investments Decline in Week; Gain Shown in Borrowings From Banks; Porto Rican Bank Mergers Likely. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/ne-league-opens-may-21-6club-circuit-approves-100game-schedule.html | N.E. LEAGUE OPENS MAY 21.; 6-Club Circuit Approves 100-Game Schedule, Closing Sept. 7. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/boston-maine-to-sell-power-plant.html | Boston & Maine to Sell Power Plant | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/kurzrok-advances-at-north-side-net-defeats-henriques-64-62-and.html | KURZROK ADVANCES AT NORTH SIDE NET; Defeats Henriques, 6-4, 6-2, and Halberstadt, 6-4, 6-3, in Title Tennis Singles. KYNASTON ALSO IS VICTOR Eliminates Greer, 8-6, 2-6, 6-3-- Lang Turns Back Bihtchik, 6-2, 6-0, In Hard Match. Kynaston May Meet Kurzok. Two Seeded Players Lose. | True | By Allison Danzig | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/german-utilities-to-unite-aeg-to-buy-into-merged-sachsenwerk-and.html | GERMAN UTILITIES TO UNITE; A.E.G. to Buy Into Merged Sachsenwerk and Poege Electricity Works. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/harvey-wilson-poet-dies-explorer-and-writer-founded-trading-post-at.html | HARVEY WILSON, POET, DIES; Explorer and Writer Founded Trading Post at Sturgeon Lake, Canada. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/attack-fort-boom-as-party-gesture-morrow-and-frelinghuysen-men-see.html | ATTACK FORT BOOM AS PARTY GESTURE; Morrow and Frelinghuysen Men See Senate Race Move to Aid Future Plans. MINIMIZE HIS CHANCES Frelinghuysen in Union County Again Links Ambassador to 'Machine Domination.' | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/critical-romans-cheer-toscanini-queen-elena-attends.html | CRITICAL ROMANS CHEER TOSCANINI; Queen Elena Attends Philharmonic-Symphony Concert atHistoric Augusteo Hall.GARRETTS FETE ORCHESTRA Ambassador and Wife Give Reception for Conductor and Players--Musicians Hail Performance. "Festa Romana" Ends Program. Composers Pay Tribute. | | Wireless to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/business-men-display-their-own-paintings-exhibition-reveals.html | BUSINESS MEN DISPLAY THEIR OWN PAINTINGS; Exhibition Reveals Longings of the Urban Dweller for Country and the Sea. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/61000000-bond-proposal-before-louisiana-legislature.html | $61,000,000 Bond Proposal Before Louisiana Legislature | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/killed-by-sunstroke-fox-film-engineer-dies-in-pelham-3-days-after.html | KILLED BY SUNSTROKE.; Fox Film Engineer Dies In Pelham 3 Days After Father-in-Law. | True | Special to The New York Times. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/john-wheatley-dies-exlabor-minister-member-of-parliament-and-left.html | JOHN WHEATLEY DIES; EX-LABOR MINISTER; Member of Parliament and Left Wing Leader Held Health Portfolio in 1924 Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/ends-life-in-atlanta-new-yorker-disclosed-by-his-fiancee-as-long.html | ENDS LIFE IN ATLANTA.; New Yorker Disclosed by His Fiancee as Long Despondent. H.C. Potter Home From Europe. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/gets-grand-jury-data-for-probation-inquiry-owens-to-base-inquiry.html | GETS GRAND JURY DATA FOR PROBATION INQUIRY; Owens to Base Inquiry Here in Witnesses' Stories of Hearings on Cooley. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/navy-crews-get-respite-rest-after-syracuse-race-but-varsity-resumes.html | NAVY CREWS GET RESPITE.; Rest After Syracuse Race, but Varsity Resumes Drill Today. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/wesleyan-lists-10-meets-schedule-is-arranged-for-1931-swimming-team.html | WESLEYAN LISTS 10 MEETS.; Schedule Is Arranged for 1931 Swimming Team. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/auto-accident-fatal-to-dr-wn-turnbull-leading-missionary-educaton.html | AUTO ACCIDENT FATAL TO DR. W.N. TURNBULL; Leading Missionary Educaton of Nyack Is Killed When Car Leaves Road Near Croton. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/fireman-gets-prison-term-sentenced-with-two-others-on-incendiary.html | FIREMAN GETS PRISON TERM; Sentenced With Two Others on Incendiary Charge. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/security-offerings-less-for-4-months-total-2300799055-against.html | SECURITY OFFERINGS LESS FOR 4 MONTHS; Total $2,300,799,055, Against $2,360,600,000 in the Same Period in 1929. PUBLIC UTILITIES IN LEAD Flotations of Bonds and Notes Amounted to $2,025,834,100 -- Comparisons Given. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/the-elevated-again.html | THE ELEVATED AGAIN. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/shamrock-v-to-begin-racing-in-harwich-regatta-friday.html | Shamrock V to Begin Racing In Harwich Regatta Friday | True | Wireless to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/offer-for-ugi-stock-ends.html | Offer for U.G.I. Stock Ends. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sumner-ballard-is-host-gives-a-dinner-and-dance-at-home-in-east.html | SUMNER BALLARD IS HOST.; Gives a Dinner and Dance at Home In East Seventy-ninth Street. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/cleared-in-radio-deal-hempstead-officials-exonerated-of-wrong.html | CLEARED IN RADIO DEAL.; Hempstead Officials Exonerated of Wrong Intent After Inquiry. Receiver for Up-State Railway. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/age-may-determine-election-of-bishop-episcopal-convention-here.html | AGE MAY DETERMINE ELECTION OF BISHOP; Episcopal Convention Here Today Faces Task of PickingOne of Many Candidates.LIBERAL FIELD NARROWED Large Group Said to Have Decidedto Back Dr. C.K. Gilbert to Oppose the Rev. T.A. Sparks.Dr. Prichard Has Big Following. Salaries Also Considered. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/muriel-lowe-weds-robert-e-walker-ceremony-in-church-of-st-vincent.html | MURIEL LOWE WEDS ROBERT E. WALKER; Ceremony in Church of St. Vincent Ferrer Performed by the Very Rev. W.G. Moran, O.P.FATHER ESCORTS THE BRIDEBridal Attendants' Costumes of Pink And White Match the FloralDecorations. | True | Ira L. Hill Studio. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/parley-on-india-set-for-oct-20-viceroy-says-conference-at-london.html | PARLEY ON INDIA SET FOR OCT. 20; Viceroy Says Conference at London Will Consider Dominion Status.NATIVE LEADERS CENSURED Load Irwin Holds They Spurned aUnique Opportunity to Serve by Not Participating. Government's Acts Held Defensive. Sees Opportunity Spurned. C.B. Cochran Hurt in Taxi Accident | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/daugherty-bank-shut-as-a-result-of-run-ohio-official-orders-closing.html | DAUGHERTY BANK SHUT AS A RESULT OF RUN; Ohio Official Orders Closing of Institution in Which Oil Scandal Bank Merged. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/slays-her-two-children-baltimore-woman-shoots-husband-and-attempts.html | SLAYS HER TWO CHILDREN.; Baltimore Woman Shoots Husband and Attempts Suicide. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/insane-when-she-killed-3-but-mother-who-asphyxiated-children-is.html | INSANE WHEN SHE KILLED 3; But Mother Who Asphyxiated Children Is Sane Now, Doctors Hold. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/wall-street-skyscraper-frame-up.html | Wall Street Skyscraper Frame Up. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/goodrich-financing-approved.html | Goodrich Financing Approved | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/ships-time-sets-record-the-chickasaw-reached-portland-me-from.html | SHIPS TIME SETS RECORD.; The Chickasaw Reached Portland, Me., From Sweden In 11 Days. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/may-sell-sultans-gems-turkish-paper-says-jewels-valued-at-300000000.html | MAY SELL SULTAN'S GEMS; Turkish Paper Says Jewels Valued at $300,000,000 Are to Be Sold. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/durland-estate-380442-academy-owner-had-10715-securitieswidow-left.html | DURLAND ESTATE $380,442.; Academy Owner Had $10,715 Securities--Widow Left $115,388. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/fund-sought-to-make-park-av-worlds-finest-250000-saved-by-city-on.html | Fund Sought to Make Park Av. World's Finest; $250,000 Saved by City on Widening the Street | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/trading-on-counter-is-narrow-and-quiet-most-of-active-issues-are.html | TRADING ON COUNTER IS NARROW AND QUIET; Most of Active Issues Are Lower at Close--Stronger Tendency in Insurance List. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/seek-exgov-walton-in-oklahoma-oil-case-federal-attorney-will-also.html | SEEK EX-GOV. WALTON IN OKLAHOMA OIL CASE; Federal Attorney Will Also Investigate Enright's ConnectionWith Universal Company. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/ossining-reports-16581-population-gains-5842-over-census-of.html | OSSINING REPORTS 16,581 POPULATION; Gains 5,842 Over Census of 1920--2,205 Sing Sing Convicts Included in Count.PEEKSKILL HAS 17,439Sixteen Alleged Evaders Here MustFace Grand Jury Today--Forecast Gives City 6,109,334. 16 to Face Grand Jury as Evaders. Linden, N.J., Reports 250% Growth. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/fleisher-mill-to-close-committee-tells-bondholders-payment-on-june.html | FLEISHER MILL TO CLOSE.; Committee Tells Bondholders Payment on June 1 Is Not Provided. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/hubbard-to-become-head-of-public-works-slated-for-commissionership.html | HUBBARD TO BECOME HEAD OF PUBLIC WORKS; Slated for Commissionership to Succeed Johnson, Who Retires May 21. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sports-of-the-times-explaining-too-much-covering-the-whole-academy.html | Sports of the Times; Explaining Too Much. Covering the Whole Academy. Fireworks on the Links. As Old as the Game. | True | By John Kieran. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/lehman-closes-state-forests-acting-governor-bars-the-public-while.html | LEHMAN CLOSES STATE FORESTS; Acting Governor Bars the Public While Fire Danger Lasts In Sixteen Counties.FIVE OF 69 NEW FIRES BURNInland Fishing Stopped In Maine, Where One Blaze in WoodsRemains Out of Control. Five New Fires Burn. Will Find No Fire Indictments Maine Closes Waters to Fishermen. | True | Special to The New York Times. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/pipgras-shuts-out-tigers-with-3-hits-yankee-ace-pitches-to-only-30.html | PIPGRAS SHUTS OUT TIGERS WITH 3 HITS; Yankee Ace Pitches to Only 30 Men and Team Moves Into the First Division. GEHRIG GETS 5TH HOMER Victors Play Flawlessly Afield, Lary Twice Starting Double Plays-- Ruth Walks 3 Times. Yanks Start Scoring Early. Byrd Kept Out of Game. | True | By William E. Brandt. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/aid-jewish-hospital-week-judge-levy-names-list-of-sponsors-and-new.html | AID JEWISH HOSPITAL WEEK.; Judge Levy Names List of Sponsors and New York Committee. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/senate-adopts-bill-to-aid-employment-third-wagner-measure-providing.html | SENATE ADOPTS BILL TO AID EMPLOYMENT; Third Wagner Measure, Providing for a National System of Bureaus, Goes to the House. FUNDS FOR STATE AGENCIES Plan for Partial Subsidy IsAttacked by Bingham as Savoring of Coercion. Bingham Charges Coercion. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/mrs-wl-ehrich-gives-a-tea.html | Mrs. W.L. Ehrich Gives a Tea. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/planet-arium-lectures-attract-chicagoans-pictured-movements-of-the.html | PLANET ARIUM LECTURES ATTRACT CHICAGOANS; Pictured Movements of the Heavenly Bodies Observed by Three Audiences in a Day. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/50000-for-harbor-here-davison-approves-allotment-for-maintenance-of.html | $50,000 FOR HARBOR HERE; Davison Approves Allotment for Maintenance of Channels. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/van-ryn-rreaks-even-in-davis-cup-drill-beats-richards-64-after.html | VAN RYN RREAKS EVEN IN DAVIS CUP DRILL; Beats Richards, 6-4, After Losing by 7-5--Bell Surprises by Stopping Lott, 6-4. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/realty-broker-buys-bronx-home.html | Realty Broker Buys Bronx Home. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/thrasher-returns-to-varsity-at-penn-veteran-advances-from-jayvee.html | THRASHER RETURNS TO VARSITY AT PENN; Veteran Advances From Jayvee Shell and Assumes Stroke Position Held by Martin. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/chain-store-sales-statements-for-april-and-other-periods-with.html | CHAIN STORE SALES.; Statements for April and Other Periods, With Percentages of Gain or Decline. Western Auto Supply. American Stores Company. Kroger Grocery & Baking. Nathan Strauss, Inc. National Family Stores. Simmons Company. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/bach-to-quit-bank-soon-public-nationals-vice-president-may-form-new.html | BACH TO QUIT BANK SOON.; Public National's Vice President May Form New Institution. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/hand-named-for-new-post-mayors-aide-said-to-be-slated-for-17500.html | HAND NAMED FOR NEW POST; Mayor's Aide Said to Be Slated for $17,500 Sanitation Job. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/fire-department.html | Fire Department. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/pedestrians-not-blameless.html | Pedestrians Not Blameless. | True | G.O. MOYLE | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/votes-confidence-in-accused-bishops-methodist-committee-passes.html | VOTES CONFIDENCE IN ACCUSED BISHOPS; Methodist Committee "Passes" Candler, Mouzon, Moore and Denny at Dallas Conference. REBUKE TO PRESS ORDERED Reports Dealing With Charges of Unwarranted Political Activity by Prelates Called Unfair. Daniels Not in Sympathy "Reprimand" May Be Weak. | True | Special to The New York Times. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/foy-weds-miss-newberry-comedian-is-married-to-actress-in-municipal.html | FOY WEDS MISS NEWBERRY.; Comedian Is Married to Actress In Municipal Building. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/new-reports-on-gasoline.html | New Reports on Gasoline. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/the-great-mosquito-debate.html | THE GREAT MOSQUITO DEBATE. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/mr-rogers-cites-the-futility-of-robbing-a-senators-office.html | Mr. Rogers Cites the Futility Of Robbing a Senator's Office. | True | WILL ROGERS. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/matson-abandons-manila-sailing.html | Matson Abandons Manila Sailing. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/rawlins-is-first-in-met-ranking-for-the-third-successive-year-he.html | RAWLINS IS FIRST IN MET. RANKING; For the Third Successive Year He Leads Squash Racquets List--60 Named in Class A. Pease Raised to No. 4. Officers Are Elected. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/to-dissolve-eastern-ny-utilities.html | To Dissolve Eastern N.Y. Utilities. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/holy-cross-bats-overcome-colgate-purple-collects-15-hits-off-3.html | HOLY CROSS BATS OVERCOME COLGATE; Purple Collects 15 Hits Off 3 Hurlers, Bunching Runs in Fourth and Fifth. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/braceys-100-in-9-710-sets-southwest-conference-record.html | Bracey's 100 in 9 7-10 Sets Southwest Conference Record | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/for-muscle-shoals-lease-house-committee-approves-reece-substitute.html | FOR MUSCLE SHOALS LEASE.; House Committee Approves Reece Substitute for Norris Plan. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/plans-to-merge-utilities-ny-state-electric-aims-to-get-eastern-ny.html | PLANS TO MERGE UTILITIES.; N.Y. State Electric Aims to Get Eastern N.Y. Electric. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/dicksteins-driver-guilty-representative-protests-chauffeurs.html | DICKSTEIN'S DRIVER GUILTY.; Representative Protests Chauffeur's Conviction for Parking. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/asks-hoboken-transfer.html | ASKS HOBOKEN TRANSFER. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/connecticut-sales-greenwich-apartment-house-is-auctioned-for-285000.html | CONNECTICUT SALES.; Greenwich Apartment House Is Auctioned for $285,000. | True | | C1B73391 |
| 1930-05-13 | | https://www.nytimes.com/1930/05/13/archives/feature-at-aurora-taken-by-morsun-leads-jack-howe-wellplayed.html | FEATURE AT AURORA TAKEN BY MORSUN; Leads Jack Howe, Well-Played Favorite, and Charm in Napierville Handicap. SAN CARLOS WINS ADDISON Defeats Bridegroom, With Bob Rogers Third-Victor Returns $12.10 In the Mutuels. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/prof-moley-urges-a-city-advisory-board-experts-should-guide.html | PROF. MOLEY URGES A CITY ADVISORY BOARD; Experts Should Guide Officials on Municipal Problems, He Tells Democratic Women. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/other-municipal-loans-offerings-of-new-bond-issues-to-bankers-and.html | OTHER MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/yanks-sell-zachary-to-braves-pitcher-won-12-in-row-in-1929.html | Yanks Sell Zachary to Braves; Pitcher Won 12 in Row in 1929 | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/missionary-workers-perturbed-in-egypt-fear-effort-to-draw-them-into.html | MISSIONARY WORKERS PERTURBED IN EGYPT; Fear Effort to Draw Them Into Political Trouble Through Religious Attacks. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/poisoned-food-kills-child-three-others-ill-in-bronx-after-supper-in.html | POISONED FOOD KILLS CHILD; Three Others Ill in Bronx After Supper in Girl's Home. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/3-large-apartments-sold-the-misses-wetmore-buy-a-20room-duplex-in-1.html | 3 LARGE APARTMENTS SOLD.; The Misses Wetmore Buy a 20-Room Duplex In 1 Beekman Place. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/mrs-straus-left-estate-to-children-two-sons-and-daughter-share.html | MRS. STRAUS LEFT ESTATE TO CHILDREN; Two Sons and Daughter Share Residue Equally After $100,000 Gifts to Grandchildren. ALL THREE ARE EXECUTORS Judge Irving Lehman, Her Son-InLaw, Also Named--Heirs Urgedto Cling to Faith. CITY BREVITIES. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/30-entered-in-fairmount-derby.html | 30 Entered in Fairmount Derby. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/graham-alumnae-meet-tomorrow.html | Graham Alumnae Meet Tomorrow. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/charles-s-gilpin-buried-noted-negro-actor-eulogized-for-loyalty-to.html | CHARLES S. GILPIN BURIED; Noted Negro Actor Eulogized for Loyalty to His Race. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/connolly-property-conveyed-to-steuer-lawyer-says-parcels-in-queens.html | CONNOLLY PROPERTY CONVEYED TO STEUER; Lawyer Says Parcels in Queens Are Collateral for $10,000 Owed for Services. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/joe-turnesa-wins-elmsford-tourney-shoots-a-70-in-oneday-event-in.html | JOE TURNESA WINS ELMSFORD TOURNEY; Shoots a 70 in One-Day Event in Which All Competitors Use New Type of Ball. MUCH CRITICISM IS HEARD Some Find Lighter Sphere More Difficult to Putt and Play Against the Wind. Finds No Trouble With Ball. Another Test Is Likely. | True | By Lincoln A. Werden. Special To The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/defer-letting-contracts-eastern-steamship-lines-directors-consider.html | DEFER LETTING CONTRACTS; Eastern Steamship Lines Directors Consider Bids for 3 New Vessels. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/westchester-items-larchmont-gardens-home-and-beechmont-land-sold.html | WESTCHESTER ITEMS; Larchmont Gardens Home and Beechmont Land Sold. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/bye-for-bobby-jones-in-british-amateur-tolley-in-upper-half-with.html | BYE FOR BOBBY JONES IN BRITISH AMATEUR; Tolley in Upper Half With American Champion--Pairings for22 U.S. Players Listed. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/named-cornell-librarian-dr-otto-kinkeldey-will-leave-public-library.html | NAMED CORNELL LIBRARIAN; Dr. Otto Kinkeldey Will Leave Public Library Here for New Post. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/business-world-reorders-for-larger-quantities-travel-coat-weeks.html | BUSINESS WORLD; Reorders for Larger Quantities. Travel Coat "Weeks" Planned. Boys' Wear Show Here in July. Show to Encourage Women's Sizes. Coordinate Fall Color Choice. Auction Opens With Badger Higher. Fall Silk Lines Nearly Ready. Cretonne Cushions Sell Freely. Fine Goods Market Unchanged. Gray Goods Market Still Slow. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/steel-merger-deposition-deferred.html | Steel Merger Deposition Deferred. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/to-watch-nicaragua-poll-managua-announces-capt-aw-johnson-will.html | TO WATCH NICARAGUA POLL.; Managua Announces Capt. A. W. Johnson Will Supervise Election. | True | By Tropical Radio To the New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/stocks-admitted-to-curb-securities-receiving-privilege-of-unlisted.html | STOCKS ADMITTED TO CURB.; Securities Receiving Privilege of Unlisted Trading. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sholapur-reported-in-rioters-hands-british-rush-troops-border.html | SHOLAPUR REPORTED IN RIOTERS' HANDS; BRITISH RUSH TROOPS; Border Tribesmen Bombed in First Airplane Raid to Meet Violence There. GANDHI'S SUCCESSOR SEIZED Woman Poet Takes Helm After Abbas Tyabji's Arrest for Starting Salt Raid. PARLEY IN LONDON CALLED Conference on Oct. 20 Will Discuss Dominion Status-- The Viceroy Scores Native Leaders. Two Salt Raids Halted. SHOLAPUR REPORTED IN RIOTERS' HANDS Two Battalions to Sholapur. Three Killed in Fight Saturday. Tyabji Seized on Raid. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/pass-bill-to-change-federal-power-board-senators-approve-measure.html | PASS BILL TO CHANGE FEDERAL POWER BOARD; Senators Approve Measure Replacing Cabinet Officers WithThree Commissioners. | True | Special to The New York Times. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/20350000-bonds-sold-by-detroit-long-term-and-serial-issues-are.html | $20,350,000 BONDS SOLD BY DETROIT; Long Term and Serial Issues Are Awarded as 4 s and 4 s, Respectively, at 100.111. WILL BE MARKETED TODAY Banking Syndicate Says Orders for Half of the Offering Have Been Received. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/lasky-brings-plans-for-foreign-films-returns-on-the-europa-after.html | LASKY BRINGS PLANS FOR FOREIGN FILMS; Returns on the Europa After Laying Groundwork for Studio Near Paris. 6 LANGUAGES TO BE USED American Movies to Be Converted Into German, French, Spanish, Italian, Hungarian, Swedish. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/public-visits-hospitals-26-city-institutions-are-viewed-greeff.html | PUBLIC VISITS HOSPITALS.; 26 City Institutions Are Viewed--Greeff Plans Essay Contest. Two Girls Die In Canadian Fire. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/money.html | MONEY. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/mt-st-marys-nine-wins-defeats-catholic-university-by-timely-hitting.html | MT. ST. MARY'S NINE WINS; Defeats Catholic University by Timely Hitting 9 to 3. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/copper-put-at-13c-by-two-rises-of-14c-big-purchases-follow-first.html | COPPER PUT AT 13C BY TWO RISES OF 1-4C; Big Purchases Follow First Advance and Producers Lift Prices Again. EXPORT DEMAND IS HEAVY Sales to Foreign Trade Largest Since September-- Securities of Companies Go Up. Domestic Sales Are Large. Stocks of Copper Are Heavy. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/transocean-phones-kept-busy-by-rate-cut-and-mothers-day.html | Trans-Ocean Phones Kept Busy By Rate Cut and Mothers' Day | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/a-crucial-jersey-week.html | A CRUCIAL JERSEY WEEK. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/marking-the-highways.html | MARKING THE HIGHWAYS | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sousa-leads-old-band-on-white-house-steps-hoover-and-british-envoy.html | SOUSA LEADS OLD BAND ON WHITE HOUSE STEPS; Hoover and British Envoy Hear Marine Musicians Play Former Leader's New March. Doumergue Sails for Home. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/33-college-drivers-enter-outboard-race-listed-to-compete-in-regatta.html | 33 COLLEGE DRIVERS ENTER OUTBOARD RACE; Listed to Compete in Regatta at Skaneateles (N.Y.) on Friday and Saturday. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/wooden-idol-opens-long-play-tourney-guild-players-of-university.html | 'WOODEN IDOL' OPENS LONG PLAY TOURNEY; Guild Players of University Settlement Act Leonard White's Gloomy Drama. IT HAS MISTY PROLOGUE Voodoo Spell Is Cast Over Most of the Characters in Legend of Life and Love. THEATRICAL NOTES. MUSIC NOTES. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/jones-scores-75-on-sandwich-links-playing-with-oppenheimer-he-loses.html | JONES SCORES 75 ON SANDWICH LINKS; Playing With Oppenheimer, He Loses to Wethered and Johnston, 3 and 2. BRITISH CAPTAIN HAS 71 Von Elm and Voigt Defeat Grant and Faulkner, 1 Up--Other U.S. Golfers Practice. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/20000-for-cotton-exchange-seat.html | $20,000 for Cotton Exchange Seat. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/greenwich-foreclosure-chateau-lafayette-goes-to-judge-tierney-on.html | GREENWICH FORECLOSURE; Chateau Lafayette Goes to Judge Tierney on $288,500 Bid. | True | Special to The New York Times. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. International Nickel. Callahan Zinc-Lead. Neet, Inc. Holly Sugar Corporation. Auburn Automobile Company. Swedish Ball Bearing. Wanton Engine Company. Perfect Circle Company Tuckett Tobacco Company. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/new-cruiser-gets-final-tests-today-the-salt-lake-city-leaves-for.html | NEW CRUISER GETS FINAL TESTS TODAY; The Salt Lake City Leaves for Trial Runs—Must Do 32 Knots or More. CITY ENTERTAINS SAILORS 3,000 Enlisted Men Are Guests at Dance-Theatre Party Given to Officers of Fleet. Inspected By Naval Board. Officers Also Guests of City. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/boy-scouts-award-7-silver-buffaloes-president-hoover-and-governor.html | BOY SCOUTS AWARD 7 SILVER BUFFALOES; President Hoover and Governor Roosevelt Included in List of Honored. HARKNESS GIVES $1,000,000 Other Donations of $500,000 to $25,000 Toward $10,000,000 Trust Fund Are Revealed. Citations and Services. Campaign Committee Named. Gifts Include Indian Articles. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/gets-divorce-from-dukes.html | Gets Divorce From Duke's Daughter | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/british-foreign-trade-in-april-cut-heavily-value-of-exports-reduced.html | BRITISH FOREIGN TRADE IN APRIL CUT HEAVILY; Value of Exports Reduced 15,920,953 from 1929, andImports, 20,248,093. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/senators-15-hits-trim-the-white-sox-goslin-with-two-doubles-and-a.html | SENATORS' 15 HITS TRIM THE WHITE SOX; Goslin, With Two Doubles and a Single in Four Times at Bat, Shows the Way. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/greenwich-women-win-golf-matches-triumph-in-class-a-interclub.html | GREENWICH WOMEN WIN GOLF MATCHES; Triumph in Class A Interclub Series Contested Over Century Club Links. | True | Special to The New York Times.Times Wide World Photo. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/fifty-years-in-insurance-david-owens-congratulated-on-his-long-term.html | FIFTY YEARS IN INSURANCE.; David Owens Congratulated on His Long Term in the Business. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/brooklyn-union-gas-to-seek-18000000-plans-debenture-issue-to-pay.html | BROOKLYN UNION GAS TO SEEK $18,000,000; Plans Debenture Issue to Pay for Building By-Products Plant in Greenpoint. TO SELL OVENS TO KOPPERS Twenty-Year 5% Bonds Likely to Be Put Out by National City Syndicate. To Sell Coke Plant to Koppers. Offering Not Contingent, Is Belief. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/bar-tokio-officers-from-chinese-war-japanese-announce-25-will-serve.html | BAR TOKIO OFFICERS FROM CHINESE WAR; Japanese Announce 25 Will Serve Only as Instructors in the Nanking Schools. FUKIEN REDS SEE MEDDLING They Accuse Great Britain and Us of Supporting Northern Revolt to Extend Trade Privileges. Reds Charge Foreign Meddling, Will Be Buried in Florence, Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/fire-in-tar-plant-sets-off-16-blasts-fifteen-buildings-destroyed-in.html | FIRE IN TAR PLANT SETS OFF 16 BLASTS; Fifteen Buildings Destroyed in Spectacular Blaze at Elizabeth. FLAMES RISE 100 FEET Firemen Fight Them From Goethals Bridge as Traffic Is Suspended --Loss Put at $75,000. Catholic Lawyers to Hold Retreat. Reception Today for Geraud. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/questions-ticket-sellers-tax-collector-exonerates-8-asks-arrest-of.html | QUESTIONS TICKET SELLERS; Tax Collector Exonerates 8, Asks Arrest of 3 From Ebbets Field. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/ruth-pruyn-to-wed-ogden-phipps-june-14-ceremony-will-take-place-in.html | RUTH PRUYN TO WED OGDEN PHIPPS JUNE 14; Ceremony Will Take Place in St. John's Church of Lattingtown on Long Island. Sharp--Harden. | True | | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange-- Credit Rates Up inLombard Street.FRENCH STOCKS AGAIN OFFDownward Movement, However, IsChecked Before Close--Risesm German Boerse. London Closing Prices. Trend Downward in Paris. Paris Closing Prices. General Advance in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/ae-smith-grandpa-again-exgovernor-and-wife-have-new-grandchild.html | A.E. SMITH GRANDPA AGAIN.; Ex-Governor and Wife Have New Grandchild, Daughter of Warners. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/1350000-in-greater-san-francisco.html | 1,350,000 in Greater San Francisco. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/bishop-manning-is-64.html | BISHOP MANNING IS 64. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/newsprint-rates-defined-mileage-basis-for-international-transit.html | NEWSPRINT RATES DEFINED; Mileage Basis for International Transit Defended at Ottawa. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/chicago-gunmen-slain-walk-into-police-trap-two-of-four-get-away.html | CHICAGO GUNMEN SLAIN; WALK INTO POLICE TRAP; Two of Four Get Away After Killing the Proprietor of a Beer Parlor. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/new-bonds-for-32658000-to-be-put-on-market-today.html | New Bonds for $32,658,000 To Be Put on Market Today | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/dartmouth-scores-and-adds-to-lead-green-triumphs-over-princeton.html | DARTMOUTH SCORES AND ADDS TO LEAD; Green Triumphs Over Princeton 10-3-- Takes Firmer Hold on First Place in League. LOSERS COLLECT 7 HITS Held in Check by Hollstrom in First Visit to Hanover Since 1882 -- Myllylangas Stars. Factor in Two Rallies. Drive Long Flies. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/43c-a-share-net-for-shenandoah-company-and-subsidiary-blue-ridge.html | 43C A SHARE NET FOR SHENANDOAH; Company and Subsidiary, Blue Ridge, Earned $4,493,555 in Quarter Year. ASSETS RISE $41,448,964 Four Months' Gain Brings Total to $139,721,087 on April 30, After $7,779,962 Liabilities. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/patterson-boxes-draw-holds-white-even-in-feature-bout-at-jamaica.html | PATTERSON BOXES DRAW.; Holds White Even in Feature Bout at Jamaica Arena. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/leaseholds-listed-bank-gets-broadway-corner-third-avenue-rental.html | LEASEHOLDS LISTED.; Bank Gets Broadway Corner-- Third Avenue Rental. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/doctors-to-donate-palestine-building-jewish-physicians-plan-to.html | DOCTORS TO DONATE PALESTINE BUILDING; Jewish Physicians Plan to Raise $100,000 for Medical College Besides Fund With Hadassah. LAND ACQUIRED IN 1922 Group Now Donates Large Sums Yearly to Hebrew University -- Dr. Ratnoff Re-elected. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/schmeling-busy-at-camp-boxes-four-rounds-with-two-partners-at.html | SCHMELING BUSY AT CAMP.; Boxes Four Rounds With Two Partners at Endicott. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/inquiry-started-on-sherman-riots-military-court-summons-witnesses.html | INQUIRY STARTED ON SHERMAN RIOTS; Military Court Summons Witnesses as Four More AllegedMob Members Are Seized.TWENTY ARE NOW IN JAIL Prominent Residents of Texas CityAre Said to Have Divulged SomeMob Members. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/will-serve-plovers-eggs-lord-decies-also-will-offer-brandy-100.html | WILL SERVE PLOVERS' EGGS; Lord Decies Also Will Offer Brandy 100 Years Old at Dinner. | True | Wireless to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/christner-easy-victor-takes-eight-of-ten-rounds-from-mccarthy-in.html | CHRISTNER EASY VICTOR.; Takes Eight of Ten Rounds From McCarthy in Boston. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/japanese-navy-men-ask-takarabe-to-quit-reserve-officers-call.html | JAPANESE NAVY MEN ASK TAKARABE TO QUIT; Reserve Officers Call Signing of London Treaty 'Unpardonable' -- Two Warships Launched. | True | Wireless to THE NEW YORK TIMES. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/stocks-sluggish-in-trading-on-curb-prices-in-narrow-range-with-the.html | STOCKS SLUGGISH IN TRADING ON CURB; Prices in Narrow Range, With the Utilities Easier and Other Groups Erratic. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/ship-loss-is-mystery-british-vessel-burns-in-aegean-no-one-seen.html | SHIP LOSS IS MYSTERY.; British Vessel Burns in Aegean-- No One Seen Aboard, Crew Missing. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/jules-pams-dead-french-senator-minister-of-interior-in-the-wartime.html | JULES PAMS DEAD; FRENCH SENATOR; Minister of Interior in the Wartime Government of Clemenceau. ONCE RAN FOR PRESIDENT Had 15 Mors Votes Than Poincare In Preliminary Poll--Was Radical Republican--A Deputy In 1893. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/irt-seeks-loan-to-obey-car-order-approval-of-40000000-bond-issue.html | I.R.T. SEEKS LOAN TO OBEY CAR ORDER; Approval of $40,000,000 Bond Issue Asked of Transit Board to Enable Compliance. NO REPLY TO COMMISSION Company Refuses to Accept Ruling to Buy 289 Cars Until Financing Is Settled. SUMMARY ACTION POSSIBLE Time Limit for Direct Answer Expires--Hedley Assails Order as "Just" or "Reasonable." Seeks to Learn Board's Attitude. Previous Plan Rejected. $15,395,000 for Discount. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/22012-in-virgin-islands-census-for-st-thomas-st-croix-and-st-john.html | 22,012 IN VIRGIN ISLANDS.; Census for St. Thomas, St. Croix and St. John Shows 4,039 Drop. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/winnipeg-closed-by-arbor-day.html | Winnipeg Closed by Arbor Day. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sees-united-states-chief-world-power-marquees-of-lothian-in-radio-a.html | SEES UNITED STATES CHIEF WORLD POWER; Marquees of Lothian In Radio Address Combats English View as Distorted. TELLS 'EPIC OF PLAIN MAN' Speaker Is First of a Series on International Relations to Be Broadcast on Mondays. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/upper-silesia-elects-government-party-gets-only-10-of-48-seats-in.html | UPPER SILESIA ELECTS; Government Party Gets Only 10 of 48 Seats in Provincial Sejm. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/ccny-cubs-triumph-freshman-tennis-team-defeats-stuyvesant-7-to-0.html | C.C.N.Y. CUBS TRIUMPH; Freshman Tennis Team Defeats Stuyvesant, 7 to 0. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/brown-will-disposes-of-1000000.html | Brown Will Disposes of $1,000,000. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/seven-jersey-cities-go-to-polls-today-heavy-balloting-expected-to.html | SEVEN JERSEY CITIES GO TO POLLS TODAY; Heavy Balloting Expected to Follow Sharp Contests for 33 Commissionerships. PARTY LINES ARE DOWN Beachwood, Phillipsburg, Belleville, Irvington, Perth Amboy, Orange and West Orange to Elect. Party Lines Fall. Tiny Strip of Land an Issue. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/alcohol-concerns-plan-big-merger-american-solvents-to-acquire.html | ALCOHOL CONCERNS PLAN BIG MERGER; American Solvents to Acquire Rossville Commercial and General Industrial. STOCK TRADES ARRANGED Conversion of Debentures Also Provided-- Combined Assets Were$21,746,000 on March 31. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/cut-oil-well-drilling-major-companies-in-california-field-reduce.html | CUT OIL WELL DRILLING.; Major Companies in California Field Reduce Their Forces. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/cotton-cloth-output-reduced-last-month-dropped-26635000-yards-under.html | COTTON CLOTH OUTPUT REDUCED LAST MONTH; Dropped 26,635,000 Yards Under April, 1929, Total--Larger Decline Foreseen. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/ten-liners-are-due-from-ports-abroad-six-are-coming-from-europe-and.html | TEN LINERS ARE DUE FROM PORTS ABROAD; Six Are Coming From Europe and Four From South--Four Ships Will Sail. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sharkey-delays-workout-will-begin-preparation-today-for-bout-with.html | SHARKEY DELAYS WORKOUT; Will Begin Preparation Today for Bout With Schmeling. | True | Special to The New York Times. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/playing-children-fire-russian-town.html | Playing Children Fire Russian Town | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/colorful-peace-ball-held-in-washington-includes-pageant-fashion.html | COLORFUL PEACE BALL HELD IN WASHINGTON; Includes Pageant, Fashion Show and Costume Dance--Debutantes Entertain. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/2100-brokers-at-dinner-chicago-stock-exchange-celebrates-most.html | 2,100 BROKERS AT DINNER.; Chicago Stock Exchange Celebrates Most Successful Year. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/whalen-joins-war-on-laundry-racket-promises-inquiry-at-once.html | WHALEN JOINS WAR ON LAUNDRY RACKET; Promises Inquiry at Once--Brooklyn Owners Urged to Report Extortions. WOMAN DICTATOR ASKS AID Commissioner Places Her Data in Hands of Inspectors--Lauds Her Efforts to Free Industry. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/epidemic-of-fires-laid-to-market-crash-head-of-protective-group.html | Epidemic of Fires Laid to Market Crash; Head of Protective Group Urges Arson Curb | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/new-cruiser-to-enter-service-on-saturday-the-northampton-will-be.html | NEW CRUISER TO ENTER SERVICE ON SATURDAY; The Northampton Will Be Commissioned at the BostonNavy Yard. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/2500000-loan-finances-new-times-square-hotel.html | $2,500,000 Loan Finances New Times Square Hotel | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/coste-continues-to-test-his-plane-new-motor-and-propeller-for.html | COSTE CONTINUES TO TEST HIS PLANE; New Motor and Propeller for East-West Atlantic Flight Leave Him Well Satisfied. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/ship-reports-rain-of-sand-during-voyage-to-yokohama.html | Ship Reports Rain of Sand During Voyage to Yokohama | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/the-rl-dodges-sued-by-architect-for-fee-woman-who-paid-big-customs.html | THE R.L. DODGES SUED BY ARCHITECT FOR FEE; Woman Who Paid Big Customs Penalty a Defendant in Action for $64,000. Rivinius Held in $25,000 Bail | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/glick-is-held-to-draw-tenround-bout-with-abella-in-newark-is.html | GLICK IS HELD TO DRAW.; Ten-Round Bout With Abella In Newark Is Deadlocked. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/athletics-again-tame-the-indians-but-two-pitchers-hard-to-take-the.html | ATHLETICS AGAIN TAME THE INDIANS; But Two Pitchers Hard to Take the Series by Count of Three Games to One. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/dowager-begum-72-dead-in-bhopal-once-only-woman-ruler-of-an-indian.html | DOWAGER BEGUM, 72, DEAD IN BHOPAL; Once Only Woman Ruler of an Indian State, She Succumbs After an Operation. MUCH LOVED BY SUBJECTS Developed Backward Rural Region Into Thriving Modern Territory in Vigorous 25-Year Reign. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/fordham-freshmen-win-score-sixth-baseball-victory-beating-haaren-12.html | FORDHAM FRESHMEN WIN.; Score Sixth Baseball Victory, Beating Haaren, 12 to 1. 100 at Met. Boxing Body Dinner. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/cities-big-and-livable.html | CITIES, BIG AND LIVABLE. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/bond-flotations-domestic-and-foreign-securities-to-be-offered-by.html | BOND FLOTATIONS.; Domestic and Foreign Securities to Be Offered by Investment Bankers. Province of Cordoba. Japanese Government. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/friar-home-first-in-the-greenfield-leads-all-the-way-to-win-by-half.html | FRIAR HOME FIRST IN THE GREENFIELD; Leads All the Way to Win by Half Length From Hawaray in Feature at Jamaica. JOCKEY EABY GAINS TRIPLE Takes Opener With Rumor and Follows Feature Triumph With Victory on Dim Ray. Eaby Rides Capable Race. Jodhpur Follows Dim Ray. | True | By Vernon van Ness. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/dutch-object-to-privileges-for-america-in-world-court.html | Dutch Object to Privileges For America in World Court | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/pieter-y-troelstra-dutch-socialist-dead-was-leader-of-a-movement.html | PIETER Y. TROELSTRA, DUTCH SOCIALIST, DEAD; Was Leader of a Movement During World War to BringAbout Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/lynch-convicted-of-killing-cousin-found-guilty-of-manslaughter-in.html | LYNCH CONVICTED OF KILLING COUSIN; Found Guilty of Manslaughter in First Degree for Slaying Youth in 1928. JURY IS OUT EIGHT HOURS Prisoner Will Be Sentenced May 23 --Victim Died After a Speakeasy Fight. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/auction-results.html | AUCTION RESULTS. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/the-play-warriors-at-helgeland.html | THE PLAY; Warriors at Helgeland. | True | By J. Brooks Atkinson. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/brazil-floods-worse-government-rushes-aid-to-homeless-rivers-still.html | BRAZIL FLOODS WORSE.; Government Rushes Aid to Homeless --Rivers Still Are Rising. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/bond-trading-quiet-on-stock-exchange-little-change-shown-in-average.html | BOND TRADING QUIET ON STOCK EXCHANGE; Little Change Shown in Average Prices, but Student Theatres 6s Jump 7 7/8 Points. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/john-n-willys-honored-at-dinner.html | John N. Willys Honored at Dinner. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/dentists-predict-shrinkage-of-jaw-food-tendencies-deprive-blood-of.html | DENTISTS PREDICT SHRINKAGE OF JAW; Food Tendencies Deprive Blood of Calcium and Phosphorus, Bone Builders, They Say. URGE PREVENTIVE METHODS 80% of Population Has Faulty Construction of Mouth, State Convention Is Told Here. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/accuses-democrats-of-tariff-duplicity-senator-watson-declares-they.html | ACCUSES DEMOCRATS OF TARIFF DUPLICITY; Senator Watson Declares They Assume an Air of Piety, Which III Becomes Them. LISTS CHANGES OFFERED Opposing Senators Proposed 270 Increases of Rates to Benefit Their Own States, He Says. Says Coalition Shaped Changes. Quotes The New York Times. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/columbia-varsity-impresses-in-race-revised-crew-leads-from-the.html | COLUMBIA VARSITY IMPRESSES IN RACE; Revised Crew Leads From the Start and Beats Jayvees by 2 Lengths on Hudson. WARD BACK IN CUB BOAT Rows at 7, While Lilly Displaces Abrams at Bow and Vincent Takes Lippoth's Seat at 2. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to be Offered to the Public for Subscription. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/changes-in-corporations-five-additional-directors-elected-to.html | CHANGES IN CORPORATIONS; Five Additional Directors Elected to Freeport Texas Company. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/repeal-wins-one-city-gets-four-pluralities-drys-lose-ground-as-five.html | REPEAL WINS ONE CITY, GETS FOUR PLURALITIES; Drys Lose Ground as Five More Communities Are Reported in Digest Poll. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/rally-by-toronto-beats-jersey-city-three-runs-in-the-fifth-inning.html | RALLY BY TORONTO BEATS JERSEY CITY; Three Runs in the Fifth Inning Prove Sufficient Margin to Capture Contest. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/250-war-mothers-to-sail-second-gold-star-unit-to-leave-tonight-for.html | 250 WAR MOTHERS TO SAIL; Second Gold Star Unit to Leave Tonight for France. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/rudolph-seldner-dies-vice-president-and-founder-of-brooklyn.html | RUDOLPH SELDNER DIES.; Vice President and Founder of Brooklyn Chemical Firm. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/mrs-ethel-russell-plans-stage-career-former-miss-harriman-admits.html | MRS. ETHEL RUSSELL PLANS STAGE CAREER; Former Miss Harriman Admits She May Appear in a Jed Harris Production. Dinner for Senator Salomon. A.H. Coles Married 50 Years. | True | Special to The New York Times. | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/frost-predictions-send-wheat-higher-decrease-in-domestic-visible.html | FROST PREDICTIONS SEND WHEAT HIGHER; Decrease in Domestic Visible Supply Helps Gain of 3/4 to 1 5/8c at Close. RYE UP IN LIGHT TRADING Corn Rallies to an Upturn After Easing Earlier--Oats Also Are Stronger. Changed View of May Report. Most of Corn Trading Is Local. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/new-harvard-houses-to-bear-famous-names-eliot-kirkland-leverett.html | New Harvard Houses to Bear Famous Names; Eliot, Kirkland, Leverett, Winthrop and Adams | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/cincinnati-exchange-has-young-president-wd-gradison-heads-stock.html | CINCINNATI EXCHANGE HAS YOUNG PRESIDENT; W.D. Gradison Heads Stock Traders There at Age of 31-- Became Board Boy at 15. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/silk-men-ask-saturday-holidays.html | Silk Men Ask Saturday Holidays. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/sells-city-island-dwelling.html | Sells City Island Dwelling. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/hoover-excels-at-game-seems-most-practiced-of-those-at-morning.html | HOOVER EXCELS AT GAME; Seems Most Practiced of Those at Morning Exercise. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/two-inquiries-open-into-appeals-board-dr-doyle-named-in-permit-deal.html | TWO INQUIRIES OPEN INTO APPEALS BOARD; Dr. Doyle, Named in Permit Deal, Before Federal Grand Jury Forty-five Minutes. COUNTY BODY HEARS THREE Crain Promises Public Investigation and Asks All Who Have Complaints to Appear. Three County Witnesses. Hunting Tax Returns. Not a Review of Decisions. Hearings Open to Press. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/says-credit-system-needs-to-be-fortified-manager-of-national.html | SAYS CREDIT SYSTEM NEEDS TO BE FORTIFIED; Manager of National Association Tells Dallas Convention Losses Are Excessive. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/cannon-handled-antismith-funds-defends-his-course-bishop-telegraphs.html | CANNON HANDLED ANTI-SMITH FUNDS; DEFENDS HIS COURSE; Bishop Telegraphs Lobby Committee He Believes Law Required No Report. PUZZLING, SAYS CARAWAY Chairman Calls Statement as to Virginia Fund of $65,300" Difficult to Interpret." PLANS TO HEAR CHURCHMAN He Will Also Ask for Records Here of Bucketshop Trial Covering Cannon's Dealings. Seeks Bucket Shop Records. Bishop Cannon's Telegram. CANNON HANDLED ANTI-SMITH FUNDS Miss Burroughs Handled $17,000. Cannon Has "Nothing to Add." | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/park-row-building-sold-at-auction-wi-moss-of-new-orleans-is-new.html | PARK ROW BUILDING SOLD AT AUCTION; W.I. Moss of New Orleans Is New Owner on Bid Aggregating $2,899,500.NEW WALL STREET DEAL Elias Cohen Enlarges Front Street Corner-- Sales on Pearl Street and Burling Slip. Building's Name May Be Changed. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/charles-sutro-retires-ends-active-work-as-senior-in-san-francisco.html | CHARLES SUTRO RETIRES; Ends Active Work as Senior in San Francisco Brokerage Firm. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/mears-here-to-try-for-globe-air-mark-arrives-to-begin-flight-in-an.html | MEARS HERE TO TRY FOR GLOBE AIR MARK; Arrives to Begin Flight in an Effort to Cut Time of the Graf Zeppelin. RECORD IS 21 DAYS 8 HOURS His Plane, 'The City of New York,' Is Specially Equipped for Trip --Carries Dog Mascot. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/lafarge-novel-wins-1930-pulitzer-prize-laughing-boy-gets-award-for.html | LAFARGE NOVEL WINS 1930 PULITZER PRIZE; "Laughing Boy" Gets Award for Fiction-- Connelly's "Green Pastures" Held Best Play. POETRY HONOR FOR AIKEN Van Tyne, Historian, and James, Biographer, in List--Owen and Stowe Win in Journalism. Prizes Given in Journalism. LAFARGE NOVEL WINS 1930 PULITZER PRIZE Two Awards Not Destowed. | True | | C1B73391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/new-exchange-code-for-customers-men-member-firms-employes-are.html | NEW EXCHANGE CODE FOR CUSTOMERS' MEN; Member Firms' Employes Are Barred From Power Over Discretionary Accounts. RESTRICTION ON SALARIES Commission Ordered in Transfer of Securities Among Customers of Same House. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/baltimore-in-front-defeats-montreal-as-m-weaver-allows-only-five.html | BALTIMORE IN FRONT.; Defeats Montreal as M. Weaver Allows Only Five Hits. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/two-more-not-aries-cleared-in-bronx-court-rejects-bars-evidence.html | TWO MORE NOT ARIES CLEARED IN BRONX; Court Rejects Bar's Evidence They Posed as Lawyers--Other Cases to Be Heard Today. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/asks-aid-to-learn-his-identity.html | Asks Aid to Learn His Identity. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/valley-steel-companies-busy.html | Valley Steel Companies Busy. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/cornell-crews-point-for-first-regatta-fights-practice-starts-in.html | CORNELL CREWS POINT FOR FIRST REGATTA; Fights Practice Starts in Drill for Carnegie Cup Races Next Saturday. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/north-carolina-victor-edwardss-steady-hurling-defeats-wake-forest-6.html | NORTH CAROLINA VICTOR; Edwards's Steady Hurling Defeats Wake Forest, 6 to 3. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/yale-eights-sent-through-long-drill-ideal-rowing-conditions-prevail.html | YALE EIGHTS SENT THROUGH LONG DRILL; Ideal Rowing Conditions Prevail as Leader Begins Final Work for Saturday's Regatta. CHANGES IN SECOND BOAT Hunt Shifted From Third Shell to 4 Seat While Esselstyn Goes to 6 Replacing Goodale. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/says-customs-men-defaced-rare-book-counsel-for-collector-asserts.html | SAYS CUSTOMS MEN DEFACED RARE BOOK; Counsel for Collector Asserts Allegedly Obscene Parts of Moore Work Were Penciled. SEES PRUDISH VANDALISM Witnesses Attest to Literary Merit of "A Story-Teller's Holiday" at Hearing on Appeal. Statement Stays in Record. Others Praise Book | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/reach-truce-to-end-25year-steel-feul-union-and-employing-erector.html | REACH TRUCE TO END 25-YEAR STEEL FEUL; Union and Employing Erector Patch Up Dispute in Which Ex-Gov. Smith Intervened. GREEN TO DECIDE FINALL Conference Here Results Clearing Up All but a Few Points in Controversy. MEETING CONTINUES TODAY Joint Statement Announces Plan Settle Differences--Four Big Strikes Called Off. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/french-flier-at-sea-speeding-to-brazil-mermoz-carrying-paris-mail.html | FRENCH FLIER AT SEA SPEEDING TO BRAZIL; Mermoz, Carrying Paris Mail, Passes Fernando de Noronha, 125 Miles From Goal. PLANE'S CABIN IS FLOODED But Airman Passes From Heavy Storm to Better Weather-- Has Two Companions. Passes Ferando do Noronha. Has Two Companions. FRENCH FLIER AT SEA SPEEDING TO BRAZIL. | True | Special Cable to THE NEW YORK TIMES. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/seek-to-lift-curb-on-medical-liquor-members-of-jurisprudence.html | SEEK TO LIFT CURB ON MEDICAL LIQUOR; Members of Jurisprudence Society Ask Change in the Volstead Act. ONLY ONE DISSENTING VOTE Sponsor of Plea Charges Evasion of Law Is Now Practiced to Care for Patients. | True | | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/canadian-tobacco-merger-planned.html | Canadian Tobacco Merger Planned. | True | Special to The New York Times. | C1B73391 |
| 1930-05-13 | 1930-05-13 | https://www.nytimes.com/1930/05/13/archives/alabama-claims-crown-record-of-15-baseball-victories-3-losses-basis.html | ALABAMA CLAIMS CROWN.; Record of 15 Baseball Victories, 3 Losses, Basis for Action. | True | | C1B73391 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/seligson-double-victor-leads-lehigh-team-to-72-tennis-triumph-over.html | SELIGSON DOUBLE VICTOR.; Leads Lehigh Team to 7-2 Tennis Triumph Over Penn. | True | special to The New York Times. | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/miss-norma-bidwell-to-wed-js-ferguson-wedding-to-yale-graduate-and.html | MISS NORMA BIDWELL TO WED J.S. FERGUSON; Wedding to Yale Graduate and Clubman Is to Take Place Early Next Month. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/kansas-prosecutor-held-in-big-dry-raid-score-are-arrested-with.html | KANSAS PROSECUTOR HELD IN BIG DRY RAID; Score Are Arrested With Seizure of Extensive Distilling Plant and Vast Stock of Liquor. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/his-contract-in-dispute-both-ziegfeld-and-forkins-claim-services-of.html | HIS CONTRACT IN DISPUTE; Both Ziegfeld and Forkins Claim Services of Bill Robinson. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/hoover-to-review-fleet-on-tuesday-exercises-will-take-place-off.html | HOOVER TO REVIEW FLEET ON TUESDAY; Exercises Will Take Place Off Chesapeake Bay--Vessels, Here to Participate. PRESIDENT TO SEE 'ATTACK' Destroyers, Cruisers, Planes to Oppose Battleships-- Los Angeles Will Fly to Scene.ADAMS TO BE IN PARTYSecretary, With Executive, Will Start From Capital Monday--SaltLake City Is Reviewing Ship. Ships Here Will Participate Battleships to Be "Attacked." President Starts Monday Night. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/shoots-deer-in-idaho-park-sells-animals-to-hunters.html | Shoots Deer in Idaho Park; Sells Animals to Hunters | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/bar-klan-from-parade-mount-kisco-groups-are-unanimous-against-it-in.html | BAR KLAN FROM PARADE.; Mount Kisco Groups Are Unanimous Against It in Memorial Day March. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/yancey-flying-to-brazil-starts-this-morning-on-six-weeks-goodwill.html | YANCEY FLYING TO BRAZIL.; Starts This Morning on Six Weeks' Good-Will Trip to Rio de Janeiro. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/cesare-at-40-to-1-wins-southampton-schenck-gets-coe-colt-up-in.html | CESARE, AT 40 TO 1, WINS SOUTHAMPTON; Schenck Gets Coe Colt Up in Final Strides to Win by Nose From Starputic. POMFRET IS DISQUALIFIED Scot's Grey Moves Up as SecondPlace Horse Is Set Down--The Tattler Victor. Khara Away in Front. Firetape Second to Smear. | True | By Vernon van Ness. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/slavin-gains-verdict-outpoints-de-champlain-in-bout-at-22d.html | SLAVIN GAINS VERDICT.; Outpoints De Champlain in Bout at 22d Engineers Armory. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/two-new-ministers-in-honduras.html | Two New Ministers in Honduras. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/portugal-commemorates-pombal.html | Portugal Commemorates Pombal. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/richmond-hill-nine-conquers-flushing-takes-lead-in-queens-psa-l.html | RICHMOND HILL NINE CONQUERS FLUSHING; Takes Lead in Queens P.S.A. L. Race by 4-0 Victory on Losers' Diamond. NEW UTRECHT TRIUMPHS Defeats Boys High, 11-4, to Hold First Place In Brooklyn-- Other School Results. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/st-lawrence-victor-over-cornell-nine-overcomes-42-lead-of-ithacans.html | ST. LAWRENCE VICTOR OVER CORNELL NINE; Overcomes 4-2 Lead of Ithacans With Three Runs in Sixth-- Score Is 7 to 4. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/dinner-by-nyu-branch-of-y.html | Dinner by N.Y.U. Branch of "Y." | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/whalen-framing-rules-to-curb-jaywalking-is-advised-court-upholds.html | Whalen Framing Rules to Curb Jaywalking; Is Advised Court Upholds Pedestrian Control | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/butler-gives-books-to-middle-temple-he-presents-2000-volumes-on.html | BUTLER GIVES BOOKS TO MIDDLE TEMPLE; He Presents 2,000 Volumes on American Jurisprudence From Carnegie Foundation. | True | Wireless to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/felix-guilmant-dead-french-painter-was-son-of-founder-of-guilmant.html | FELIX GUILMANT DEAD.; French Painter Was Son of Founder of Guilmant Organ School. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/2700-buys-journal-of-an-astor-partner-record-kept-by-robert-stuart.html | $2,700 BUYS JOURNAL OF AN ASTOR PARTNER; Record Kept by Robert Stuart on Third Overland Trip Is Sold to Aid Church. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/named-canadian-senate-speaker.html | Named Canadian Senate Speaker. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/seek-tighter-rules-to-cut-air-deaths-aviation-heads-and-federal.html | SEEK TIGHTER RULES TO CUT AIR DEATHS; Aviation Heads and Federal Officials Favor Extending Flight Time for Novices. URGE 50-HOUR MINIMUM This Would Apply to PassengerCarrying Pilots-- Strict CurbSought on Private Fliers. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/40-winter-awards-to-nyu-athletes-varsity-and-freshmen-swimming-and.html | 40 WINTER AWARDS TO N.Y.U. ATHLETES; Varsity and Freshmen Swimming and Boxing Teams and Gymnastic Stars Honored. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/power-groups-hit-by-frelinghuysen-new-jersey-senate-candidate.html | POWER GROUPS HIT BY FRELINGHUYSEN; New Jersey Senate Candidate Demands Morrow State His Views on Regulation. SPEAKS IN UNION COUNTY Edwards Declines to Enter Race Against Simpson-- Fort Plans Are Still Awaited. Morrow Consults Managers. Urges Stricter Regulation. Fort Is Still Undecided. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/walker-vacation-near-end-mayor-may-sail-for-home-today-on-golf.html | WALKER VACATION NEAR END; Mayor May Sail for Home Today-- On Golf Links All Day. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/doumergue-back-from-algiers.html | Doumergue Back From Algiers. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/envoy-in-bogota-to-visit-washington.html | Envoy in Bogota to Visit Washington | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/europa-passengers-go-to-pier-by-train-pennsylvania-road-starts.html | EUROPA PASSENGERS GO TO PIER BY TRAIN; Pennsylvania Road Starts Regular Service From Station to Brooklyn Dock. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/nanking-reports-2-major-battles-says-northerners-are-in-flight-on.html | NANKING REPORTS 2 MAJOR BATTLES; Says Northerners Are in Flight on Anhwei and Honan Borders in Decisive Initial Fight. RESISTS SHANTUNG DRIVENationalists to Intensify BombAttacks From Air--29 Slainin Shanghai Riot. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/exrichthofen-flier-is-guest-in-canada-of-former-air-foe.html | Ex-Richthofen Flier Is Guest In Canada of Former Air Foe. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/byrd-much-grieved-by-nansens-death-was-writing-a-eulogy-of-the.html | BYRD MUCH GRIEVED BY NANSEN'S DEATH; Was Writing a Eulogy of the Norwegian Explorer When He Received the News. SHIP DUE AT CANAL TODAY Air Circus Will Greet Admiral, Who Expects to Sail for New York on June 1. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/oppose-film-theatre-in-zone-on-east-side-residents-of-71st-and-72d.html | OPPOSE FILM THEATRE IN ZONE ON EAST SIDE; Residents of 71st and 72d Streets Appeal Standards Board Ruling Allowing It. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/bails-mrs-hammerstein-admirer-of-late-husband-aids-her-after-she.html | BAILS MRS. HAMMERSTEIN.; Admirer of Late Husband Aids Her After She spends Night in Jail. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/crude-oil-output-smaller-for-week-daily-average-cut-50-barrels-to.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; Daily Average Cut 50 Barrels to 2,595,150--Drop of 1,750 East of California. PETROLEUM IMPORTS OFF 1,851,000 Total Reported by Institute--Runs to Stills Indicate 75.7% Operating Rate. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/w-r-chapin-not-in-sb-chapin-co.html | W. R. Chapin Not in S.B. Chapin & Co. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/yale-freshmen-triumph-extend-winning-streak-by-routing-suffield.html | YALE FRESHMEN TRIUMPH.; Extend Winning Streak by Routing Suffield School Nine, 15-0. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/hampton-choir-abroad.html | HAMPTON CHOIR ABROAD. | True | | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/princeton-elects-two-freshmen-name-bartlett-and-firestone-tennis.html | PRINCETON ELECTS TWO.; Freshmen Name Bartlett and Firestone Tennis and Polo Captains. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/vause-and-harriman-called-to-appear-in-pier-fee-inquiries-crain.html | VAUSE AND HARRIMAN CALLED TO APPEAR IN PIER FEE INQUIRIES; Crain Summons Judge Today as Federal Attorney Subpoenaes Former Ship Line Heads. TUTTLE ATTACKS JURIST Criticism of His Silence Draws the Fire of Untermyer, Who Alleges Illegal Methods. LAWYER TELLS OF LEASES Says He Believed He Was Only Counsel for Harriman--No Reports by Dock Department Since 1926. Tuttle Scores Vause Silence. VAUSE, HARRIMAN IN PIER FEE INQUIRIES No Cosgrove Report Since 1926. Mr. O'Brien's Statement. Officials Who Testified. Hamburg Line Replies. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/nitrate-interests-to-consolidate-bill-for-375000000-company-uniting.html | NITRATE INTERESTS TO CONSOLIDATE; Bill for $375,000,000 Company, Uniting Industry Soon to Go to Chilean Parliament. EUROPEAN ACCORD SOUGHT Paris Confaees Progress Toward Pact With Synthetic Producers for World Cartel. Look to Stabilized Prices. Export Tax to Be Abolished. Coal Interests to Be Included. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/bishop-freeman-sees-challenge-to-church-tells-washington-diocese.html | BISHOP FREEMAN SEES CHALLENGE TO CHURCH; Tells Washington Diocese Many Forces, Besides the Soviet, Are Fighting It. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/position-of-admiral-byrds-ships.html | Position of Admiral Byrd's Ships. | True | Wireless to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/seasick-together-wed-romance-of-pair-on-the-caracas-recounted-by.html | SEASICK TOGETHER, WED.; Romance of Pair on the Caracas Recounted by the Captain. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/prices-move-down-in-domestic-bonds-average-slightly-lower-on-the.html | PRICES MOVE DOWN IN DOMESTIC BONDS; Average Slightly Lower on the Stock Exchange, With Convertibles Steady. INDUSTRIALS IRREGULAR Treasury 3 s Up 2 7-32 Points to 105 7-32, Highest This Year-- Foreign Loans Firm. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | International Newsreel Photo. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/steel-ingot-output-lags-production-for-whole-industry-a-little.html | STEEL INGOT OUTPUT LAGS.; Production for Whole Industry a Little Below 76% of Capacity. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/kurzrok-advances-in-north-side-play-is-extended-however-to-defeat.html | KURZROK ADVANCES IN NORTH SIDE PLAY; Is Extended, However, to Defeat McDermott by 7-5, 6-4, to Gain the Quarter Finals. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/terrorists-warn-sherman-negroes-texas-guardsmen-find-placards.html | TERRORISTS WARN SHERMAN NEGROES; Texas Guardsmen Find Placards Advising Them to Leave or Homes Will Be Destroyed. EMPLOYER ALSO WARNED Guard Commander Pledges Protection "If We Have to Shoot to Kill to Do It." Thirty Witnesses Called. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/chapel-protest-punished-brown-suspends-new-yorker-for-ridiculing.html | CHAPEL PROTEST PUNISHED; Brown Suspends New Yorker for Ridiculing Pulpit Speakers. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/atlantic-city-wet-by-6-to-1-vote-repeal-gets-big-majority-in-second.html | ATLANTIC CITY WET BY 6 TO 1 VOTE; Repeal Gets Big Majority in Second Report in Digest Poll-- Drys Lose More Cities. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/gets-42774-tax-credit-nassau-smelting-and-refining-company-was.html | GETS $42,774 TAX CREDIT.; Nassau Smelting and Refining Company Was Overassessed. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/springfield-college-wins-collects-twenty-safeties-to-turn-back.html | SPRINGFIELD COLLEGE WINS; Collects Twenty Safeties to Turn Back Arnold by 16 to 4. | True | Special to The New York Times. | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/poinsett-victor-with-69-gains-dunwoodie-cup-in-new-york-newspaper.html | POINSETT VICTOR WITH 69.; Gains Dunwoodie Cup in New York Newspaper Golf Club Event. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/five-liners-sail-today-wellknown-passengers-listed-on-someone-ship.html | FIVE LINERS SAIL TODAY.; Well-Known Passengers Listed on Some--One Ship Coming In. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/gets-14524-stock-verdict-lawyer-wins-suit-over-margin-when-brokers.html | GETS $14,524 STOCK VERDICT; Lawyer Wins Suit Over Margin When Brokers Sold Him Out Late. Seize Car of Beer at Junction. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/extortionist-society-bills-2-st-louisans-law-breakers-demand-20000.html | EXTORTIONIST 'SOCIETY' BILLS 2 ST. LOUISANS; 'Law Breakers' Demand $20,000 'Does' From Tom Kearny, Bookmaker--List 10 Victims. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/bar-head-assails-political-judges-burlingham-charges-quality-of.html | BAR HEAD ASSAILS 'POLITICAL' JUDGES; Burlingham Charges Quality of Nominations Has Lowered Prestige of the Bench. CRITICIZES GOV. ROOSEVELT in Annual Report to City Body, He Praises Its Work In the Mancuso, Vitale and Bankruptcy Cases. Praises Court of Appeals. "Unsuccessful" in Aiding Mayor. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/jp-morgan-to-aid-historical-society-newly-formed-milford-conn-body.html | J.P. MORGAN TO AID HISTORICAL SOCIETY; Newly Formed Milford (Conn.) Body Plans to Acquire Home of His Ancestor for a Museum | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/shippers-conference-here-today.html | Shippers' Conference Here Today. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/six-haft-brothers-sued-foe-stock-lien-clotling-manufacturers.html | SIX HAFT BROTHERS SUED FOE STOCK LIEN; Clotling Manufacturers Defend $313,189 Action by Brokers Following Slump Last Fall. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/fox-film-acquires-the-midland-circuit-sixty-theatres-in-kansas.html | FOX FILM ACQUIRES THE MIDLAND CIRCUIT; Sixty Theatres in Kansas, Missouri and Iowa Obtained in $4,000,000 Deal. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/three-new-fires-in-state-large-crew-is-sent-to-forest-outbreak-in.html | THREE NEW FIRES IN STATE; Large Crew Is Sent to Forest Outbreak in the Catskills. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/american-utilities-increases-its-stock-total-of-3500000-shares-is.html | AMERICAN UTILITIES INCREASES ITS STOCK; Total of 3,500,000 Shares Is Authorized--Consolidated Gas Utilities to Be Acquired. Seeks Consumers Gas Properties. Twin States Natural Gas Rights. To Retire Preferred Stock. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/yanks-win-as-hoyt-gives-only-5-hits-brilliant-base-running-by-byrd.html | YANKS WIN AS HOYT GIVES ONLY 5 HITS; Brilliant Base Running by Byrd and Lary Are Factors in Defeat of Browns. 4TH IN ROW FOR NEW YORK Timely Hitting by Chapman, Ruth and Lazzerl Contribute to the Triumph. Kress's Double Scores Blue. Yankees Make Double Steal. | True | By William E. Brandt.times Wide World Photo. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/last-twilight-concert-tomorrow.html | Last Twilight Concert Tomorrow. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/8run-lead-fades-but-cubs-triumph-braves-score-six-in-sixth-and-add.html | 8-RUN LEAD FADES, BUT CUBS TRIUMPH; Braves Score Six in Sixth and Add Two, Only to Lose in Eighth. WILSON HITS 9TH HOMER Malone of Chicago and Moore and Welsh of Boston Also Drive Circuit Clouts. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/white-plains-site-leased-grand-st-plot-is-taken-for-250000.html | WHITE PLAINS SITE LEASED; Grand St. Plot Is Taken for $250,000 Apartment Hotel. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/ryan-sees-truancy-as-major-problem-school-board-head-reelected-for.html | RYAN SEES TRUANCY AS MAJOR PROBLEM; School Board Head, Re-elected for Ninth Term, Urges Need for Behavior Clinics. ASKS SOCIAL INVESTIGATION Finds Link With Delinquency and Crime and Holds Specialized Instruction Desirable.WOULD FOLLOW UP CASESContracts Awarded for ClevelandHigh School In Ridgewood and Three Primary Buildings. Urges Behavior Clinics. Cases to Be Followed Up. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/boston-police-fraud-charged-to-garrett-former-liquor-squad-raider.html | BOSTON POLICE FRAUD CHARGED TO GARRETT; Former Liquor Squad Raider Held in $2,500 Bail on Six Larceny Counts. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/965000-reported-in-catholic-drive-leaders-publish-returns-from.html | $965,000 REPORTED IN CATHOLIC DRIVE; Leaders Publish Returns From Two-Thirds of 373 Parishes-- Total Expected Tomorrow. MANY EXCEED 1929 FIGURE Cardinal Did Not Ask for Fixed Sum Because of Severe Financial Conditions, It Is Said. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/sports-of-the-times-the-woes-of-the-tigers-easy-for-the-athletics.html | Sports of the Times; The Woes of the Tigers. Easy for the Athletics. More Puzzling Problems, Crazy Plays. | True | By John Kieran. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/says-he-did-not-list-cortland-wet-spots-new-york-world-reporter.html | SAYS HE DID NOT LIST CORTLAND WET SPOTS; New York World Reporter Ready to Tell Grand Jury He Took No Addresses. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/senate-debates-ship-bill-mail-preference-to-board-vessel-buyers-is.html | SENATE DEBATES SHIP BILL; Mail Preference to Board Vessel Buyers Is Proposed. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/seven-us-golfers-survive-in-england-gain-fourth-round-of-womens.html | SEVEN U.S. GOLFERS SURVIVE IN ENGLAND; Gain Fourth Round of Women's British Championship--Five Americans Eliminated, MISS COLLETT IS VICTOR Defeats Miss M. Beard, 4 and 2, and Meets Miss Gourlay in Feature Match Today. MISSES HICKS, ORCUTT GAIN Others Remaining in Play Are Mrs. Hanley, Mrs. Federman, Miss Quier, Miss Van Wie. Praise for Miss Quier. Miss Hicks Displays Power. Miss Fordyce Loses on 18th. Four in Upper Half. Field Reduced to 32. | True | By Major Guy C. Campbell. Special Cable To the New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/to-combat-rayon-action-speyer-and-lehman-will-represent-preferred.html | TO COMBAT RAYON ACTION; Speyer and Lehman Will Represent Preferred Holders of Associated. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/equalization-aim-in-newsprint-rates-canadian-railroad-official-says.html | EQUALIZATION AIM IN NEWSPRINT RATES; Canadian Railroad Official Says Lines Seek to Even Conditions Among Mills.HEARINGS ARE RESUMEDBoard at Ottawa Again Takes Up Inquiry into Higher TariffSto United States. Grand Mere Group is Basis. Reason for Grouping Explained. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/favors-21000-for-boylan-committee-of-the-whole-overrides-protest-on.html | FAVORS $21,000 FOR BOYLAN; Committee of the Whole Overrides Protest on College Head's Pay. | True | | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/stimson-under-barrage-of-questions-on-parity-as-senators-study-pact.html | STIMSON UNDER BARRAGE OF QUESTIONS ON PARITY AS SENATORS STUDY PACT; SECRETARY STANDS FIRM Tells Committee British Merchant Marine Is No Bar to Fleet Equality. DEFENDS 6-INCH-GUN SHIPS Praises Japan for Concession on Cruisers and Puts Battleship Saving at $400,000,000. ROBINSON SUPPORTS HIM Naval Affairs Body Will Hear Adams Today on Issue of Real Parity With Britain. Hale Determined on Inquiry. SENATORS PRESS STIMSON ON TREATY Says Large Saving Is Made. Robinson's Statement on Parity. Too Great a Problem Now. Stimson Holds to Battleships. Japan Wanted 10-7 Ratio. Persuaded Japan to Agree. Favorable on Other Categories. Clause Provides for Publicity. Comparison With Previous Cuts. | | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/reynolds-merger-voted-ten-investing-shares-to-be-given-for-13-of.html | REYNOLDS MERGER VOTED.; Ten Investing Shares to Be Given for 13 of Reynolds Brothers. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/tigers-bunch-hits-and-tame-red-sox-pound-russell-in-the-second.html | TIGERS BUNCH HITS AND TAME RED SOX; Pound Russell in the Second, Fifth and Seventh Frames to Accomplish Triumph. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/baltimore-makes-16-hits.html | BALTIMORE MAKES 16 HITS. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/grain-exports-drop-below-1929-figure-last-weeks-total-was-l630000.html | GRAIN EXPORTS DROP BELOW 1929 FIGURE; Last Week's Total Was 1,630,000 Bushels, Against 2,103,000 a Year Ago. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/mailorder-concerns-to-end-freight-loss-sears-roebuck-co-and.html | MAIL-ORDER CONCERNS TO END FREIGHT LOSS; Sears, Roebuck & Co. and Montgomery Ward to Stop Prepayment on Orders Next Week. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/no-transcontinental-line-van-sweringen-system-now-runs-from-the.html | NO TRANSCONTINENTAL LINE.; Van Sweringen System Now Runs From the Atlantic to Utah. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/heavy-vote-polled-in-7-jersey-cities-ninetyseven-candidates-up-for.html | HEAVY VOTE POLLED IN 7 JERSEY CITIES; Ninety-seven Candidates Up for Election to Municipal Governments. MOST INCUMBENTS IN LEAD But In Irvington Mayor Greene's Defeat Is Indicated, While Two Other Commissioners Lag. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/output-of-auto-tires-less-than-a-year-ago-casings-and-tubes-made-in.html | OUTPUT OF AUTO TIRES LESS THAN A YEAR AGO; Casings and Tubes Made in March Fail by More Than 2,000,000 to Reach Mark of 1929. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/tilden-triumphs-twice-defeats-frenz-and-wins-mixed-doubles-match-in.html | TILDEN TRIUMPHS TWICE.; Defeats Frenz and Wins Mixed Doubles Match in Cologne. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/st-augustine-of-hippo-is-honored-in-algeria-thousands-of.html | ST. AUGUSTINE OF HIPPO IS HONORED IN ALGERIA; Thousands of Eucharistic Congress Pilgrims Attend Celebration of His 15th Centenary. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/rehearing-adjourns-in-brooklyn-gas-case-commissioner-lunn-desires.html | REHEARING ADJOURNS IN BROOKLYN GAS CASE; Commissioner Lunn Desires Motion to Dismiss After Company Submits Service Data. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/gina-malo-chosen-parisian-actress-to-succeed-lily-damita-in-sons-o.html | GINA MALO CHOSEN.; Parisian Actress to Succeed Lily Damita in "Sons o' Guns." | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/child-workers.html | CHILD WORKERS. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/changes-announced-by-corporations-harriman-bank-elects-two-new.html | CHANGES ANNOUNCED BY CORPORATIONS; Harriman Bank Elects Two New Directors --Addition to the Fidelity Trust Board. | True | | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/witnesses-missing-in-doyle-inquiry-tuttle-to-seek-warrants-today-if.html | WITNESSES MISSING IN DOYLE INQUIRY; Tuttle to Seek Warrants Today if Marshals Fail to Find Mrs. Cutler and Sister. BALDWIN DEMANDS ACTION Urges Removal of Appeals Board Head Pending Investigation-- Resolution Is Referred. Demands Full Inquiry. Criticizes Chairman's Removal. Asks Chairman's Removal. Asks District Attorney. Asks Attitude of Walsh and Day. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/miss-lee-marries-chandler-cudlipp-wedding-of-daughter-of-mr-and-mrs.html | MISS LEE MARRIES CHANDLER CUDLIPP; Wedding of Daughter of Mr. and Mrs. Ivy L. Lee in Madison Av. Presbyterian Church. RECEPTION AT LEE HOME Mrs. Robert E. Power of St. Paul the Matron of Honor--Bridal Couple Sail on Europa. W.A. Cudlipp Best Man for Brother. Bridge Tea to Aid Irvington House. A Son to Mrs. Gray Mac W. Bryan. | True | New York Times Studio. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/princeton-eights-in-hard-workout-varsity-beats-jayvees-in-2-of-3.html | PRINCETON EIGHTS IN HARD WORKOUT; Varsity Beats Jayvees in 2 of 3 Races in Preparation for Carnegie Cup Regatta. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/columbia-oarsmen-row-eleven-miles-varsity-shows-power-in-halfmile.html | COLUMBIA OARSMEN ROW ELEVEN MILES; Varsity Shows Power in Half-Mile Sprint Which Closes Thorough Workout. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/frank-roberts-retired-business-executive-and-former-boat-builder.html | FRANK ROBERTS.; Retired Business Executive and Former Boat Builder Dies. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/reveals-plan-here-to-reclaim-sahara-french-expert-arrives-on-the.html | REVEALS PLAN HERE TO RECLAIM SAHARA; French Expert Arrives on the Ile de France to Study American Irrigation. SAYS DESERT HAS WATER Believes Vast Lakes Lie Under Its Sands--Dr. and Mrs. Gage and R. W. Goelet and Wife Return. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/yale-tennis-team-beats-dartmouth-sweeps-singles-and-loses-only-one.html | YALE TENNIS TEAM BEATS DARTMOUTH; Sweeps Singles and Loses Only One Doubles Match in 8-to-1 Triumph. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/adopt-fiveday-week-chicago-printers-act-to-give-world-to-unions.html | ADOPT FIVE-DAY WEEK.; Chicago Printers Act to Give World to Union's Unemployed. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/uncle-luther-wins-derby-trial-in-mud-easily-beats-ned-o-at.html | UNCLE LUTHER WINS DERBY TRIAL IN MUD; Easily Beats Ned O. at Louisville, Running Mile in 1:41 4-5--Dark Entry Third.BREEZING THRU STEPS FASTSurprises Horsemen by Workout ofMile and Quarter, With 126Pounds Up, in 2:11 4-5. A Threat if Track Is Muddy. Ned O's Race a Tightener. Gallant Fox in Spotlight. | True | By Bryan Field. Special To The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/gets-stay-on-film-order-paramount-publix-plant-fights-cutting.html | GETS STAY ON FILM ORDER.; Paramount Publix Plant Fights Cutting Materials by 90%. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/bancroft-heard-on-row-movie-star-testifies-about-assault-on-rutger.html | BANCROFT HEARD ON ROW; Movie Star Testifies About Assault on Rutger Bleecker Jr. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/jersey-city-wins-series-at-toronto-scores-four-times-in-opening.html | JERSEY CITY WINS SERIES AT TORONTO; Scores Four Times in Opening Inning to Take Odd Game-- Henderson Is Effective. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/british-war-envoys-win-dawess-praise-modern-diplomacy-had-origin-in.html | BRITISH WAR ENVOYS WIN DAWESS PRAISE; Modern Diplomacy Had Origin in Their Negotiations, Ambassador Says. HOOVER SENDS GREETINGS Lauds Desire to Preserve Memory of Fruitful Cooperation Between Britain and America. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/americans-search-for-aide-of-sidar-captain-rovirosn-is-thought-to.html | AMERICANS SEARCH FOR AIDE OF SIDAR; Captain Rovirosn Is Thought to Have Jumped From Plane Before Fall Into Sea. Aerial Hearse Goes for Sidar. Calles's Daughter Sidar's Fiancee. | True | Wireless to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/hoover-planning-fishing-trip-only-he-apparently-does-not-relish-the.html | HOOVER PLANNING FISHING TRIP ONLY; He Apparently Does Not Relish the Idea That He Will Make Political Speeches. MAY BE AWAY ONLY MONTH Washington Clings to Opinion That Executive Cannot Avoid Making Some Addresses in West. Seeks Complete Relaxation. Parks, Invite Fisherman. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/aproves-west-point-houses-bill.html | Aproves West Point Houses Bill. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/table-submitted-by-stimson-on-fleet-strengths-of-the-three-powers.html | Table Submitted by Stimson on Fleet Strengths Of the Three Powers at Present and Under Treaty | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/connolly-has-no-visitors-no-passes-to-set-him-or-seely-sought-yet.html | CONNOLLY HAS NO VISITORS; No Passes to Set Him or Seely Sought Yet, Warden Says. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/athletics-hitting-routs-white-sox-victors-hammer-three-pitchers-for.html | ATHLETICS HITTING ROUTS WHITE SOX; Victors Hammer Three Pitchers for 17 Hits, Scoring Six Runs in Sixth Inning. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/trio-classique-on-radio-tonight.html | Trio Classique on Radio Tonight | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/financial-markets-stocks-generally-firmer-with-further-reduction-of.html | FINANCIAL MARKETS; Stocks Generally Firmer, With Further Reduction of Activity-- Money and Sterling Unchanged. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/elizabeth-j-renard-social-worker-dies-she-was-matron-for-37-years.html | ELIZABETH J. RENARD, SOCIAL WORKER, DIES; She Was Matron for 37 Years of University Settlement, One of the First of Its Kind Here. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/thalian-masquers-act-kith-and-kin-bronx-ymha-group-give-wallace-a.html | THALIAN MASQUERS ACT 'KITH AND KIN'; Bronx Y.M.H.A. Group Give Wallace A. Manheimer's Grim Play in Tourney. MISERY IN ADIRONDACKS Fight in Cabin and Rustic Gayety in Drama of Families Divided In Postoffice Feud. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/wrestling-flying-tackle-barred.html | Wrestling Flying Tackle Barred. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/canadian-wheat-exports-off-176006292-in-9-months.html | Canadian Wheat Exports Off $176,006,292 in 9 Months | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/observe-vergils-birthday-latin-program-on-2000th-anniversary.html | OBSERVE VERGIL'S BIRTHDAY; Latin Program on 2,000th Anniversary Attended by 1,200 New Yorkers | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/catholics-gain-in-china-membership-last-year-totaled-2473619-a-rise.html | CATHOLICS GAIN IN CHINA.; Membership Last Year Totaled 2,473,619, a Rise of 47,637. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/port-committees-named-revisions-announced-as-result-of-adding-six.html | PORT COMMITTEES NAMED.; Revisions Announced as Result of Adding Six to New Board. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/nyu-wins-at-tennis-turns-back-colgate-90-for-11th-victory-of-year.html | N.Y.U. WINS AT TENNIS.; Turns Back Colgate, 9-0, for 11th Victory of Year. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/deadlock-indicated-on-the-tariff-bill-disagreement-between-house.html | DEADLOCK INDICATED ON THE TARIFF BILL; Disagreement Between House and Senate Threatens to Prevent Passage. SMOOT IS PESSIMISTIC He Says He Expects to Be Forced to Report Failure of Conference to Senate. HOUSE CONFEREES FIRM They Seem Unshaken In Demand That Senate Vote Separately on Items in Dispute. See "Political Dynamite." Unable to Agree. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/albright-nine-scores-karlips-homer-features-8-to-5-victory-over.html | ALBRIGHT NINE SCORES; Karlip's Homer Features 8 to 5 Victory Over Bucknell. | True | Special to The New York Times. | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/charges-atterbury-orders-prrvotes-pinchot-accuses-rail-president-of.html | CHARGES ATTERBURY ORDERS P.R.R.VOTES; Pinchot Accuses Rail President of Demanding Support for Brown for Governor. DEMANDS HE RECALL WORD Breach of "Decency in Politics" Laid to Committeeman-- Latter Lets Answer Wait. Demands Two Things "at Once." Atterbury Awaits a Reading. New York Watches Contest. Curran Visits Pennsylvania. Brown Avoided Open Stand. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/carlton-a-talbott-poet-and-former-flint-mich-fire-inspector-dies-at.html | CARLTON A. TALBOTT.; Poet and Former Flint (Mich.) Fire Inspector Dies at 39. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/prison-body-hears-clinton-bad-men-state-investigators-get-firsthand.html | PRISON BODY HEARS CLINTON 'BAD MEN'; State Investigators Get FirstHand Story of Treatment in "Solitary."CAUSE OF RIOTS STUDIEDCommittee Bars Reporters, butIssues Statement Concerning Purpose of Inquiry. Their Handcuffs Removed. Men Heard One at a Time. | True | From a Staff Correspondent of The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/rain-balks-cricketers-prevents-play-in-english-matches-australian.html | RAIN BALKS CRICKETERS.; Prevents Play in English Matches-- Australian Test Abandoned. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/price-range-narrow-in-dull-curb-trading-moderate-advances.html | PRICE RANGE NARROW IN DULL CURB TRADING; Moderate Advances Registered by Some of the Utilities, Oils and Specialties. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/brisbane-rents-buildings-three-in-long-island-city-are-taken-by.html | BRISBANE RENTS BUILDINGS; Three In Long Island City Are Taken by Industrial Firms. Browning in Exchange Deal. Third Stock Firm Rents in Waldorf. New York Steam Co. Enlarges Plant | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/want-appeals-inquiry-young-republicans-ask-mayor-to-act-on-charges.html | WANT APPEALS INQUIRY.; Young Republicans Ask Mayor to Act on Charges Against Board. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/maxon-released-on-bail-bishops-son-pleads-not-guilty-to-murder.html | MAXON RELEASED ON BAIL.; Bishop's Son Pleads Not Guilty to Murder Charge. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/matsuyama-wins-at-billiards.html | Matsuyama Wins at Billiards. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/five-reds-seized-in-cuba-strike-agitators-will-be-deported-to-spain.html | FIVE REDS SEIZED IN CUBA.; Strike Agitators Will Be Deported to Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/640-students-pass-bar-examination-of-1804-who-took-test-in-march.html | 640 STUDENTS PASS BAR EXAMINATION; Of 1,804 Who Took Test in March 1,164 Failed to Meet the Requirements. WINNERS TO BE CLERKS Must Serve Six Months in Law Offices, Then Pass Character and Fitness Board. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/britain-rebuffs-palestine-arabs-colonial-secretary-says-their.html | BRITAIN REBUFFS PALESTINE ARABS; Colonial Secretary Says Their Demands Are Unacceptable, Conflicting With Mandate. ENDS LONDON DISCUSSIONS Grand Mufti Threatens Appeal to Moslems of Other Countries-- Effect in India Feared. | True | Wireless to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/rochester-tops-bears-for-fifth-in-a-row-wings-sweep-fourgame-series.html | ROCHESTER TOPS BEARS FOR FIFTH IN A ROW; Wings Sweep Four-Game Series --Score 6 in 5th and 3 in 7th on Collins's Homer. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/erin-bans-13-books-under-new-statute-five-of-censored-volumes-are.html | ERIN BANS 13 BOOKS UNDER NEW STATUTE; Five of Censored Volumes Are by Americans and Balance by English Writers. DEALERS ALREADY WARNED "Home to Harlem," "Point Counterpoint," "Well of Loneliness" andBirth Control Works Listed. | True | Wireless to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/win-sculpture-awards-new-york-artists-take-openair-prizes-in.html | WIN SCULPTURE AWARDS; New York Artists Take Open-Air Prizes in Philadelphia. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/school-board-puts-care-aside-buys-10000-playground-toys.html | School Board Puts Care Aside; Buys $10,000 Playground Toys | True | | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/plot-to-kill-family-by-poison-is-foiled-intended-victims-become.html | PLOT TO KILL FAMILY BY POISON IS FOILED; Intended Victims Become Suspicious When Chocolate and PieFilling Arrive in Mail. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/chain-store-sales-reports-of-business-done-in-april-and-the-first.html | CHAIN STORE SALES; Reports of Business Done in April and the First Four Months of the Year. John R. Thompson Company. Southern Grocery Stores. National Tea Company. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/westchester-to-act-on-jail-plans-monday-new-building-to-cost-950000.html | WESTCHESTER TO ACT ON JAIL PLANS MONDAY; New Building to Cost $950,000 of East View Approved by State Department. Purchase Massapequa Plots. Hone Avenue House Sold. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/yankton-ends-career-in-ships-grave-yard-old-gunboat-once-kings.html | YANKTON ENDS CAREER IN SHIP'S GRAVE YARD; Old Gunboat, Once King's Yacht, Laden With Memories of War and Romance. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/testifies-officials-spied-on-mrs-dodge-dressmakers-manager-accuses.html | TESTIFIES OFFICIALS SPIED ON MRS. DODGE; Dressmaker's Manager Accuses Americans of Commercial Espionage of Paris Hearing. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/combination-formed-by-steel-companies-american-rolling-mills-add.html | COMBINATION FORMED BY STEEL COMPANIES; American Rolling Mills Add Long List of Products by Deal With Sheffield. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/trebled-bail-set-for-blocks-widow-woman-who-saw-cabaret-man-shot.html | TREBLED BAIL SET FOR BLOCK'S WIDOW; Woman Who Saw Cabaret Man Shot Planned to Go to Europe, Prosecutor Says. CRAIN DOUBTS HER STORY Dunne, Brother of Slain Beer-Runner, Is Freed After BeingQuestioned on Murder. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/hoovers-home-county-in-iowa-has-no-crime-requiring-jury.html | Hoover's Home County in Iowa Has No Crime Requiring Jury | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/business-world-more-buyers-in-the-market-summer-buying-still-active.html | BUSINESS WORLD; More Buyers in the Market. Summer Buying Still Active. See Basis for Retail Criticism. Greenberg Heads Dress Group. Expect Few Good Profit Showings. Wholesale Grocery Index Down. Linen Suitings Orders Ahead. Silver Fox Prices Unchanged. Mills to "Contact" Retailers. Gray Goods Again Inactive. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/seniors-endow-princeton-100000-insurance-is-subscribed-to-be-paid.html | SENIORS ENDOW PRINCETON; $100,000 Insurance Is Subscribed to Be Paid as Gift in 20 Years. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/women-artists-win-prizes-for-designs-annual-exhibition-of-school.html | WOMEN ARTISTS WIN PRIZES FOR DESIGNS; Annual Exhibition of School Preceded by a Luncheon for Judges of Award. GIFTS OF $36,400 REPORTED Mrs. Dunlop Hopkins, Founder and Others Tell of Plans for Applied Art Study. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/martial-law-ends-revolt-in-sholapur-200-seized-in-india-troops.html | MARTIAL LAW ENDS REVOLT IN SHOLAPUR; 200 SEIZED IN INDIA; Troops Invest the City When Local Officials Fail to Cope With Self-Rule Gesture. 80 ARRESTED IN CALCUTTA Prisoners Charged With Murder and Rioting at Chittagong as Part of Widespread Clean-Up. GANDHI'S SON OFF ON RAID Is Half a Mile From Government Salt Depot at Dharasana--53 Get Heavy Jail Terms. Rigid Curfew Is Imposed. Await Call of Mrs. Naidu. MARTIAL LAW ENDS REVOLT IN SHOLAPUR Eighty Seized in Calcutta. Four Killed in Moslem Fight. Gandhi Leader Given Three Years. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/dry-goods-retailers-discuss-economies-chicago-convention-seeks-ways.html | DRY GOODS RETAILERS DISCUSS ECONOMIES; Chicago Convention Seeks Ways to Increase Profits in Face of Competition. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/henderson-rebukes-league-committee-report-on-child-welfare-in.html | HENDERSON REBUKES LEAGUE COMMITTEE; Report on Child Welfare in America Considered Target of His Criticism. CONDITIONS HERE ATTACKED Appalling Depths of Misery, Moral and Physical, Are Declared Prevalent in New York. Attacks New York Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/more-judges.html | MORE JUDGES. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/mdonald-triumphs-in-advertisers-golf-gains-leg-on-new-trophy-in.html | M'DONALD TRIUMPHS IN ADVERTISERS' GOLF; Gains Leg on New Trophy in Association's Tourney Over Winged Foot Links. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/princeton-jayvee-repulses-monroe-triumphs-7-to-1-as-blackwell-holds.html | PRINCETON JAYVEE REPULSES MONROE; Triumphs, 7 to 1, as Blackwell Holds New York School Nine to One Safety. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/loss-put-at-5000000-by-weinberger-trust-receivership-hearing-of-new.html | LOSS PUT AT $5,000,000 BY WEINBERGER TRUST; Receivership Hearing of New Jersey Bankers Securities Company Opens in Newark. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/new-method-records-chlorine-in-water-princeton-professor-uses.html | NEW METHOD RECORDS CHLORINE IN WATER; Princeton Professor Uses Electric Cell to Check Drinking Supply Continuously. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/argentinas-champion-coming-here.html | Argentina's Champion Coming Here. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/furtwaengler-quits-vienna-orchestra-conductors-sudden-and.html | FURTWAENGLER QUITS VIENNA ORCHESTRA; Conductor's Sudden and Unexplained Resignation a Sensation in Musical Circles. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/urge-limit-on-taxis-to-swell-earnings-independent-operators-say-at.html | URGE LIMIT ON TAXIS TO SWELL EARNINGS; Independent Operators Say at Hearing Current Strike Has Brought Larger Profits. ALSO FAVOR HIGHER RATES Hack Stands on All Corners to End the Cruising Evil Advocated Before Walker Commission. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/col-hosley-dies-adjutant-of-gar-veteran-of-kearsage-battle-stricken.html | COL. HOSLEY DIES, ADJUTANT OF G.A.R.; Veteran of Kearsage Battle Stricken in Boston Park While Planning Memorial. ENLISTED AT AGE OF 13 Had Been State and National Leader in Grand Army Activities for Many Years. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/colgates-7-in-9th-fail-to-stop-yale-stage-spurt-as-climax-to-5run.html | COLGATE'S 7 IN 9TH FAIL TO STOP YALE; Stage Spurt as Climax to 5-Run Rally in First, but Elis Triumph by 13-12. EACH USES THREE HURLERS Victors Tie Score at 5-All in Fifth. Then Acquire Margin of Eight, Only to Falter at End. Taylor Ineffective at Start. Both Teams Field Loosely. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/bobby-jones-pairs-men-for-golf-test-lineups-used-in-practice-are.html | BOBBY JONES PAIRS MEN FOR GOLF TEST; Line-Ups Used in Practice Are Likely to Remain Intact for Walker Cup Play. WILLING IS HIS PARTNER Voigt-Von Elm, Mackenzie-Moe and Johnston-Ouimet Listed to Play Together. Play Well Together. Satisfied With Their Game. Jones Now Bank Director. | True | Wireless to THE NEW YORK TIMES. Times Wide World Photo. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/harry-m-cutler-vice-president-of-national-life-insurance-company.html | HARRY M. CUTLER.; Vice President of National Life Insurance Company Dies. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/more-war-mothers-leave-for-france-250-sail-on-the-republic-in-the.html | MORE WAR MOTHERS LEAVE FOR FRANCE; 250 Sail on the Republic in the Second Gold Star Tour of Battlefields. VETERANS ALSO ON LINER Members of the Twenty-seventh Division to Hold Reunion in London With Britons. | True | | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/the-customs-court-eggs-wholesale-at-season-lows.html | THE CUSTOMS COURT.; Eggs Wholesale at Season Lows. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/mrs-lake-triumphs-in-southern-golf-defeats-mrs-crichton-easily-by-6.html | MRS. LAKE TRIUMPHS IN SOUTHERN GOLF; Defeats Mrs. Crichton Easily by 6 and 4--Miss Maddox Turns Back Mrs. Brown. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/12-atlantic-liners-to-steam-out-in-48-hours-carrying-14000-in.html | 12 Atlantic Liners to Steam Out in 48 Hours, Carrying 14,000 in Pre-Summer Rate Rush | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/new-life-insurance-up-64-per-cent-in-april-1194174000-total-for-44.html | NEW LIFE INSURANCE UP 6.4 PER CENT IN APRIL; $1,194,174,000 Total for 44 Companies, Against $1,122,303,000 in 1929. New Investment Trust. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/pennsylvania-railroad-adopts-30-of-workers-suggestions.html | Pennsylvania Railroad Adopts . 30% of Workers' Suggestions. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/police-give-3500-salvation-army-gets-fund-raised-for-maintenance.html | POLICE GIVE $3,500.; Salvation Army Gets Fund Raised for Maintenance Appeal. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/8-american-girls-meet-queen-today-mrs-dawes-will-present-eight-more.html | 8 AMERICAN GIRLS MEET QUEEN TODAY; Mrs. Dawes Will Present Eight More at Buckingham Palace Tomorrow Evening. WHITE IS COSTUME KEYNOTE Longer Dresses and Radio Announcer for Cars Are Innovations--King's First Court Since Illness | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/merchants-report-huge-building-savings-association-code-cut-costs.html | MERCHANTS REPORT HUGE BUILDING SAVINGS; Association Code Cut Costs Here $12,000,000 in Year, Booth Says Directors Are Elected. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/receives-daniel-guggenheim-medal.html | Receives Daniel Guggenheim Medal. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/canada-bars-parrots-government-acts-on-outbreak-of-psittacosis-in.html | CANADA BARS PARROTS.; Government Acts on Outbreak of Psittacosis in British Columbia. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/the-handsoff-policy.html | THE HANDS-OFF POLICY. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/citys-spring-moving-caused-91300-phone-changes-in-april.html | City's Spring Moving Caused 91,300 Phone Changes in April | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/plan-natural-gas-for-philadelphia-columbia-company-and-ugi-reported.html | PLAN NATURAL GAS FOR PHILADELPHIA; Columbia Company and U.G.I. Reported in Deal for Pipe Line Delivery. STOCK PURCHASES RUMORED Morgan-Drexel-Bonbright Group Is Said to Seek Further Holdings in Columbia. No Stock Offer Arranged. U.G.I. Has Wide Holdings. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/hubbellarmstrong-gain-in-net-doubles-flatbush-team-beats-watterman.html | HUBBELL-ARMSTRONG GAIN IN NET DOUBLES; Flatbush Team Beats Watterman and Beasley in Private School Tournament. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/federal-dry-slayer-loses-on-his-appeal-court-sustains-the-twoyear.html | FEDERAL DRY SLAYER LOSES ON HIS APPEAL; Court Sustains the Two-Year Sentence for Roy Miller, Who Killed Kentuckian. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Corporations. Shell Union Oil. Patino Mines and Enterprises. Bon Ami Company. T.A.T. Maddux Air Lines. Italo Petroleum Corporation. Shell Pipe Line. Merchants and Manufacturers. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/aid-in-mrs-strauss-name-contributors-to-hadassah-fund-on-palestine.html | AID IN MRS. STRAUSS NAME.; Contributors to Hadassah Fund on Palestine Honor Her Memory. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/britain-makes-public-india-correspondence-letters-of-premier-and.html | BRITAIN MAKES PUBLIC INDIA CORRESPONDENCE; Letters of Premier and Viceroy Give Rise to Optimism Over the Simon Report. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/press-city-action-on-whitestone-line-commuters-in-third-appeal-urge.html | PRESS CITY ACTION ON WHITESTONE LINE; Commuters, in Third Appeal, Urge Use of Branch as Part of Rapid Transit. SAVING OF $808,980 SEEN Operation by Interborough or B. M. T. Can Be Compelled Under Contracts, They Assert. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/port-chester-gains-35-census-shows-population-listed-at-22412-as.html | PORT CHESTER GAINS 35%, CENSUS SHOWS; Population Listed at 22,412 as Compared With 16,573 in 1920 -- Town of Ossining 18,035. MANHATTAN LOSES 375,000 Enumerators Revise Estimates in Various Districts -- Warrants Out for Four Evaders. Summit Adds 4,288 Population. Manhattan's Loss About 375,000. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/porto-rican-father-of-63-he-so-reports-in-census-showing-187-per.html | PORTO RICAN FATHER OF 63; He So Reports in Census Showing 18.7 Per Cent Population Increase. | True | Wireless to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/fire-department.html | Fire Department. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/cottons-range-1-with-finish-mixed-probable-end-of-professional.html | COTTONS RANGE $1, WITH FINISH MIXED; Probable End of Professional Straddle Liquidation Has Quieting Influence. RAINS CAUSE LATE EASING Large increase Reported In Certificated Stocks -- Sales ofTextiles Are Lower. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/mrs-lula-v-butler-dies-her-father-was-king-okeefe-of-the-island-of.html | MRS. LULA V. BUTLER DIES.; Her Father Was "King O'Keefe of the Island of Yap." | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/terrapin-travels-400-miles-in-36-years-from-tulsa-okla.html | Terrapin Travels 400 Miles In 36 Years From Tulsa, Okla. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/hungarian-writer-seized-ujhelyi-arrested-in-vienna-must-serve-14.html | HUNGARIAN WRITER SEIZED; Ujhelyi, Arrested in Vienna, Must Serve 14 Months for Blasphemy. | True | Wireless to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/equity-due-to-discuss-unionizing-hollywood-gillmore-reticent-but.html | EQUITY DUE TO DISCUSS UNIONIZING HOLLYWOOD; Gillmore Reticent but Admits "Something May Be Said" on the Issue at May 26 Meeting. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/extends-time-for-auburn-slayer.html | Extends Time for Auburn Slayer. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/cutler-is-double-victor-defeats-ribas-2516-and-2519-in-threecushion.html | CUTLER IS DOUBLE VICTOR.; Defeats Ribas, 25-16, and 25-19, in Three-Cushion Matches. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/explains-reservoir-loan-tremaine-says-bond-sale-on-june-3-will.html | EXPLAINS RESERVOIR LOAN.; Tremaine Says Bond Sale on June 3 Will Complete the Financing. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/milton-c-thayer-former-champion-rifle-marksman-and-hotel-owner-dies.html | MILTON C. THAYER.; Former Champion Rifle Marksman and Hotel Owner Dies. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/miss-wyndham-bride-of-howland-spencer-marriage-of-english-girl-and.html | MISS WYNDHAM BRIDE OF HOWLAND SPENCER; Marriage of English Girl and New Yorker Took Place April 22 at Highland, N.Y. Little Opera Luncheon Delayed. An Acknowledgment. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/brown-to-hear-kellogg-exsecretary-of-state-will-speak-at.html | BROWN TO HEAR KELLOGG.; Ex-Secretary of State Will Speak at Commencement. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/eskimo-pie-gives-rights-offering-provides-for-issuance-of-121835.html | ESKIMO PIE GIVES RIGHTS.; Offering Provides for Issuance of 121,835 Additional Shares. $50,000 Bond for Florida's Governor | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/hallowell-is-lost-to-harvard-eight-illness-prevents-him-from-rowing.html | HALLOWELL IS LOST TO HARVARD EIGHT; Illness Prevents Him From Rowing With Varsity in Quadrangular Race Saturday. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/hardware-trade-gains-weeks-sales-spurred-by-sudden-arrival-of-warm.html | HARDWARE TRADE GAINS.; Week's Sales Spurred by Sudden Arrival of Warm Weather. | True | | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/march-of-giants-halted-by-cards-doubles-by-hafey-wilson-gelbert.html | MARCH OF GIANTS HALTED BY CARDS; Doubles by Hafey, Wilson, Gelbert Erase 4-3 Lead in 6thHafey Also Hits Homer.WALKER GOES THE ROUTEBut Yields to St. Louis, WhichWins 7th in Row--Losers Score 3 Runs in Sixth. Three Hit Doubles. Score Run in Fourth. | True | By John Drebinger. Special To The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/building-contracts-gain-daily-average-locally-is-above-that-in-may.html | BUILDING CONTRACTS GAIN.; Daily Average Locally is Above That in May, 1929. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/machinery-trade-quiet-replacements-provided-bulk-of-the-orders-last.html | MACHINERY TRADE QUIET.; Replacements Provided Bulk of the Orders Last Week. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/advertising-club-elects-charles-e-murphy-new-president-others-are.html | ADVERTISING CLUB ELECTS; Charles E. Murphy New President --Others Are Named. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/act-to-keep-curb-by-police-on-young-crime-board-and-civic-leaders.html | ACT TO KEEP CURB BY POLICE ON YOUNG; Crime Board and Civic Leaders Draft Bills to Perpetuate Whalen Bureau. GRAND JURORS BACK PLAN Department Has Handled 1,878 Cases With Only 142 Arrests, Director Reports. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/italofrench-pact-sought-at-geneva-britain-joins-in-attempt-to.html | ITALO-FRENCH PACT SOUGHT AT GENEVA; Britain Joins in Attempt to Settle Arms Problem andFrame Amity Treaty.FUTURE PARLEYS ARRANGED Foreign Ministers Hope for SolutionThis Year-- Germans PleasedBy French Concessions. Developments Elate Germans. Communications Line Important. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/fined-for-insurance-cut-allied-mutual-and-sh-pelletier-favored-auto.html | FINED FOR INSURANCE CUT.; Allied Mutual and S.H. Pelletier Favored Auto Fleet, Says Conway. Stock Increase Approved. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/two-can-play-tariff.html | TWO CAN PLAY TARIFF. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/seeks-childrens-custody-mrs-jc-kimball-gets-writsays-husband-beat.html | SEEKS CHILDREN'S CUSTODY; Mrs. J.C. Kimball Gets Writ-Says Husband Beat Her. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/acts-in-steel-feud-today-green-here-to-decide-points-of-dispute-in.html | ACTS IN STEEL FEUD TODAY; Green Here to Decide Points of Dispute in 25-Year Breach. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/lott-and-van-ryn-named-for-singles-chicagoan-is-picked-for-no-1.html | LOTT AND VAN RYN NAMED FOR SINGLES; Chicagoan Is Picked for No. 1 Position in Tie Against Canadian Davis Cup Team.DOUBLES PAIR SELECTED Allison-Van Ryn Chosen for PlayThis Week-- Dixon Warns Against Overconfidence. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/city-under-martial-law-proclamation-follows-riot-of-5000-rhineland.html | CITY UNDER MARTIAL LAW.; Proclamation Follows Riot of 5,000 Rhineland Wine-Growers. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/buses-for-stadium-concerts.html | Buses for Stadium Concerts. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/lindley-advanced-by-stock-exchange-member-of-governing-committee.html | LINDLEY ADVANCED BY STOCK EXCHANGE; Member of Governing Committee Many Years Is ElectedVise President.PURCHASED SEAT IN 1902Has Served on Several SpecialCommittees--Is Grandsonof Cyrus W. Field. | True | Blank & Stoller, Photo. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/woman-organize-for-prison-reform-form-auxiliary-to-support.html | WOMAN ORGANIZE FOR PRISON REFORM; Form Auxiliary to Support Principles Advanced by ThomasMott Osborne. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/dr-radcliffe-cheston-prominent-philadelphia-physician-and-golfer.html | DR. RADCLIFFE CHESTON.; Prominent Philadelphia Physician and Golfer Dies. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/scots-drop-turk-mission-all-missionaries-to-leave-country-by-end-of.html | SCOTS DROP TURK MISSION.; All Missionaries to Leave Country by End of June. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/moore-will-aids-church-snuff-maker-of-haddonfield-nj-left-estate.html | MOORE WILL AIDS CHURCH.; Snuff Maker of Haddonfield, N.J., Left Estate Put at $1,000,000. | True | Special to The New York Times. | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/brazil-celebrates-freeing-of-slaves-marks-the-42d-anniversary-of.html | BRAZIL CELEBRATES FREEING OF SLAVES; Marks the 42d Anniversary of Emancipation by Princess as Regent in Emperor's Absence. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/house-votes-332000-for-navy-sound-films-332000-for-navy-sound-films-acts-quickly-on-hoover.html | House Votes $332,000 for Navy Sound Films; Acts Quickly on Hoover Request for Movies | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/markets-in-london-paris-and-berlin-angloamerican-issues-decline-on.html | MARKETS IN LONDON PARIS AND BERLIN; Anglo-American Issues Decline on English Exchange--Credit Rates Harden. FRENCH STOCKS SLUGGISH Speculators Await Operation of Young Plan--Trading Lags on German Boerse. Tone Weak in Paris Bourse. Dull and Lower in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/buses-and-planes-to-meet-ships.html | Buses and Planes to Meet Ships. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/startling-devices-aid-plane-research-engineers-at-langley-field.html | STARTLING DEVICES AID PLANE RESEARCH; Engineers at Langley Field Meeting See Machines Do the Test Work of Pilots. COCKPIT DIALS ARE FILMED Ice Guard Is Tried, Out in an Atmospheric Tunnel--Expert Says Aviation Is Stagnating. Camera Films Recording Instruments Takes 4,000 Pictures a Second Says Aviation Is Stagnating. | True | From a Staff Correspondent of The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/alabaman-replies-to-tariff-attack-denies-watsons-charge-of.html | ALABAMAN REPLIES TO TARIFF ATTACK; Denies Watson's Charge of Duplicity by Democrats in Opposing Bill. DEFENDS VOTES FOR RATES Welsh of Massachusetts Also Supports Party Members on Question of Protection. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/to-send-priests-to-china-maryknoll-seminary-dispatches-some-to-war.html | TO SEND PRIESTS TO CHINA.; Maryknoll Seminary Dispatches Some to War Area on July 31. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/denies-illegal-fee-in-sewer-building-watson-on-stand-asserts-his.html | DENIES ILLEGAL FEE IN SEWER BUILDING; Watson, on Stand, Asserts His Connection With Belgrave Body Was Contractual. NOT UNETHICAL, HE SAYS Contractor Asserts Engineer Did Not Offer Any Gratuities for Purchasing Materials. Saw Contractor Made Error. Cites Concessions on Lumber. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/french-skeptical-of-italian-accord-wish-henderson-well-but-think.html | FRENCH SKEPTICAL OF ITALIAN ACCORD; Wish Henderson Well, but Think Mussolini and Grandi Have Gone Too Far in Speeches. NEW PARLEY IS ENVISAGED Political and Naval Conference of Mediterranean Powers to Seek Solution Suggested in Paris. | True | By P.j. Philip. Special Cable To the New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/buys-pamphlet-of-1754-new-hampshire-historical-society-acquires-one.html | BUYS PAMPHLET OF 1754.; New Hampshire Historical Society Acquires One of Three Copies. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/1712000-idle-in-britain-number-greatest-in-eight-years-largely-due.html | 1,712,000 IDLE IN BRITAIN.; Number Greatest in Eight Years, Largely Due to Trade Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/400-women-voters-meet-new-jersey-league-hears-at-morristown-of.html | 400 WOMEN VOTERS MEET.; New Jersey League Hears at Morristown of Naval Parley. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/republic-steel-change-fairless-is-made-president-of-union-drawn-a.html | REPUBLIC STEEL CHANGE.; Fairless Is Made President of Union Drawn, a Subsidiary. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/employment-board-meets-at-buffalo-upstate-industrial-and-business.html | EMPLOYMENT BOARD MEETS AT BUFFALO; Up-State Industrial and Business Leaders Offer Suggestions at Opening Session.NEXT SESSION TO BE HERERoosevelt Committee on May 22Will Take Up Means to AvertRecurrence of Depression. | True | Special to The New York Times. | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/father-and-daughter-on-trial-for-murder-two-witnesses-dispute.html | FATHER AND DAUGHTER ON TRIAL FOR MURDER; Two Witnesses Dispute Jersey City Girl's Story She Alone Killed Her Uncle. Hearing for 13 Notaries Postponed. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/nansen-dies-at-68-of-heart-paralysis-explorer-succumbs-to-a-stroke.html | NANSEN DIES AT 68 OF HEART PARALYSIS; Explorer Succumbs to a Stroke While Alone--Had Been Believed Recovering.NORWAY IS GRIEF-STRICKENFlags Drop to Half-Staff andEvening Newspapers AppearWith Mourning Borders. Once Considered for King. NANSEN DIES AT 68 OF HEART PARALYSIS Calls Him Good Comrade. Many Pay Nansen Tribute. Sorrow in London. Geneva Mourns His Passing. Called "Prophet of Coming Age." Publisher Offers Praise. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/buffalo-beats-reading-wins-series-three-out-of-four-by-triumphing-8.html | BUFFALO BEATS READING.; Wins Series, Three Out of Four, by Triumphing, 8 to 5. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/suicide-of-son-frees-father-in-liquor-case-note-exonerates-parent.html | Suicide of Son Frees Father in Liquor Case; Note Exonerates Parent in Michigan Court | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/norris-asks-action-on-cunningham-in-senate-resolution-he-urges.html | NORRIS ASKS ACTION ON CUNNINGHAM; In Senate Resolution He Urges Trial of Philadelphian on Old Contempt Charge. LA FOLLETTE EXPLAINS CASE Member of Reed Committee Says Questions Asked Witness Are Moot After Vare Decision. | True | Special To The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/life-underwriters-meet-nominations-announced-at-dinner-attended-by.html | LIFE UNDERWRITERS MEET.; Nominations Announced at Dinner Attended by 2,000. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/58th-anniversary-of-arctic-record.html | 58th Anniversary of Arctic Record. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/german-trade-rallies-in-some-branches-commercial-attache-reports.html | GERMAN TRADE RALLIES IN SOME BRANCHES; Commercial Attache Reports Five Industries Recovering, but Steel and Coal Go Down. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/zaslawsky-thrills-vienna-with-moderns-he-leads-new-york-beethoven.html | ZASLAWSKY THRILLS VIENNA WITH MODERNS; He Leads New York Beethoven and Viennese Orchestra in Highly Successful Program. | True | Wireless to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/sharkey-impressive-in-first-workout-looks-stronger-than-ever-as-he.html | SHARKEY IMPRESSIVE IN FIRST WORKOUT; Looks Stronger Than Ever as He Starts Training--Schmeling Has Round of Golf. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/nyu-twelve-tops-city-college-team-shows-fast-attack-at-outset-to.html | N.Y.U. TWELVE TOPS CITY COLLEGE TEAM; Shows Fast Attack at Outset to Triumph, 5 to 2, at Lewisohn Stadium. | True | Times Wide World Photo. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/connelly-play-criticized-london-paper-asks-if-the-green-pastures.html | CONNELLY PLAY CRITICIZED.; London Paper Asks if "The Green Pastures" Should Be Staged There. | True | Wireless to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/st-josephs-triumphs-84-five-runs-in-first-drive-roe-from-mound.html | ST. JOSEPH'S TRIUMPHS, 8-4.; Five Runs in First Drive Roe From Mound, Moravian Losing. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/to-open-500000-drive-mckee-and-whalen-start-today-plan-to-rebuild.html | TO OPEN $500,000 DRIVE; McKee and Whalen Start Today Plan to Rebuild Irvington House. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/6000-girls-dance-in-may-pole-fete-primary-school-youngsters-step-to.html | 6,000 GIRLS DANCE IN MAY POLE FETE; Primary School Youngsters Step to Old Folk Tunes in Central Park Meadow. MRS. WALKER IS A GUEST Band Plays Swedish, Danish, English, French and Irish Music--BoyScouts Act as Color Guard. | True | | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/france-and-italy.html | FRANCE AND ITALY. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/pass-bill-to-apply-quota-to-mexicans-senators-first-eliminate-all.html | PASS BILL TO APPLY QUOTA TO MEXICANS; Senators First Eliminate All Other Latin-American Countries From Immigration Measure. BIG INFLUX CUT FORECAST Harris Sees Drop From 58,000 to 1,900--State Department Reports Heavy Decrease. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/trust-suit-filed-on-radio-compacts-government-tests-validity-of.html | TRUST SUIT FILED ON RADIO COMPACTS; Government Tests Validity of Nine Companies' Agreements With Radio Corporation. PATENT LICENSES AT STAKE Action Is Begun by Mitchell at Wilmington--Young Says He Welcomes the Move. Justice Department's Statement. Points to Reorganization Plan. TRUST SUIT FILED ON RADIO COMPACTS Investigation Long Under Way. Suit Welcomed, Says Young, Sees Benefits in Licenses. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/boatings-intact-for-3-yale-crews-leader-and-spuhn-confident-no.html | BOATINGS INTACT FOR 3 YALE CREWS; Leader and Spuhn Confident No Changes Will Be Needed for Carnegie Cup Events. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/returns-from-italy-after-conscription-bronx-resident-tells-of.html | RETURNS FROM ITALY AFTER CONSCRIPTION; Bronx Resident Tells of Seizure While on Christmas Visit to Native Land. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/indians-hit-hard-to-beat-senators-tally-5-runs-in-first-and-6-in.html | INDIANS HIT HARD TO BEAT SENATORS; Tally 5 Runs in First and 6 in Third to Take Opener of Three-Game Series. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/new-hudson-bridge-is-55-completed-chief-engineer-reports-work-to.html | NEW HUDSON BRIDGE IS 55% COMPLETED; Chief Engineer Reports Work to Port Authority--Opening Is Expected in Spring of 1932. JOB HAS COST EIGHT LIVES $35,000,000 Has Been Expended to Date--Contracts to Be Awarded Soon for Span Approaches. 100,000 Tons of Steel Used. Palisades Rock Cut. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/lauds-french-home-trade-flandin-urges-further-development-of.html | LAUDS FRENCH HOME TRADE; Flandin Urges Further Development of Domestic and Colonial Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/asks-passport-extension-porto-rican-educator-coming-here-to-teach.html | ASKS PASSPORT EXTENSION.; Porto Rican Educator Coming Here to Teach Classad as a Laborer. | True | Wireless to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/cagle-wed-secretly-is-forced-to-resign-west-point-football-stars.html | CAGLE WED SECRETLY, IS FORCED TO RESIGN; West Point Football Star's Marriage in 1928 Revealed--Violated Academy Rules. INELIGIBLE LAST TWO YEARSWife Is Louisiana Teacher andFormer Fellow-Student at the Southwestern University. Official Statement Issued. Had Planned to Resign. Were Childhood Sweethearts. Slayer of 7 Children Arraigned. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/ships-end-race-near-tie-radnor-just-beats-kukufu-mary-from-panama.html | SHIPS END RACE NEAR TIE.; Radnor Just Beats Kukufu Mary From Panama to Baltimore. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/england-tops-poland-in-davis-cup-play-sharpe-beats-tloczynsky-and.html | ENGLAND TOPS POLAND IN DAVIS CUP PLAY; Sharpe Beats Tloczynsky and Lee Turns Back Stolarow in Final Two Matches. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/warrant-sought-to-arrest-marchand-artist-may-face-trial-at-buffalo.html | WARRANT SOUGHT TO ARREST MARCHAND; Artist May Face Trial at Buffalo if Lila Jimerson Will Testify. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/williams-flutters-down-3000-feet-in-plane-in-inverted-falling-leaf.html | Williams Flutters Down 3,000 Feet in Plane In 'Inverted Falling Leaf' As Navy Farewell | True | Special to The New York Times. | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/billy-asks-inquiry-on-phone-rate-plan-urges-service-commission-to-t.html | BILLY ASKS INQUIRY ON PHONE RATE PLAN; Urges Service Commission to Open Public Hearings at Once on Depreciation System. SEES $170,000,000 RESERVE Declares Accounting Methods Set Up "Theoretical Depreciation" Making Rates Excessive. Calls Rates Burdensome. Says Practices Are Unjust. Points to Other Utilities. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/conducts-own-case-fighting-life-term-exconvict-accused-of-12000.html | CONDUCTS OWN CASE FIGHTING LIFE TERM; Ex-Convict, Accused of $12,000 Bond Theft, Brushes Lawyer Aside in Midst of Trial. QUESTIONS BROKER'S CLERK Makes Witness Admit He Did Not See Shares Put In Envelope Taken by Accused. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/three-companies-bid-for-giant-cunarder-line-says-communications.html | THREE COMPANIES BID FOR GIANT CUNARDER; Line Says Communications Have Been Received, but Withholds Further Statement Now. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/miss-moore-names-bridal-attendants-her-marriage-to-john-w-cross-jr.html | MISS MOORE NAMES BRIDAL ATTENDANTS; Her Marriage to John W. Cross Jr. in Church of the Advent, Westbury, L.I., May 31. RECEPTION AT THE GABLES Bishop Stires to Perform the Ceremony—Fanny Moore, Cousin ofBride-to-Be, Honor Maid. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/carters-73-scores-on-pomonok-links-farmer-irish-champion-leads.html | CARTER'S 73 SCORES ON POMONOK LINKS; Farmer Irish Champion Leads Field of 146 in Long Island One-Day Tourney. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/calls-naval-treaty-political-product-admiral-hepburn-says-experts.html | CALLS NAVAL TREATY POLITICAL PRODUCT; Admiral Hepburn Says Experts Were Pushed Aside at London Conference. LAUDS OUR DELEGATION Compact as a Whole Is Best That Could Be Obtained, Officer Tells Western University Men Here. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/maryland-grocers-fight-chain-stores-will-ask-law-similar-to-that-of.html | MARYLAND GROCERS FIGHT CHAIN STORES; Will Ask Law Similar to That of Kentucky Creating Tax on Volume of Sales. Patterson Confirmed as Federal Judge | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/melville-g-baker-banker-dies-at-54-head-of-penn-national-bank-and.html | MELVILLE G. BAKER, BANKER, DIES AT 54; Head of Penn National Bank and Philadelphia Union League Heart Disease Victim. LEADING BACKER OF GRUNDY Began Career as an Office Boy— Was Active in Many Religious and Fraternal Organizations. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/worcester-academy-track-victor.html | Worcester Academy Track Victor. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/industrial-comparison-british-observer-analyzes-conditions-in.html | INDUSTRIAL COMPARISON.; British Observer Analyzes Conditions in Printing Trades. From Deorabi to Darby. Information Sought. Appreciation and Reaction. | True | BEN DALGIN.W.E. ALLEN.C.J.S.OWEN J. PARKER. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/fordham-defeats-st-johns-in-10th-maynards-single-scores-aube-with.html | FORDHAM DEFEATS ST. JOHN'S IN 10TH; Maynard's Single Scores Aube With Decisive Tally in the Maroons' 4-3 Victory. WINNERS TIE IN NINTH Loedwing's Double Starts Rally— Foley Stars on the Mound In Relief Role. Loedwing Starts Tying Rally. St. John's Gets Three-Run Lead. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/philippine-university-gets-150000-gift-public-health-school-in.html | PHILIPPINE UNIVERSITY GETS $150,000 GIFT; Public Health School in Manila to Be Built With Donation by Rockefeller Fund. | True | | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/stiff-task-faces-bankers-at-basle-revival-of-discord-threatens.html | STIFF TASK FACES BANKERS AT BASLE; Revival of Discord Threatens Difficult Session Thursday on World Bank Issues. REICH GUARANTEE DELAYED Salaries of International Bank Heads Fixed-- President McGarrah Will Get $50,000 a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/slated-for-labor-bureau-ec-rybicki-candidate-for-appointment-as.html | SLATED FOR LABOR BUREAU; E.C. Rybicki Candidate for Appointment as Director by Mayor. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/salvation-army-aide-arrives-for-jubilee-staff-chief-here-from.html | SALVATION ARMY AIDE ARRIVES FOR JUBILEE; Staff Chief Here From London to Confer With Commander Booth on Personnel. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/margin-calls-ebb-bank-savings-rise-increase-in-deposits-is-above.html | MARGIN CALLS EBB; BANK SAVINGS RISE; Increase in Deposits Is Above Rate of Last Year, Says Hoggson of Emigrant Bank.SEES TRADE GAIN STEADILYHead of National Association ofSavings Banks Goes to AtlanticCity Convention. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. | True | Allegheny County, Pa. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/met-oneday-tourney-won-by-mrs-lawlor-captures-low-gross-prize-with.html | MET. ONE-DAY TOURNEY WON BY MRS. LAWLOR; Captures Low Gross Prize With 86 at Gedney Farm--Low Net Award to Mrs. Dreyfus. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/warners-expand-further-acquire-national-radio-advertising-inc.html | WARNERS EXPAND FURTHER.; Acquire National Radio Advertising Inc., Makers of Disks. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/bond-flotations-domestic-and-foreign-securities-to-be-marketed-by.html | BOND FLOTATIONS.; Domestic and Foreign Securities to Be Marketed by Investment Bankers.Province of Cordoba, Argentina. Adolf Gobel, Inc. American Austin Car. Southern Natural Gas. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/ban-lifted-on-german-egyptologists.html | Ban Lifted on German Egyptologists | True | Wireless to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/for-police-pension-rise-aldermen-approve-bill-giving-advances-up-to.html | FOR POLICE PENSION RISE.; Aldermen Approve Bill Giving Advances Up to $500 a Year. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/egypt-plans-parley-on-locusts.html | Egypt Plans Parley on Locusts. | True | Wireless to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/music-week-judges-praise-young-singers-no-chorus-in-intermediate.html | MUSIC WEEK JUDGES PRAISE YOUNG SINGERS; No Chorus in Intermediate Elementary Group Below 80 2-3⅜in Second Day of Contests. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/turner-fails-in-try-at-lindbergh-mark-flier-forced-down-here-near.html | TURNER FAILS IN TRY AT LINDBERGH MARK; Flier, Forced Down Here Near, End of Transcontinental Flight, Had Exceeded Time. BATTLED HEAVY STORMS High Winds and Bumpy Air, From Los Angeles to Wichita Held Back Plane's Progress. ALTITUDE OF NO AVAIL Failure to Land at Roosevelt Field Would Have Disqualified Pilot Anyway, Officials Say. Tells of Storms on Way. Flies On Without Eating. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/says-church-party-ended-in-speakeasy-mrs-boole-tells-wctu-that-drys.html | SAYS CHURCH PARTY ENDED IN SPEAKEASY; Mrs. Boole Tells W.C.T.U. That Drys Are Too Prone to Regard Fight as Won. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/fridtjof-nansen.html | FRIDTJOF NANSEN. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/good-crop-outlook-sends-wheat-down-traders-ignore-poor-european.html | GOOD CROP OUTLOOK SENDS WHEAT DOWN; Traders Ignore Poor European Reports, Too Much Kansas Rain and Larger Exports. CLOSE IN CORN IS UNEVEN Covering by Shorts In Oats Offsets Ease in Other Grains--Rye Lower, Trade Light. Argentine Wheat Is Grading Low. Corn Loses Early Advance. | True | Special to The New York Times. | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/sales-in-new-jersey-maplewood-and-west-new-york-homes-change-hands.html | SALES IN NEW JERSEY.; Maplewood and West New York Homes Change Hands. Takes House in Connecticut. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/says-mergers-hurt-executives-value-management-engineer-urges-added.html | SAYS MERGERS HURT EXECUTIVES' VALUE; Management Engineer Urges Added Cash Bonuses for Results Above Normal."PUBLIC TRUSTS" PRAISEDSpeaker at Convention DeclaresSuccess Depends on Service-- International Dinner Held. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/16-cited-in-poultry-war-accused-of-violating-parolescourt-reserves.html | 16 CITED IN POULTRY WAR.; Accused of Violating Paroles--Court Reserves Decision. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/women-smokers-warned-by-dentist-dr-hj-leonard-says-trench-mouth-has.html | WOMEN SMOKERS WARNED BY DENTIST; Dr. H.J. Leonard Says 'Trench Mouth' Has Spread With the Cigarette Habit. CALLS IT PUBLIC MENACE Disease Contagious, He Points Out at State Society's Session--Sees Hope of Preventing Pyorrhea. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/ralph-phelps-jr-dies-lawyer-and-a-leading-politician-of-detroit.html | RALPH PHELPS JR. DIES.; Lawyer and a Leading Politician of Detroit Succumbs at 71. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/alarm-balks-thieves-at-lamont-residence-second-attempt-in-four.html | ALARM BALKS THIEVES AT LAMONT RESIDENCE; Second Atttempt in Four Months Made to Enter Secretary's Home in Lake Forest, Ill. | True | Special to The New Yorks Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/cards-of-leading-matches-of-us-women-at-formby.html | Cards of Leading Matches Of U.S. Women at Formby | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/the-sheppardtowner-act-hearing-on-bill-for-its-reestablishment-is.html | THE SHEPPARD-TOWNER ACT; Hearing on Bill for Its Re-establishment Is Urged. | True | H. B. ANDERSON | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/sakman-captures-title-paired-with-lennon-he-wins-state-4wall.html | SAKMAN CAPTURES TITLE.; Paired With Lennon, He Wins State 4-Wall Doubles Handball Crown. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/wont-sue-the-city-over-water-plan-titus-firms-attorney-says-no.html | WON'T SUE THE CITY OVER WATER PLAN; Titu's Firm's Attorney Says No Steps Will Be Taken Now to Collect Damages. BERRY DENIES COPYING $13,000,000 Project for Brooklyn, Queens and Nassau Will Take Four Years to Complete. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/four-more-arabs-on-trial-four-palestine-witnesses-tell-of-seeing-24.html | FOUR MORE ARABS ON TRIAL.; Four Palestine Witnesses Tell of Seeing 24 Persons Slain. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/lead-prices-up-10-points.html | Lead Prices Up 10 Points. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/business-leases-apartment-leases.html | BUSINESS LEASES.; APARTMENT LEASES. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/soviet-rule-making-gains-in-turkestan-promise-of-power-to-natives.html | SOVIET RULE MAKING GAINS IN TURKESTAN; Promise of Power to Natives, Racial Equality and Red Doctrines factors. BUT INERTIA THERE HEAVY Kazakstan Differs and Is Likely to Be Swiftly Russianized--Samar kand a Dream City. Soviet System a Question. Finds Soviet Offers Power. Oriental Inertia Opposes. Samarkand a Dream City. | True | By Walter Duranty. Wireless To the New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/asserts-low-pressure-cures-cancer-in-rats-dr-sundstroom-of.html | ASSERTS LOW PRESSURE CURES CANCER IN RATS; Dr. Sundstroom of California Medical School Tells Effects of Low Oxygen Tension. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/new-bonds-for-20867000-on-todays-investment-list.html | New Bonds for $20,867,000 On Today's Investment List. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/assemblies-to-continue-friday-dance-series-to-begin-on-nov-7-next.html | ASSEMBLIES TO CONTINUE.; Friday Dance Series to Begin on Nov. 7 Next Season. Chicago Privileges for Four Stocks. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/woman-a-suicide-left-350000-estate-gems-and-cash-found-hidden-in.html | WOMAN A SUICIDE; LEFT $350,000 ESTATE; Gems and Cash Found Hidden in Her Home in Baltimore--Story of Will Investigated. | True | Special to The New York Times. | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/roosevelt-appeals-for-porto-rico-fund-colonel-tells-house-committee.html | ROOSEVELT APPEALS FOR PORTO RICO FUND; Colonel Tells House Committee Island Faces Economic Chaos Without $3,000,000. SEES BLOW TO CHILDREN Citing Losses in Cyclone, He Points to Excessively High Disease Rates Among People. Wants Island Self-Supporting. Program Awaits the Money. Sees Aid in Latin America. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/ship-jobs-scarce-students-warned-ymca-secretary-declares-free-trips.html | SHIP JOBS SCARCE, STUDENTS WARNED; Y.M.C.A. Secretary Declares Free Trips to Europe Are a Thing of the Past. FINDS MANY SAILORS IDLE Says Immigration Laws Bar Transients and Lines Will Not Hire Prospective Deserters. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/the-play-the-majors-wife.html | THE PLAY; The Major's Wife. | True | By J. Brooks Atkinson. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/paragon-refining-in-deal-proposal-to-sell-assets-to-be-made-to.html | PARAGON REFINING IN DEAL.; Proposal to Sell Assets to Be Made to Board Within Week. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/40-cities-doubled-in-census-returns-94-other-places-of-over-10000.html | 40 CITIES DOUBLED IN CENSUS RETURNS; 94 Other Places of Over 10,000 Gain 50 Per Cent--Kenmore, N.Y., Mounts 420.89%. UP-STATE COUNTY LOSES 20 Hamilton Has Only 3,950 in Its 1,700 Square Miles--Providence Reaches 250,288--Lawrence Drops. County Has 3 to the Square Mile. 69O,000 in Greater Buffalo Area. Providence Rises to 250,288. Lawrence Declines by 10,927. Other Population Figures. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/record-rental-prices-asked-at-fifth-av-and-42d-st.html | Record Rental Prices Asked At Fifth Av. and 42d St. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/board-would-bind-schmeling-to-garden-commission-rules-he-must.html | BOARD WOULD BIND SCHMELING TO GARDEN; Commission Rules He Must Defend Title, if He Wins It, UnderCorporation's Auspices. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/home-brewing-is-lawful-sometimes-says-mbride-league-aids-drinking.html | HOME BREWING IS LAWFUL, SOMETIMES, SAYS M'BRIDE; LEAGUE AIDS DRINKING DRYS; PACT WITH COOLIDGE HINTED Blaine Discloses Data on 'Understanding'--Mellon Also Mentioned. AID GIVEN ACCUSED JURIST Dry Leader Admits Lobbying for Judge English Before His Impeachment. MORROW THREAT DISOWNED Attack Laid to Jersey Drys-- List of 'Backward States' Is Much Like Grundy's. Blaine Hints at Pact With Mellon. Cannon "Not So Active" in League. Illinois Votes Compared. Kresge's Name Brought Up. "Nearly All" Churches Aid League. Status of Bishop Cannon. Caraway Questions Propriety. Judge "an Aggressive Prosecutor." Appealed "to General Public." Dry Agents Included Threat to Morrow Denied. League for Dry Transfer. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/buying-of-copper-continues-heavy-export-sales-put-at-21500000.html | BUYING OF COPPER CONTINUES HEAVY; Export Sales Put at 21,500,000 Pounds for Day--Domestic Orders Fail to Hold Pace. HIGHER PRICE NOW HINTED Statistics Show Increase In Stocks of Metal and Decline in Output of Mines. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/praises-whalen-methods-lady-armstrong-calls-him-first.html | PRAISES WHALEN METHODS; Lady Armstrong Calls Him First "Socially-Minded" Police Head. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/egypt-again-in-cotton-market.html | Egypt Again in Cotton Market. | True | Wireless to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/industrial-women-to-hear-wagner.html | Industrial Women to Hear Wagner. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/pertinax-retorts-to-borah-criticism-french-political-writer-here.html | PERTINAX RETORTS TO BORAH CRITICISM; French Political Writer, Here, Repeats Our Policies Balk European Peace Moves. AIM NOT REFORM, HE SAYS Tells 200 at French Institute That Our Attitude on Freedom of Seas Is Disastrous to the League. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/to-permit-our-memorial-british-will-not-object-to-london-cenotaph.html | TO PERMIT OUR MEMORIAL.; British Will Not Object to London Cenotaph to American Navy Men. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/westchester-items-apartment-hotel-planned-for-white-plains.html | WESTCHESTER ITEMS.; Apartment Hotel Planned for White Plains Leasehold. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/cause-night-rider-scare-maryland-whitec-ad-horsemen-resume.html | CAUSE NIGHT RIDER SCARE.; Maryland White-C'ad Horsemen Resume Moonlight Steeplechase. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/macys-files-plans-for-19story-annex-department-store-to-erect-a.html | MACY'S FILES PLANS FOR 19-STORY ANNEX; Department Store to Erect a $3,000,000 Building at 7th Avenue and 34th Street. CONTROL MOST OF BLOCK Only Two Small Parcels Left-- New Structure to Have Frontages of 174.6 and 125 Feet. Meyer Opens East Side Branch. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/police-brutality-charged-croat-political-prisoner-is-accuser-chiefs.html | POLICE BRUTALITY CHARGED; Croat Political Prisoner Is Accuser --Chief's Arrest Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/nansen-was-famed-in-varied-branches-scientist-explorer-patriot.html | NANSEN WAS FAMED IN VARIED BRANCHES; Scientist, Explorer, Patriot, Diplomat, Peace Worker and Humanitarian. EAGER FOR POLAR FLIGHT But Death Prevented Last Venture --Had Been Into Arctic Region Before 20 Years Old. Expedition to Far North. Planned Polar Flight. | True | Times Wide World Photo. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/homer-by-masters-helps-penn-score-drive-comes-with-one-on-and.html | HOMER BY MASTERS HELPS PENN SCORE; Drive Comes With One On and Pitcher Also Hits 2 Singles --Lehigh Beaten,14-8. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/yale-cub-netmen-lose-drop-eight-out-of-nine-matches-to-roxbury.html | YALE CUB NETMEN LOSE.; Drop Eight Out of Nine Matches to Roxbury School. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/phillies-l8-hits-subdue-pirates-homers-by-klein-whitney-and-davis.html | PHILLIES l8 HITS SUBDUE PIRATES; Homers by Klein, Whitney and Davis Mark the Victors' Rousing Attack. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/orchestra-repeats-triumph-in-rome-audience-of-musiclovers-acclaim.html | ORCHESTRA REPEATS TRIUMPH IN ROME; Audience of Music-Lovers Acclaims Toscanini and New York/Philharmonic-Symphony. PRESS HAILS SUPERB GROUP "Best in World," Says Lavoro Fascista--Prince Boncompagni Ludovisi Entertains Players. Giornale Thanks Sponsors. Reception in Campidoglio. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/display-portrait-of-helen-keller.html | Display Portrait of Helen Keller. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/princeton-hers-today-meets-columbia-nine-at-baker-field-in-league.html | PRINCETON HERS TODAY.; Meets Columbia Nine at Baker Field in League Contest. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/thomas-a-cross-dies-traction-executive-vice-president-and-former.html | THOMAS A. CROSS DIES, TRACTION EXECUTIVE; Vice President and Former Head of Baltimore Utility Company Succumbs to Pneumonia. | True | Special to The New York Times. | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/french-fliers-span-atlantic-with-mail-mermoz-and-companions-land-in.html | FRENCH FLIERS SPAN ATLANTIC WITH MAIL; Mermoz and Companions Land in Brazil, Doing Hop From Africa in 20 Hours. MAIL IN ARGENTINA TODAY Time From Paris Cut to 4 Days or Less--Rio de Janeiro to Greet Airmen--Seaplane Mark Set. Rio de Janeiro Awaits Them. Buenos Aires Gets Mail Today, Complete Air Chain Formed. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/mrs-hoover-to-be-restricted-by-her-recent-accident.html | Mrs. Hoover to Be Restricted By Her Recent Accident | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/crude-oil-price-steady-average-for-the-week-in-ten-fields-stands-at.html | CRUDE OIL PRICE STEADY.; Average for the Week in Ten Fields Stands at $1.522. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/name-ten-for-post-of-suffragan-bishop-episcopalians-nominate-nine.html | NAME TEN FOR POST OF SUFFRAGAN BISHOP; Episcopalians Nominate Nine Liberals and One AngloCatholic--Vote Today.RACE APPEARS BETWEEN 3Gilbert, Sparks and Woods AreRegarded as Favorites-- Prichard Withdraws. First Three Considered Leaders. Announces Gift of $200,000. TEN NOMINATED FOR SUFFRAGAN BISHOP | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/boy-scouts-plan-an-aviation-unit-council-approves-formation-of.html | BOY SCOUTS PLAN AN AVIATION UNIT; Council Approves Formation of Division for Older Boys at Its Convention. HOOVER IS AGAIN HONORED Participation in Oregon Trail Fete Is Endorsed--Better Fire-Fighting Equipment Is Urged. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/brooks-cue-victor-7570-beats-jennes-in-first-half-of-play-off-in.html | BROOKS CUE VICTOR, 75-70.; Beats Jennes in First Half of Play Off in Amateur Tourney. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/stone-wins-3cushion-prize.html | Stone Wins 3-Cushion Prize. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/stecher-wrestles-here-tonight.html | Stecher Wrestles Here Tonight. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/marines-conquer-vmi-triumph-in-baseball-by-4-to-2-young-hits-homer.html | MARINES CONQUER V.M.I.; Triumph In Baseball by 4 to 2-- Young Hits Homer. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/acquittal-of-kohler-is-demanded-in-court-wisconsin-governor-on.html | ACQUITTAL OF KOHLER IS DEMANDED IN COURT; Wisconsin Governor, on Stand, Denies Campaign Charges in Ouster Trial. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/ticket-men-held-in-bail-three-arrested-in-sale-of-ebbets-field.html | TICKET MEN HELD IN BAIL.; Three Arrested in Sale of Ebbets Field Seats Get Hearing May 22. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/peace-society-holds-3-openair-meetings-women-urge-public-to-take-a.html | PEACE SOCIETY HOLDS 3 OPEN-AIR MEETINGS; Women Urge Public to Take a Stand Against War--Tableau Presented. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/puckett-heads-loesers-succeeds-cordon-k-creighton-who-leaves.html | PUCKETT HEADS LOESER'S.; Succeeds Cordon K. Creighton, Who Leaves Brooklyn Store. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/santa-fe-springs-oil-cut-producers-agree-to-curtail-output-to-57-of.html | SANTA FE SPRINGS OIL CUT.; Producers Agree to Curtail Output to 57% of Field's Capacity. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/federal-power-commission.html | FEDERAL POWER COMMISSION. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/will-rogers-finds-cause-for-criticism-of-democrats.html | Will Rogers Finds Cause For Criticism of Democrats | True | WILL ROGERS. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/colleen-moore-gets-divorce-for-cruelty-film-actress-of-los-angeles.html | COLLEEN MOORE GETS DIVORCE FOR CRUELTY; Film Actress of Los Angeles Says Husband, J.E. McCormick, Producer, Also Insulted Guests. | True | | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/cannon-stock-deals-taken-up-by-daniels-the-exnavy-secretary-a-dry.html | CANNON STOCK DEALS TAKEN UP BY DANIELS; The Ex-Navy Secretary, a Dry, Drafts Charges Against the Bishop at Conference. 20 OTHERS BACK COMPLAINT Head of Mississippi Supreme Court Among Them--Details of Accusations Kept Secret. Written Constitution Defeated. CANNON STOCK DEALS TAKEN UP BY DANIELS | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/review-of-the-day-in-realty-market-25story-office-project-is.html | REVIEW OF THE DAY IN REALTY MARKET; 25-Story Office Project Is Announced for Site at Albany and Washington Streets. DEAL ON LEXINGTON AVENUE Operator Disposes of Apartment House at Corner of 113th Street --Manhattan Leasing Active. Lexington Avenue Corner Sold. West 156th Street Lease. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/sue-over-realty-deal-operators-say-rabinowitz-misrepresented.html | SUE OVER REALTY DEAL.; Operators Say Rabinowitz Misrepresented Peekskill Property. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/ice-patrol-reports-for-mariners.html | Ice Patrol Reports for Mariners. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/capone-is-rearrested-chicago-gangster-again-seized-at-miamiwas.html | CAPONE IS REARRESTED.; Chicago Gangster Again Seized at Miami--Was Fight Spectator. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/police-department.html | Police Department. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/tribute-to-a-capable-jurist.html | Tribute to a Capable Jurist. | True | HENRY B. KNIGHT. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/dinner-set-for-oarsmen-crews-of-4-colleges-to-be-guests-of.html | DINNER SET FOR OARSMEN.; Crews of 4 Colleges to Be Guests of President Stratton of M.I.T. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/coolidge-of-fitchburg.html | COOLIDGE OF FITCHBURG. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/for-new-federal-judges-house-subcommittee-favors-one-here-two-in.html | FOR NEW FEDERAL JUDGES.; House Subcommittee Favors One Here, Two in West. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/senate-sentiment-turns-to-rorerts-borah-predicts-that-his.html | SENATE SENTIMENT TURNS TO RORERTS; Borah Predicts That His Nomination Will Be Confirmed Without Roll-Call. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/chicago-bishop-installed-the-right-rev-s-m-griswold-takes.html | CHICAGO BISHOP INSTALLED; The Right Rev. S. M. Griswold Takes Protestant Episcopal Post. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/manhattan-cub-nine-wins-collects-11-hits-to-beat-concorda-prep-by.html | MANHATTAN CUB NINE WINS; Collects 11 Hits to Beat Concordia Prep by 6 to 2. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/silent-on-cash-checks-in-lodi-sewer-inquiry-secretary-of.html | SILENT ON 'CASH' CHECKS IN LODI SEWER INQUIRY; Secretary of Construction Firm Unable to Tell What Became of $45,000 Drawn From Bank. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/board-to-study-talkies-buenos-aires-plans-new-ordinances-for.html | BOARD TO STUDY TALKIES; Buenos Aires Plans New Ordinances for Regulation. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/jersey-bank-charges-bring-two-receivers-backes-also-enjoins-loan.html | JERSEY BANK CHARGES BRING TWO RECEIVERS; Backes Also Enjoins Loan Calls on Bankshares Corporation and One of Its Units. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/state-and-city-bonds-set-record-in-april-141123000-total-is-said-to.html | STATE AND CITY BONDS SET RECORD IN APRIL; $141,123,000 Total Is Said to Reflect Large Increase in Public Works. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/car-loadings-gain-on-previous-week-total-of-942899-for-week-of-may.html | CAR LOADINGS GAIN ON PREVIOUS WEEK; Total of 942,899 for Week of May 3 Is Still Below the Same Period Last Year. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/new-fire-imperils-town-camden-county-fighters-again-struggle-to.html | NEW FIRE IMPERILS TOWN.; Camden County Fighters Again Struggle to Save Hayville. | True | Special to The New York Times. | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/take-full-control-of-missouri-pacific-van-sweringens-displace-eight.html | TAKE FULL CONTROL OF MISSOURI PACIFIC; Van Sweringens Displace Eight Directors for Own Men--One Brother on Board. IS LIKELY TO BE CHAIRMAN W.H. Williams, Present Head, and F.J. Shepard Among Those Dropped. NO CHANGE IN PRESIDENCY Baldwin to Retain Office--Issues Statement-- No Transcontinental System Planned. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/ruth-to-be-referee-tomorrow-in-nyac-members-bouts.html | Ruth to Be Referee Tomorrow In N.Y.A.C. Members' Bouts | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/memoirs-by-foch-to-be-issued-soon-family-consents-to-immediate.html | MEMOIRS BY FOCH TO BE ISSUED SOON; Family Consents to Immediate Publication by Doubleday, Doran and French Firm. WORK TOOK SEVEN YEARS Was Done Before Other Writings Which Gave Rise to Posthumous Controversy. | True | By P.j. Philip. Special Cable To the New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/vpi-nine-clinches-title-assures-itself-of-tristate-crown-by-beating.html | V.P.I. NINE CLINCHES TITLE; Assures Itself of Tri-State Crown by Beating Virginia, 4-2. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/rhode-island-state-wins-gives-ackroyd-errorless-support-to-blank.html | RHODE ISLAND STATE WINS; Gives Ackroyd Errorless Support to Blank Northeastern, 2-0. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/lackawanna-fined-5000-railroad-pleads-guilty-to-five-counts.html | LACKAWANNA FINED $5,000.; Railroad Pleads Guilty to Five Counts Charging Rebating. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/queen-sees-soviet-envoy-sokolnikoff-and-wife-are-received-at.html | QUEEN SEES SOVIET ENVOY.; Sokolnikoff and Wife Are Received at Buckingham Palace. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/not-such-a-great-asset-erie-barge-canal-has-faults-which-prevent.html | NOT SUCH A GREAT ASSET.; Erie Barge Canal Has Faults Which Prevent Full Utilization. Parental Care Lacking. | True | STEPHEN G. RICH.M.K.T. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/berlin-honors-rosenwald-chicago-philanthropist-receives-gift-for.html | BERLIN HONORS ROSENWALD; Chicago Philanthropist Receives Gift for Aid to War Victims. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/to-celebrate-jewish-fete-20000-children-to-take-part-friday-in-lag.html | TO CELEBRATE JEWISH FETE; 20,000 Children to Take Part Friday in Lag B'Omer Observance. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/johann-wins-cue-title-beats-weiner-in-national-class-b-182-playoff.html | JOHANN WINS CUE TITLE.; Beats Weiner in National Class B 18.2 Play-Off. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/yacht-enterprise-outfoots-vanitie-new-cup-boat-which-defeated.html | YACHT ENTERPRISE OUTFOOTS VANITIE; New Cup Boat Which Defeated Resolute Monday Beats Other Noted Racer. MARGIN 2:20 FOR 10 MILES Lambert Craft 1:13 Faster in 5-Mile Reach, but Falls Behind Against Wind. SOFT AIRS ON THE SOUND Enterprise May Get Lighter Mast Today--Two More Racing Dates for New Cup Yachts. Resolute at City Island. Start Made at 4:15 P.M. Vanitie Has Better of Breeze. | True | By James Robbins. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/bill-cuts-firemens-hours-alderman-offers-measure-to-establish-8hour.html | BILL CUTS FIREMEN'S HOURS; Alderman Offers Measure to Establish 8-Hour Day Here. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/coolidge-silent-on-text-refuses-to-comment-on-borglums-alterations.html | COOLIDGE SILENT ON TEXT.; Refuses to Comment on Borglum's Alterations In 500-Word History. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/jersey-auto-deaths-gain-state-reports-increase-of-17-per-cent-in.html | JERSEY AUTO DEATHS GAIN.; State Reports Increase of 17 Per Cent in Fatalities for 1929. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/cuba-raises-meat-tariff-president-machado-acts-in-response-to-plea.html | CUBA RAISES MEAT TARIFF.; President Machado Acts In Response to Plea of Cattle Men. | True | Special Cable to THE NEW YORK TIMES. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B71404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/air-attacks-repulsed-in-mimic-warfare-army-communications-system.html | AIR ATTACKS REPULSED IN MIMIC WARFARE; Army Communications System Works Perfectly in Warning of Planes' Approach. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/manhattan-nine-loses-in-the-15th-error-with-man-on-third-gives.html | MANHATTAN NINE LOSES IN THE 15TH; Error With Man on Third Gives Victory to Seton Hall by Count of 7 to 6. DEVANY HITS HOME RUN Puts Losers Ahead in 13th, but McAteer's Timely Single Deadlocks Score. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/quimby-guilty-cutler-free-in-clarke-failure-fifth-conviction-for.html | Quimby Guilty, Cutler Free in Clarke Failure; Fifth Conviction for Wrecking Private Bank | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/degree-for-ps-straus-oglethorpe-university-to-honor-official-of-rh.html | DEGREE FOR P.S. STRAUS; Oglethorpe University to Honor Official of R.H. Macy & Co. | True | Special to The New York Times. | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/guilty-in-gin-flavor-sale-philadelphians-convicted-as-judge-cites.html | GUILTY IN GIN FLAVOR SALE; Philadelphians Convicted as Judge Cites Supreme Court Ruling. | True | | C1B71404 |
| 1930-05-14 | 1930-05-14 | https://www.nytimes.com/1930/05/14/archives/money.html | MONEY. | True | | C1B71404 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/poetry-society-honors-scollards.html | Poetry Society Honors Scollards. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/finds-supply-men-exploit-dentists-dr-fisher-asks-state-society-to.html | FINDS SUPPLY MEN EXPLOIT DENTISTS; Dr. Fisher Asks State Society to Fight Manufacturers Who "Degrade" Profession. SEES FAKE SCIENCE TAUGHT Dr. Guilford Tells Convention Here More Practitioners Are Badly Needed--2 Get Medals Tonight. Urges Drive on Exploiters. Finds Germs Attach Nerves. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/seek-seats-in-congress-hart-and-kenny-out-for-democratic-nomination.html | SEEK SEATS IN CONGRESS; Hart and Kenny Out for Democratic Nomination in Bergen County, N.J. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/named-dean-of-williams-professor-harry-l-agard-succeeds-professor.html | NAMED DEAN OF WILLIAMS; Professor Harry L. Agard Succeeds Professor George E. Howes. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/gets-pearl-street-lease-louis-adler-pays-150000-for-property-in.html | GETS PEARL STREET LEASE.; Louis Adler Pays $150,000 for Property in Wall Street Block. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/heavy-mast-lifted-from-enterprise-new-stick-500-pounds-lighter-to.html | HEAVY MAST LIFTED FROM ENTERPRISE; New Stick, 500 Pounds Lighter, to Be Stepped in America's Cup Yacht Today. RESOLUTE'S CANVAS RECUT Vanitie Also Moored at City Island as Storm Sweeps Sound--Races Tomorrow and Saturday. Smaller Strips in New Mast. Lively in Light Breeze. | True | By James Robbins. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/belmont-to-begin-spring-meet-today-17-named-to-start-in-toboggan.html | BELMONT TO BEGIN SPRING MEET TODAY; 17 Named to Start in Toboggan, With Osmand, Winner Last 2 Years, Top Weight.EIGHT LISTED FOR CHASEBeelzebub to Carry 150 Pounds, theHeaviest Impost--Session toLast 23 Days. Osmand Carries Widener Silks. First Run in 1890. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/rubber-consumption-up-total-in-april-5000-tons-above-marchlower.html | RUBBER CONSUMPTION UP.; Total in April 5,000 Tons Above March--Lower Than Year Ago. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/wrights-75-leads-in-golf-at-leewood-16yearold-club-champion-has.html | WRIGHT'S 75 LEADS IN GOLF AT LEEWOOD; 16-Year-Old Club Champion Has Best Low Gross in OneDay Tournament. DOWNPOUR MARS THE PLAYLate Starters Battle the Rain--LowNet Trophy Is Won by J.N. Helmke Jr. MacNeish Turns in a 90. Wright Plays Like Veteran. | True | By Lincoln A. Werden. Special To The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/benefits-of-high-school-the-extent-to-which-they-are-realized.html | BENEFITS OF HIGH SCHOOL.; The Extent to Which They Are Realized Depends on the Student. | True | MILTON MANDELL | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/harvard-twelve-scores-wins-fifth-victory-by-turning-back.html | HARVARD TWELVE SCORES; Wins Fifth Victory by Turning Back Springfield College, 9 to 3. | True | Special to The New York Times. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/utilities-lead-curb-in-continued-advance-some-industrials-buoyant-a.html | UTILITIES LEAD CURB IN CONTINUED ADVANCE; Some Industrials Buoyant and a Few Oils Rise, With Trading Slow. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/novello-to-act-here-will-appear-in-own-comedy-a-symphony-in-two.html | NOVELLO TO ACT HERE.; Will Appear In Own Comedy, "A Symphony in Two Flats." | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/pernambuco-hails-mermoz-for-flight-officials-and-fiancee-greet-him.html | PERNAMBUCO HAILS MERMOZ FOR FLIGHT; Officials and Fiancee Greet Him After Hop From Natal--He Plans Return to Africa. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/australia-eases-ban-ends-prohibition-of-imports-of-ales-spirits.html | AUSTRALIA EASES BAN.; Ends Prohibition of Imports of Ales, Spirits, Tobacco and Matches. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/garden-party-today-at-bartow-mansion-international-garden-club-to.html | GARDEN PARTY TODAY AT BARTOW MANSION; International Garden Club to Entertain of Pelham Bay-- Other Events. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/state-death-rate-dropped-in-march-figure-of-139-per-1000-is-the.html | STATE DEATH RATE DROPPED IN MARCH; Figure of 13.9 Per 1,000 Is the Lowest Since 1927, Which Was Record for 42 Years. INFANT MORTALITY LOWER Rate Is 70 Per 1,000 Living Births -- Cancer, Homicide and Suicide Rates Up, Report Shows. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lord-decies-is-host-to-london-gourmets-diners-vote-laurel-to-cognac.html | LORD DECIES IS HOST TO LONDON GOURMETS; Diners Vote Laurel to Cognac of 1830 Vintage From Cellar of Czar Alexander II. | True | Wireless to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/cities-service-gives-42750000-rights-stockholders-get-privilege-to.html | CITIES SERVICE GIVES $42,750,000 RIGHTS; Stockholders Get Privilege to Buy $120,000,000 of 5% Convertible Debentures. TIME LIMIT SET AT JUNE 16 New Securities, Underwritten by Syndicate, Callable at Not Exceeding 105. WIDE EXPANSION PLANNED Construction and Acquisitions for This Year Are Estimated at $155,000,000. Rights Will Be Transferable. Similar A. T. & T. Financing. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/60418500-new-securities-to-be-put-on-market-today.html | $60,418,500 New Securities To Be Put on Market Today | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/argentine-zionists-meet-delegate-from-jerusalem-reports-on.html | ARGENTINE ZIONISTS MEET.; Delegate From Jerusalem Reports on Conditions in Palestine. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/listings-approved-by-stock-exchange-national-biscuit-to-use-210000.html | LISTINGS APPROVED BY STOCK EXCHANGE; National Biscuit to Use 210,000 Shares in Pacific Coast Biscuit and Bishop & Co. Deals. BORDEN REVEALS MERGERS $30,000,000 Bonds of International Hydro-Electric System Admitted to Trading. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/wj-brennan-dead-newark-official-director-of-public-safety-for-last.html | W.J. BRENNAN DEAD; NEWARK OFFICIAL; Director of Public Safety for Last Twelve Years Victim of Pneumonia. WAS LONG A LABOR LEADER A Former President of Essex Trades Council--Created Family and Traffic Courts. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/hw-corbett-honored-new-york-architect-gets-degree-from-university.html | H.W. CORBETT HONORED.; New York Architect Gets Degree From University of California. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/wife-sues-jr-buchanan-accuses-generals-son-in-washington-court-of.html | WIFE SUES J.R. BUCHANAN.; Accuses General's Son In Washington Court of Desertion. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/storm-ends-forest-fires-new-jersey-farmers-see-crops-saved-by.html | STORM ENDS FOREST FIRES; New Jersey Farmers See Crops Saved by "$10,000,000 Rain." | True | Special to The New York Times. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/radio-board-defends-order-against-wgbs-cites-superabundance-of.html | RADIO BOARD DEFENDS ORDER AGAINST WGBS; Cites 'Superabundance' of Broadcasting Here in UpholdingAssignment to WICC. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/queens-village-parcel-leased.html | Queens Village Parcel Leased. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/errors-help-brown-win-lowell-textile-outhits-victors-but-loses-by-7.html | ERRORS HELP BROWN WIN.; Lowell Textile Outhits Victors, but Loses by 7 to 3. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/houses-in-suffolk-are-rented.html | Houses in Suffolk Are Rented. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/humberts-assailant-committed.html | Humbert's Assailant Committed. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Offerings to the Public. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/clinton-inquiry-is-ended-abruptly-state-committee-unexpectedly.html | CLINTON INQUIRY IS ENDED ABRUPTLY; State Committee Unexpectedly Stops Interviewing Prisoners on Alleged Brutality. STORIES ARE KEPT SECRET Dr. Kieb Predicts Exoneration of Guards, Who Defend Measures as Necessary. Dr. Kieb Hears Wail. Guards Defend Measures. | True | From a Staff Correspondent of The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/accounting-filed-in-hewitt-estate.html | Accounting Filed in Hewitt Estate. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/doubts-persist-on-parity-secretary-adams-explains-the-treaty-to-ta.html | DOUBTS PERSIST ON PARITY; SECRETARY ADAMS EXPLAINS THE TREATY TO TA SENATE NAVAL COMMITTEE | True | Special to The New York Times.Times Wide World Photo. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/shimon-regains-cue-title-wins-national-amateur-3cushion-crown.html | SHIMON REGAINS CUE TITLE.; Wins National Amateur 3-Cushion Crown, Beating Hall. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/english-pair-beats-h-smith-and-diegel-compston-and-mitchell-triumph.html | ENGLISH PAIR BEATS H. SMITH AND DIEGEL; Compston and Mitchell Triumph in 36-Hole International Match, 9 and 8. GAIN LEAD IN FIRST ROUND Americans 7 Down After Failing to Win a Hole During Morning Eighteen. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/business-records.html | BUSINESS RECORDS. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/women-to-protest-mastick-law.html | Women to Protest Mastick Law. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/police-auction-brings-4752.html | Police Auction Brings $4,752. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/burling-slip-corner-resold-by-operators-to-investors.html | Burling Slip Corner Resold By Operators to Investors | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/reduction-rapid-in-bankers-bills-volume-decreased-18-per-cent-since.html | REDUCTION RAPID IN BANKERS' BILLS; Volume Decreased 18 Per Cent Since Jan. 1, Against 13 Per Cent a Year Ago. MOVEMENT SATISFACTORY Secretary of Acceptance Council Believes End of Decline Has Been Nearly Reached. Decline Near End. Effect on Bill Market. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/luque-holds-reds-robins-triumphing-fredericks-homer-with-two-on-in.html | LUQUE HOLDS REDS, ROBINS TRIUMPHING; Frederick's Homer With Two On in Sixth Breaks 3-3 Tie and Clinches Victory. Wright Also Star in Field. Meusel Hits Home Run. | True | By Roscoe McGowen. Special To the New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/heads-stock-exchange-again.html | Heads Stock Exchange Again. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/walsh-subpoenaed-ignored-grain-note-too-busy-to-appear-before-grand.html | WALSH SUBPOENAED; IGNORED GRAIN NOTE; Too Busy to Appear Before Grand Jury as Requested by District Attorney. DOYLE REPORTED DEFIANT Turtle Threatens Court Action If He Refuses Replies to Queries-- Miss Blum Appears. Threat of Contempt Action. Missing Witness Appears. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/explorers-mourn-nansen-club-lowers-its-flag-and-cables-to-his-family.html | EXPLORERS MOURN NANSEN.; Club Lowers Its Flag and Cables to His Family. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/sees-spanish-poll-barred-messia-yanguas-says-disorganized-state-of.html | SEES SPANISH POLL BARRED; Messia Yanguas Says Disorganized State of Politics Forbids. | True | Wireless to THE NEW YORK TIMES. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/robert-holmes-noted-canadian-artist-dies-suddenly-after-an-address.html | ROBERT HOLMES.; Noted Canadian Artist Dies Suddenly After an Address. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/rockland-county-gains-population-increase-since-1920-is-put-at.html | ROCKLAND COUNTY GAINS; Population Increase Since 1920 Is Put at 13,981. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/parents-groups-to-give-dinner.html | Parents' Groups to Give Dinner. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/steel-merger-announced-american-rolling-mills-terms-for-sheffield.html | STEEL MERGER ANNOUNCED.; American Rolling Mills' Terms for Sheffield Withheld. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/city-bars-payment-on-useless-trucks-deputy-controller-cuts-bill-for.html | CITY BARS PAYMENT ON USELESS TRUCKS; Deputy Controller Cuts Bill for Queens Equipment From $80,000 TO $56,645. TWELVE COST $6,400 EACH Sales Commission Is Deducted and Also Sum Spent for Hire While Repairs Were Being Made. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/sculptor-calls-on-hoover.html | Sculptor Calls on Hoover. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/new-haven-loses-valuation-plea.html | New Haven Loses Valuation Plea. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/calls-luxury-cabs-a-public-menace-insurance-executive-urges-walker.html | CALLS 'LUXURY' CABS A PUBLIC MENACE; Insurance Executive Urges Walker Board to Ban Big, High-Power Taxis. SEES TRAFFIC JAMS EASED Lighter Vehicles Would Also Add to Drivers' Profits, He Says-- Would Limit Fleets to 100. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/us-tennis-players-head-french-draw-players-who-will-represent.html | U.S. TENNIS PLAYERS HEAD FRENCH DRAW; PLAYERS WHO WILL REPRESENT UNITED STATES AND CANADA IN DAVIS CUP MATCHES, TODAY. | True | International Newsreel Photo.Times Wide World Photo.International Newsreel Photo. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/two-die-ten-hurt-in-turin-blast.html | Two Die, Ten Hurt, in Turin Blast. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/rain-halts-north-side-net-play.html | Rain Halts North Side Net Play. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/harvard-cub-twelve-wins.html | Harvard Cub Twelve Wins. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/to-be-guests-of-nation-presidentselect-of-brazil-and-colombia-will.html | TO BE GUESTS OF NATION.; Presidents-Elect of Brazil and Colombia Will Be Honored. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/many-changes-made-in-company-directors-lowry-is-elected-president.html | MANY CHANGES MADE IN COMPANY DIRECTORS; Lowry Is Elected President of Warner Sugar and Horace Havemeyer Is Added to Board. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lehigh-trackmen-victors.html | Lehigh Trackmen Victors. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/decries-heavy-mine-taxes-mexican-engineer-blames-recent-laws-also.html | DECRIES HEAVY MINE TAXES; Mexican Engineer Blames Recent Laws Also for Industry's Plight. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/groton-nine-defeated-loses-to-boston-english-high-school-by-98.html | GROTON NINE DEFEATED.; Loses to Boston English High School by 9-8 Score. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/pope-climbs-up-into-the-dome-to-inspect-cracks-in-st-peters.html | Pope Climbs Up Into the Dome To Inspect Cracks in St. Peter's | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/dr-ww-campbell-ill-head-of-california-university-collapses-at.html | DR. W.W. CAMPBELL ILL.; Head of California University Collapses at Commencement. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/refuses-to-direct-acquittal-of-kohler-judge-denies-motion-and-jury.html | REFUSES TO DIRECT ACQUITTAL OF KOHLER; Judge Denies Motion and Jury Will Get Wisconsin Governor Ouster Suit. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/employer-enjoined-in-garment-dispute-court-restrains-cloak-jobber.html | EMPLOYER ENJOINED IN GARMENT DISPUTE; Court Restrains Cloak Jobber From Buying Non-Union Work as Violation of Contract. THREE GROUPS OPPOSE HIM Manufacturers, Jobbers and Union, in Joint Plea, Assert Methods Would Disrupt Industry. | True | | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/new-police-squad-to-check-auto-toll-unit-will-go-to-scene-of.html | NEW POLICE SQUAD TO CHECK AUTO TOLL; Unit Will Go to Scene of Mishaps and Gather Facts on Which to Try Reckless Drivers. STILL IN SKELETON FORM But Mulrooney Says If Plan Is a Success It Will Be Extended to All Boroughs. Squad Always on Call. Unit's Name Undetermined. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/buys-two-gas-companies-atlantic-gas-and-electric-moving-to-form.html | BUYS TWO GAS COMPANIES.; Atlantic Gas and Electric Moving to Form Large System. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/british-launch-submarine-the-rainbow-first-of-her-class-is-one-of.html | BRITISH LAUNCH SUBMARINE; The Rainbow, First of Her Class, Is One of 15 Now in Hand. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/engineer-tests-the-tenement-law-his-suit-in-appeals-court.html | ENGINEER TESTS THE TENEMENT LAW; His Suit in Appeals Court Attacks Requirement for Architect as Unconstitutional. DISCRIMINATION CHARGED Benedict, Counsel for Deegan, Insists the Court Has Already Upheld the Entire Law. Benedict Represents Deegan. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/permits-pacific-gas-to-get-utility-stocks-california-railroad-board.html | PERMITS PACIFIC GAS TO GET UTILITY STOCKS; California Railroad Board Approves Acquisition of North American Company's Subsidiaries. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/skelly-oil-12000000-issue-voted.html | Skelly Oil $12,000,000 Issue Voted. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/city-college-student-wins-fund.html | City College Student Wins Fund. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/brideselect-honored-supper-dance-given-for-gladys-marsothers.html | BRIDES-ELECT HONORED.; Supper Dance Given for Gladys Mars--Others Entertained. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/radio-suit-charges-powerful-monopoly-government-action-revealed-as.html | RADIO SUIT CHARGES POWERFUL MONOPOLY; Government Action Revealed as Wide Attack on Alleged Control of Industry.HUGE PATENT POOL CITEDPetition Asserts Radio Corporation and 9 Other CompaniesStifle Competition.DISSOLUTION IS SOUGHT Injunction Sought. Ban on Stock Deals Asked. Patent Dictatorship Alleged. Radio Control Set Forth. Vacuum Tube Arrangement. General Motors Deal Reviewed. Moves Toward "Monopoly." Senators Expect Clarification. Independents Pleased. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/deals-in-new-jersey-radburn-houses-sold-to-former-apartment.html | DEALS IN NEW JERSEY.; Radburn Houses Sold to Former Apartment Dwellers. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/charges-laborites-ruin-lace-industry-conservative-assails-snowden.html | CHARGES LABORITES RUIN LACE INDUSTRY; Conservative Assails Snowden in Commons for Letting Import Duties Lapse.SCORES BOARD OF TRADESays President Refused to Act andOnly French Protests Saved theBritish From Tariff Rise Here. | True | By Charles A. Selden. Special Cable To the New York Times. | |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/plans-irt-bond-hearing-transit-board-refers-application-of-line-to.html | PLANS I.R.T. BOND HEARING; Transit Board Refers Application of Line to Its Counsel. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/brown-gets-700000-loan-operator-finances-his-property-on-west.html | BROWN GETS $700,000 LOAN.; Operator Finances His Property on West Fifty-seventh Street. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/put-phi-beta-kappa-first-amherst-seniors-vote-on-campus-honorsonly.html | PUT PHI BETA KAPPA FIRST.; Amherst Seniors Vote on Campus Honors--Only Four for Dry Law. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/quimby-gets-stay-of-sentence.html | Quimby Gets Stay of Sentence. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/engineer-guilty-on-sewer-charges-great-neck-board-official.html | ENGINEER GUILTY ON SEWER CHARGES; Great Neck Board Official Convicted of Violating Public Officers' Law. CLEARED OF ILLEGAL FEES C.H. Watson Was Head of Company That Sold Materials for Work He Supervised--Faces Year Term. Calls Business a "Racket." | True | Special to The New York Times. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/walker-on-way-home-is-due-here-tomorrow-his-health-improved-by.html | Walker on Way Home, Is Due Here Tomorrow, His Health Improved by Bermuda Vacation | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/coolidge-and-borglum-further-comments-on-the-historical.html | COOLIDGE AND BORGLUM.; Further Comments on the Historical Inscription. | True | JOHN CORBIN. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/rumanian-bandits-caught-five-who-robbed-cs-dewey-and-companions.html | RUMANIAN BANDITS CAUGHT.; Five Who Robbed C.S. Dewey and Companions Confess Crime. | True | Wireless to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/london-naval-conference-cost-britain-almost-1000-a-day.html | London Naval Conference Cost Britain Almost $1,000 a Day | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/yale-eights-end-drill-for-regatta-varsity-and-jayvees-remain.html | YALE EIGHTS END DRILL FOR REGATTA; Varsity and Jayvees Remain Unchanged for Carnegie Cup Race Saturday. SHIFTS IN YEARLING SHELL Urquhart Returns to Bow Position and Burke Comes Back to Old Place at Five. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/sees-wages-rising-as-prices-go-down-cg-stoll-of-western-electric.html | SEES WAGES RISING AS PRICES GO DOWN; C.G. Stoll of Western Electric Says Company Pay Has Advanced 115 % Since 1914.PUTS PRICE GAIN AT 20% Holds Progress in Management isResponsible-- Association Also Hears David Lawrence. David Lawrence Speaks. List of Officers Elected. Board of Directors. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/nassau-residences-taken.html | Nassau Residences Taken. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/20-killed-in-drive-on-nicaragua-gangs-national-guard-loses-four.html | 20 KILLED IN DRIVE ON NICARAGUA GANGS; National Guard Loses Four and Bandits Sixteen in Six Clashes in North. TROOPS TAKING AGGRESSIVE Martial Law Declared in Five Provinces-- Sandino Reported Returning. Martial Law Declared. | True | By Tropical Radio To the New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/explores-buys-in-cooperative.html | Explores Buys in Cooperative. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/merit-vs-politics.html | MERIT VS. POLITICS. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/urges-federal-aid-for-cargo-vessels-westinghouse-official-at-trade.html | URGES FEDERAL AID FOR CARGO VESSELS; Westinghouse Official, at Trade Luncheon Here, Maps Plan to Expand Merchant Fleet. STRESSES NEEDS IN CRISES Warns That Higher Shipbuilding Costs Will Wipe Our Flag From Seas Unless Steps Are Taken. Says Board Met Emergency. Urges Amendment to Law. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/talkies-put-in-governors-mansion.html | Talkies Put in Governor's Mansion. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lindbergh-in-speed-test-spends-half-hour-in-air-trying-out.html | LINDBERGH IN SPEED TEST.; Spends Half Hour in Air Trying Out Monoplane for Mail Use. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/standard-oil-of-nj-1929-earnings-grew-rise-to-475-a-share-from-443.html | STANDARD OIL OF N.J. 1929 EARNINGS GREW; Rise to $4.75 a Share From $4.43 in 1928 Is Shown in Annual Report. ASSETS UP $200,000,000 Tangle Says Better Results Were Based on Cooperative Efforts of Year Before. PLAN "JETTISONED" LATER Head of Company Deplores Dislocation of Industry's Economies.Apparent of Late. True Conditions Not Reflected. Large Increase in Assets. Income Account for Year. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/gallant-fox-goes-derby-route-in-mud-sande-pleased-with-result-as.html | GALLANT FOX GOES DERBY ROUTE IN MUD; Sande Pleased With Result as Belair Colt Is Clocked in 2:19 Pulled Up. HIGH FOOT IN FAST TIME Covers Mile and Eighth Driving in 2:00--Tannery Still Holds Spotlight in Louisville. High Foot Impresses. Light Workouts Held. | True | By Bryan Field. Special To the New York Times. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/cotton-consumption-below-recent-years-april-takings-by-home.html | COTTON CONSUMPTION BELOW RECENT YEARS; April Takings by Home Spinners 98,076 Bales Under 1929, Exports Down 98,076. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bishop-upholds-gandhi-calcutta-prelate-in-boston-urges-dominion.html | BISHOP UPHOLDS GANDHI.; Calcutta Prelate in Boston Urges Dominion Status for India. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bumblebee-in-auto-causes-one-death-and-injury-to-3.html | Bumblebee in Auto Causes One Death and Injury to 3 | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/cagle-and-wife-here-remain-in-seclusion-football-star-quits-west.html | CAGLE AND WIFE HERE, REMAIN IN SECLUSION; Football Star Quits West Point In Secret--Director Calls Him a 'Foolish Boy.' | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/nye-in-philadelphia-makes-inquiry-plans-senatorial-investigator.html | NYE IN PHILADELPHIA MAKES INQUIRY PLANS; Senatorial Investigator Listens to Leaders and Studies State's Election Machinery. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/utah-lead-broker-admits-mail-fraud-rankin-on-trial-for-second-time.html | UTAH LEAD BROKER ADMITS MAIL FRAUD; Rankin, on Trial for Second Time With Four Others, Pleads Guilty. OFFERS TO TAKE STAND Three Defense Lawyers at First Hearing Were Convicted of Bribing a Juror. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/new-loan-for-ontario-30000000-bond-issue-announcement-expected.html | NEW LOAN FOR ONTARIO.; $30,000,000 Bond Issue Announcement Expected Today. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/fight-on-narcotics-pressed-by-league-council-prepares-moves-to.html | FIGHT ON NARCOTICS PRESSED BY LEAGUE; Council Prepares Moves to Limit Production--Henderson Reports a Mystery Opium Ship.BRUSSELS POLICE SEIZE 11Society Group Accused of Aiding Big International Ring--New Yorker to Head Far East Vice Inquiry. Mystery Opium Ship Reported 11 Seized as Narcotic Agents. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/newsprint-mill-output-canadian-production-was-75-per-cent-of.html | NEWSPRINT MILL OUTPUT.; Canadian Production Was 75 Per Cent of Capacity in April. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/a-theatre-guild-wedding-gale-sondergaard-actress-bride-of-hj.html | A THEATRE GUILD WEDDING; Gale Sondergaard, Actress, Bride of H.J. Biberman, Executive. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/poetess-set-to-lead-indians-in-salt-raid-mrs-naidu-likens-herself.html | POETESS SET TO LEAD INDIANS IN SALT RAID; Mrs. Naidu Likens Herself to Joan of Arc--Drastic Steps Taken to Thwart Her Plan. PLANES BOMB TRIBESMEN British Warn of Further Reprisals Unless Activities Cease--Two Die as Plane Falls.200 SEIZED AT SHOLAPUREExodus of Inhabitants Begins asTroops Start to Raid City ofRiotous Elements. Police Club Calcutta Mob. Few Attend Moderate Meetings. Planes Bomb Border Tribes. Describes Air Raids. Troops Clean Up Sholapur. Police Quell Rangoon Riot. Hyderabad Editor Arrested. Sikh Calls Britons Cowards. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/coolidge-bars-photographers-when-he-moves-to-new-estate.html | Coolidge Bars Photographers When He Moves to New Estate | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/james-h-east-dies-foe-of-outlaws-pioneer-peace-officer-of-the.html | JAMES H. EAST DIES; FOE OF OUTLAWS; Pioneer Peace Officer of the Southwest and Captor of "Billy the Kid." | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/at-least-a-temporary-metaphor.html | At Least a Temporary Metaphor. | True | ELIOT WHITE. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/sports-of-the-times-hitting-the-chutes-revising-the-estimates-a.html | Sports of the Times.; Hitting the Chutes. Revising the Estimates. A Scientific Review. Still Confused. | True | By John Kieran. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/miss-hoveys-oriole-launched-30meter-to-be-raced-abroad.html | Miss Hovey's Oriole Launched; 30-Meter to Be Raced Abroad | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/george-j-corbett-retired-new-york-accountant-dies-in-nyack-at-78.html | GEORGE J. CORBETT.; Retired New York Accountant Dies in Nyack at 78. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/will-celebrate-july-4-germans-will-dedicate-stresemann-monument-on.html | WILL CELEBRATE JULY 4.; Germans Will Dedicate Stresemann Monument on That Day. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/markets-in-london-paris-and-berlin-tone-improves-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves on the English Exchange--Credit Ample in Lombard Street. FRENCH STOCKS ADVANCE General Buying Ends Two-Day Depression--Trend Downward on German Boerse. London Closing Prices. Sharp Recovery in Paris. Paris Closing Prices. Berlin Closing Prices. Berlin Dull and Weak. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/would-cut-world-tariffs-but-baldwin-warns-against-keeping-britain.html | WOULD CUT WORLD TARIFFS; But Baldwin Warns Against Keeping Britain "Dumping Ground." | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/museum-offers-aid-for-byrd-reception-dr-osborn-says-halls-at.html | MUSEUM OFFERS AID FOR BYRD RECEPTION; Dr. Osborn Says Halls at Natural History Institution Can Be Used by the City. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/reports-jail-fire-risks-dorman-urges-sprinklers-guard-wall-and.html | REPORTS JAIL FIRE RISKS.; Dorman Urges Sprinklers, Guard Wall and Exits at Raymond St. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/speeds-working-permits-education-board-arranges-for-physical-test.html | SPEEDS WORKING PERMITS.; Education Board Arranges for Physical Test of Pupils. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/toscanini-cheered-wildly-in-florence-new-york-philharmonic-and.html | TOSCANINI CHEERED WILDLY IN FLORENCE; New York Philharmonic and Conductor Applauded for 20 Minutes at Concert. GALA END TO ITALIAN TOUR No Musical Event Since Verdi's Day Created as Much Stir as Philharmonic's Visit. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/irvington-church-to-arbitrate-dispute-westchester-presbytery-council.html | IRVINGTON CHURCH TO ARBITRATE DISPUTE; Westchester Presbytery Council to Act on Plan to Expand Hope Chapel. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/england-austria-in-soccer-tic.html | England, Austria in Soccer Tic. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/tuttle-links-vause-closer-to-pier-deal-makes-public-letters-to-show.html | TUTTLE LINKS VAUSE CLOSER TO PIER DEAL; Makes Public Letters to Show He Aided Lease Negotiations While on the Bench. JUDGE FAILS TO SEE CRAIN County May Reopen Columbia Inquiry Which Cleared Vause-- Harriman Makes a Denial. Vause Omits Engagements. TUTTLE LINKS VAUSE CLOSER TO PIER DEAL May Reopen Inquiry. Crain Annoyed at Delay. Lays Stress on Letters. Text of Letters. Hints at Reopening Case. City Rejected Claim. Tuttle Defends Course. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/get-no-roberts-protests-subcommittee-members-predict-his-early.html | GET NO ROBERTS PROTESTS; Subcommittee Members Predict His Early Confirmation. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/9896-twocent-stamps-sent-to-citys-conscience-fund.html | 9,896 Two-Cent Stamps Sent To City's Conscience Fund | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/mrs-wf-carey-gives-a-tea.html | Mrs. W.F. Carey Gives a Tea. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/yugoslav-bomb-plot-causes-arrest-of-50-many-serbian-politicians.html | YUGOSLAV BOMB PLOT CAUSES ARREST OF 50; Many Serbian Politicians Held in New Attempt Against the Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/dry-force-transfer-passed-by-senate-first-of-hoover-enforcement.html | DRY FORCE TRANSFER PASSED BY SENATE; First of Hoover Enforcement Measures Is Approved Without a Roll-Call. POISON ALCOHOL RETAINED Attempt of Tydings to Have Substitute Adopted Fails Because of Rules. Assails Dry "Arrogance." DRY FORCE TRANSFER PASSED BY SENATE Urges Alcohol Without Poison. Glass Criticizes Law Board. House Wets Move to Bring Bills Out. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/dr-lj-weinstein-professor-of-metallurgy-at-northwestern-dies-here.html | DR. L.J. WEINSTEIN.; Professor of Metallurgy at Northwestern Dies Here of Pneumonia. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/scarsdale-has-low-tax-rate.html | Scarsdale Has Low Tax Rate. | True | Special to The New York Times. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/twelve-americans-presented-at-court-eight-debutantes-and-wives-of.html | TWELVE AMERICANS PRESENTED AT COURT; Eight Debutantes and Wives of Attaches Curtsy to Sovereigns at Buckingham Palace. 800 ATTEND THE CEREMONY King's Presence for First Time Since His Illness Adds to Brilliance of Scene. CROWDS THRONG THE MALL Wait Three Hours in Cars. King in Guards Uniform. American's Dresses Described. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/170000-for-two-pictures-prices-at-london-sale-surprise-most-of-the.html | $170,000 FOR TWO PICTURES; Prices at London Sale Surprise Most of the Bidders. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/ministers-suit-heard-court-reserves-decision-in-divorce-action-of.html | MINISTER'S SUIT HEARD.; Court Reserves Decision in Divorce Action of John R. Reeves. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/chaplain-to-visit-moscow-reds-arrange-for-briton-to-hold-services.html | CHAPLAIN TO VISIT MOSCOW; Reds Arrange for Briton to Hold Services There. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/toronto-order-for-railway-signal.html | Toronto Order for Railway Signal | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/dr-frank-b-bergen-dies-medical-officer-of-schools-of-roosevelt-li.html | DR. FRANK B. BERGEN DIES.; Medical Officer of Schools of Roosevelt, L.I., Was 58 Years Old. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/drys-gain-slightly-in-digest-balloting-capture-melrose-mass-by-five.html | DRYS GAIN SLIGHTLY IN DIGEST BALLOTING; Capture Melrose (Mass.) by Five Votes and Get Plurality in Logansport (Ind.). | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/scrub-womens-ball-attended-by-only-40-harvard-student-promoters-lay.html | 'SCRUB WOMEN'S BALL' ATTENDED BY ONLY 40; Harvard Student Promoters Lay Failure to University's Ban on Advertising. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/andover-nine-triumphs-pounds-cushing-pitchers-hard-to-win-by-score.html | ANDOVER NINE TRIUMPHS; Pounds Cushing Pitchers Hard to Win by Score of 11-4. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/penn-state-nine-loses-blough-holds-lions-to-six-hits-and-juniata.html | PENN STATE NINE LOSES.; Blough Holds Lions to Six Hits and Juniata Wins, 9 to 4. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/choate-nine-wins-in-9th-triumphs-over-milford-team-by-score-of-2-to.html | CHOATE NINE WINS IN 9TH.; Triumphs Over Milford Team by Score of 2 to 1. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/miss-collett-wins-from-miss-gourlay-scores-on-21st-hole-in-stirring.html | MISS COLLETT WINS FROM MISS GOURLAY; Scores on 21st Hole in Stirring Struggle and Later Defeats Miss Brown. MISS HICKS ALSO SURVIVES Beats Mrs. Federman to Reach British Title Quarter-Finals-- Other Americans Lose. MISS ORCUTT ELIMINATED Bows to Miss Wilson by 6 and 4-- Misses Van Wie and Quier and Mrs. Hanley Put Out. Miss Quier Loses at Eighteenth. Afternoon Play Antidimax. Miss Collett Wins First. Miss Gourlay Goes Ahead. Miss Gourlay Takes Tenth. Affects American Star. 5,000 in the Gallery. Drama at the 20th Also. Results in Women's British Golf. | True | By Major Guy C. Campbell. Special Cable To the New York Times.times Wide World Photo | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/westchester-items-dwellings-in-bedford-centre-and-katonah-bought.html | WESTCHESTER ITEMS.; Dwellings in Bedford Centre and Katonah Bought. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/hailstones-kill-texas-farmer.html | Hailstones Kill Texas Farmer. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/new-york-ma-nine-wins-beats-mackenzie-school-in-7inning-game-by-1.html | NEW YORK M.A. NINE WINS.; Beats Mackenzie School in 7-Inning Game by 1 to 0. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/pomfret-nine-held-to-tie-game-with-east-providence-called-with.html | POMFRET NINE HELD TO TIE.; Game With East Providence Called With Score 8- | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/business-world-retail-turnover-dips-slightly-rug-drop-plan-hurting.html | BUSINESS WORLD; Retail Turnover Dips Slightly. Rug "Drop" Plan Hurting Sales. Fall Clothing Orders Still Lag. Fabric Handbag Orders Heavy. To Renew Drive on Felt Hats. Summer Plan Helping Market. Men's Underwear Market Active. Mink Prices Decline at Sale. Burlaps Advance Though Inactive. Gray Goods Trading Still Dull. | True | | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/miss-anne-tilney-to-wed-on-june-24-her-marriage-to-dean-sage-jr-to.html | MISS ANNE TILNEY TO WED ON JUNE 24; Her Marriage to Dean Sage Jr. to Take Place of Her Parents' Home in West Orange, N.J. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/york-avenue-tenement-sold.html | York Avenue Tenement Sold. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/altman-branch-expands-new-white-plains-establishment-is-to-be.html | ALTMAN BRANCH EXPANDS.; New White Plains Establishment Is to Be Enlarged. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/journeys-end-to-close-at-last-sheriff-play-will-end-13-months-run.html | 'JOURNEY'S END TO CLOSE AT LAST; Sherriff Play Will End 13 Months' Run at Henry Miller's Theatre on Saturday. 55 COMPANIES PLAYED IT 401 Performances Here Had Brought $819,873 by March 1--Two Other Plays to Close. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/complete-roberts-dinner-plans.html | Complete Roberts Dinner Plans. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/calls-roosevelt-political-minded-attorney-general-ward-here-attacks.html | CALLS ROOSEVELT 'POLITICAL MINDED'; Attorney General Ward Here Attacks Governor for Vetoing Bill He Approved. DENIES HE SOUGHT POWER Tells Young Republican Club, in Brooklyn, State Legal Work Needs to Be Unified. Not Grasping for Power, He Says. Separate Counsel for Park Boards. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/steel-award-on-maritime-building.html | Steel Award on Maritime Building. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/job-to-dr-walker-assailed-in-report-civil-service-association-sees.html | JOB TO DR. WALKER ASSAILED IN REPORT; Civil Service Association Sees Politics in Naming Mayor's Brother to School Post. CALLS IT "FLAGRANT ABUSE" Failure to Include Court Clerks in Competitive Service Also Attacked. STATE COMMISSION LAUDED Exemptions Seen Reduced by 30% While City Increase Was 50%Group Elects Officers. Sees Political Manoeuvre. Asserts Facts Are Confused. Praises State Commission. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/steel-trade-shows-conflicting-trends-weekly-review-reports-progress.html | STEEL TRADE SHOWS CONFLICTING TRENDS; Weekly Review Reports Progress in Some Respects and Declines in Others. MILLS' BACKLOGS SMALLER Favorable Factors Include Rise in Structural Awards and Large Pipe Orders. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/italy-and-france-seek-treaty-basis-briand-and-grandi-plan-to-take.html | ITALY AND FRANCE SEEK TREATY BASIS; Briand and Grandi Plan to Take Up Political Before Naval Questions. BALKANS ARE A FACTOR French Foreign Minister Drops Sarre Plebiscite Demand Conditionally on Economic Solution. Drops French Sarre Demand. Mussolini May Reflect Work. | True | Wireless to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/park-avenue-tunnel-openings.html | Park Avenue Tunnel Openings. | True | CIVIL ENGINEER. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/two-changes-made-in-princeton-shell-hawkey-replaces-clingerman-at.html | TWO CHANGES MADE IN PRINCETON SHELL; Hawkey Replaces Clingerman at Stroke in Varsity Boat While Jones Returns to Bow. FIRST EIGHT BEATS JAYVEE Wins by Length and a Half in Race Over Henley Course--Drill Held in Driving Rain. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/paraguayans-hold-fete-celebrate-119th-anniversary-of-nations.html | PARAGUAYANS HOLD FETE.; Celebrate 119th Anniversary of Nation's Independence From Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/1250000-study-by-mail.html | 1,250,000 Study by Mail. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lyceum-manager-falls-to-death.html | Lyceum Manager Falls to Death. | True | Special to The New York Times. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/drive-on-shantung-threatens-nanking-northerners-shifting-plans-aim.html | DRIVE ON SHANTUNG THREATENS NANKING; Northerners, Shifting Plans, Aim to Cut Off Province-- Armies Mass Near Suchowfu. LUNGHAI FIGHTING GOES ON Southern Government, With Forces Drawn to North, Menaced in Rear by Bandits.NANKING CLAIMS VICTORIESReports Capture of Kwieteh, Foe'sNew Base in Honan, and 10,000Prisoners in Anhwei Battle. Shantung Border Crossed. Nanking's Authority Cut Sharply. Nanking Claims Victory. JAPANESE WILL PROTEST. Consider Nanking's Order to Search Ships for Arms Unlawful. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/two-die-in-auto-crash-gordon-stiles-writer-and-woman-are-killed.html | TWO DIE IN AUTO CRASH.; Gordon Stiles, Writer, and Woman Are Killed Near Warwick, N.Y. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/a-capella-singers-heard-in-novelty-margarete-dessoff-gives.html | A CAPELLA SINGERS HEARD IN NOVELTY; Margarete Dessoff Gives Schoenberg's 'Peace on Earth' forFirst Time. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/price-advances-made-on-mens-wear-cloths-american-woolen-co-marks-up.html | PRICE ADVANCES MADE ON MEN'S WEAR CLOTHS; American Woolen Co. Marks Up Goods 2 fo 10 Cents a Yard as Wool Rises. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/cnr-estimates-adopted-parliamentary-committee-approves-51600000.html | C.N.R. ESTIMATES ADOPTED; Parliamentary Committee Approves $51,600,000 Total. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/exkaiser-links-cross-and-germans-prayer-at-crucifixion-probably-was.html | EX-KAISER LINKS CROSS AND GERMANS; Prayer at Crucifixion Probably Was Meant for Two Soldiers, He Says in Sermon. CAPERNAUM MIRACLE CITED Wilhelm Also Believes Man Cured Was Orderly of German Centurion -- Sees Cause for Pride. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/argentina-buys-six-planes-plans-to-get-twelve-more-here.html | Argentina Buys Six Planes; Plans to Get Twelve More Here | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/schmeling-delays-signing-contract-controversy-over-the-wording-of.html | SCHMELING DELAYS SIGNING CONTRACT; Controversy Over the Wording of Garden Document Also Puts Off Milk Fund Formality. | True | By James P. Dawson. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/fight-colonial-line-plea-shippers-here-want-new-haven-to-keep-sound.html | FIGHT COLONIAL LINE PLEA.; Shippers Here Want New Haven to Keep Sound Steamers. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/18hour-air-service-to-pacific-planned-securities-and-currency-would.html | 18-HOUR AIR SERVICE TO PACIFIC PLANNED; Securities and Currency Would Be Carried-- Col. Turner, Sponsor, Honored. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/cell-guards-sleep-on-job-probationary-keeper-at-sing-sing.html | CELL GUARDS SLEEP ON JOB; Probationary Keeper at Sing Sing Ousted--Instructor to Be Tried. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/urges-city-to-expand-traffic-light-system-arnheim-says-jay.html | URGES CITY TO EXPAND TRAFFIC LIGHT SYSTEM; Arnheim Says 'Jay' Motorists' Must Be Regulated Before Pedestrians Can Be. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/city-ice-plans-new-unit-moves-to-acquire-the-seaboard-terminal-for.html | CITY ICE PLANS NEW UNIT.; Moves to Acquire the Seaboard Terminal for $3,189,500. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/horses-riders-probable-odds-for-toboggan-handicap-today.html | Horses, Riders, Probable Odds For Toboggan Handicap Today | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/launch-ward-liner-today-shipping-men-go-to-newport-news-for-oriente.html | LAUNCH WARD LINER TODAY.; Shipping Men Go to Newport News for Oriente Ceremony. | True | | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/use-15260253-books-at-library-in-year-citys-readers-borrowed-many.html | USE 15,260,253 BOOKS AT LIBRARY IN YEAR; City's Readers Borrowed Many More Volumes in 1929 Than in 1928, Report Reveals. EXPANSIONS RECOMMENDED Establishment of Six New Branches Urged--Reference Service and Scientific Aid Increase. Reference Readers Increase. Population Shift a Problem. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/landlord-group-ends-association-selling-bootleg-liability-insurance.html | LANDLORD GROUP ENDS.; Association Selling 'Bootleg Liability Insurance' Liquidated. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/irvington-house-drive-on-mckee-opens-500000-campaign-whalen-a.html | IRVINGTON HOUSE DRIVE ON.; McKee Opens $500,000 Campaign-- Whalen a Contributor. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/woman-pensioner-sues-city-for-salary-too-court-intimates-her-demand.html | Woman Pensioner Sues City for Salary, Too; Court Intimates Her Demand Will Be Granted | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/citywide-ban-on-jaywalking-begins-monday-pedestrians-who-ignore.html | City-Wide Ban on Jaywalking Begins Monday; Pedestrians Who Ignore Lights Face Arrest | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/canzoneri-beats-farr-wins-from-cleveland-boxer-in-ten-rounds-in-new.html | CANZONERI BEATS FARR.; Wins From Cleveland Boxer in Ten Rounds in New Haven. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lehman-frees-dying-man-onetofiveyear-sentence-of-tubercular-convict.html | LEHMAN FREES DYING MAN.; One-to-Five-Year Sentence of Tubercular Convict Is Commuted. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/dr-dennis-inducted-as-earlham-president-thirtysix-universities-and.html | DR. DENNIS INDUCTED AS EARLHAM PRESIDENT; Thirty-six Universities and Colleges Represented in Ceremonies at Indiana College. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/john-p-buchanan-former-governor-of-tennessee-and-confederate.html | JOHN P. BUCHANAN.; Former Governor of Tennessee and Confederate Veteran Dies. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/new-american-smelting-stock.html | New American Smelting Stock. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/church-contracts-closed.html | Church Contracts Closed. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bond-issue-70-converted-only-65800000-of-219000000-at-t-4.html | BOND ISSUE 70% CONVERTED; Only $65,800,000 of $219,000,000 A.T. & T. 4 Convertibles Remain. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/stewartwarner-dividend-not-on-1-basis-smith-saysnet-for-quarter-at.html | STEWART-WARNER DIVIDEND; Not on $1 Basis, Smith Says--Net for Quarter at 51 Cents a Share. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bonds-priced-at-97-by-great-northern-railways-20000000-issue-of-4.html | BONDS PRICED AT 97 BY GREAT NORTHERN; Railway's $20,000,000 Issue of 4 ½ to Be Offered Today to Yield 4.65%. NOT CALLABLE UNTIL 1947 Budd Says No More Underlying Mortgage Securities May Be Issued by Line. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/exchange-inquires-into-2-stock-drops-manipulation-suspected-in-big.html | EXCHANGE INQUIRES INTO 2 STOCK DROPS; Manipulation Suspected in Big Breaks by Celotex and Manhattan Electrical. DATA ON ALL TRADES ASKED Volume, Prices, Brokers and Traders Must Be Detailed in Members'Reply to Questionnaire. Points Sought in Inquiry. In Other Sensational Breaks. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/trade-body-change-seen-as-not-likely-stove-makers-hear-commission.html | TRADE BODY CHANGE SEEN AS NOT LIKELY; Stove Makers Hear Commission Will Continue Cooperation With Business. LOW PRICES CUT PROFITS Accountant Reports 1929 Earnings Below Last 3 Years--R. G. Bryan Re-elected President. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/20-wounded-in-tong-war-winnipeg-police-arrest-nine-after-gambling.html | 20 WOUNDED IN TONG WAR.; Winnipeg Police Arrest Nine After Gambling Accusations. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/tariff-bill-rumors.html | TARIFF BILL RUMORS. | True | | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/oppose-river-drive-route-directors-of-23d-st-group-against-using-av.html | OPPOSE RIVER DRIVE ROUTE; Directors of 23d St. Group Against Using Av. C From 14th to 18th St. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/williams-wins-on-homer-circuit-blow-in-ninth-by-foehl-beats-boston.html | WILLIAMS WINS ON HOMER.; Circuit Blow in Ninth by Foehl Beats Boston University, 3-2. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/battleship-wyoming-to-get-gift-from-british-for-vestris-aid.html | Battleship Wyoming to Get Gift From British for Vestris Aid | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/asks-appropriations-rise-hoover-wants-2500000-cost-limit-on.html | ASKS APPROPRIATIONS RISE.; Hoover Wants $2,500,000 Cost Limit on Postoffice Annex Here. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/the-presidents-vacation.html | THE PRESIDENT'S VACATION. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/manhasset-bay-yc-lists-eight-regattas-three-are-long-island-sound.html | MANHASSET BAY Y.C. LISTS EIGHT REGATTAS; Three Are Long Island Sound Association Events--Spring Races Set for June 17. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/state-pays-28000000-today-with-interest-to-note-holders.html | State Pays $28,000,000 Today With Interest to Note Holders | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/jersey-armory-auction-today.html | Jersey Armory Auction Today. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lehigh-twelve-victor-conquers-lafayette-at-lacrosse-by-score-of-5.html | LEHIGH TWELVE VICTOR.; Conquers Lafayette at Lacrosse by Score of 5 to 1. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/yale-sets-football-hour-will-continue-to-start-major-games-at-2.html | YALE SETS FOOTBALL HOUR.; Will Continue to Start Major Games at 2 o'clock. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lord-derby-visits-the-elmendorf-farm-reaches-lexington-at-noon-from.html | LORD DERBY VISITS THE ELMENDORF FARM; Reaches Lexington at Noon From Washington and Proceeds to J.E. Widener's Place. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/adams-backs-concessions-were-needed-to-save-the-conference-he-tells.html | ADAMS BACKS CONCESSIONS; Were Needed to Save the Conference, He Tells Naval Committee. HE ADMITS JAPAN'S GAINS But Parity With Britain Is Assured, and the Treaty Is "An Advantage," He Asserts. HALE INSISTS BRITISH WON We Obtained Only Combat Parity, He Says-- Walsh Hits Billion-Dollar Program. Compromised to Save Treaty. Few Spectators Present. Concessions by Us Defended by Adams Hale Sees Need for Publicity. Japan's Fleet "More Modern." Adams Defends Compromise. Navy Board Ignored Hale Hints. CONCESSIONS BY US DEFENDED BY ADAMS Britain Insisted, Says Adams. Additional Building Conceded. Armed Merchantman Discussed. Adams Denies "Trade" With Japan. Economy in Battleships Cited. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lunacy-inquiry-ends-two-witnesses-say-mrs-santonastasio-seemed.html | LUNACY INQUIRY ENDS.; Two Witnesses Say Mrs. Santonastasio Seemed Abnormal. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/ill-halts-murder-trial-judge-later-resumes-hearing-for-accused.html | ILL, HALTS MURDER TRIAL.; Judge Later Resumes Hearing for Accused Father and Daughter. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/alice-h-treadway-engaged-to-marry-new-haven-conn-girl-is-betrothed.html | ALICE H. TREADWAY ENGAGED TO MARRY; New Haven (Conn.) Girl Is Betrothed to Arthur Robert Gow of Brookline, Mass. WEDDING IS IN OCTOBER Fiancee Is a Graduate of Smith College and Her Fiance Is FormerDartmouth Athlete. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/jersey-realty-men-to-hear-pierson.html | Jersey Realty Men to Hear Pierson. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/yale-to-retain-five-of-football-staff-coach-stevens-names-greene-as.html | YALE TO RETAIN FIVE OF FOOTBALL STAFF; Coach Stevens Names Greene as Only New Assistant--Noble to Retire. | True | Special to The New York Times. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/eastern-resales-put-wheat-lower-market-is-easily-influenced-with.html | EASTERN RESALES PUT WHEAT LOWER; Market Is Easily Influenced, With Sentiment Divided and Public Trading Light. OATS NARROW AND EASIER Good Weather for Planting and Field Work Sends Corn Down--Rye Prices Weak. Decline in Argentine Exports. Local Pressure Lowers Corn. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/hegner-is-winner-in-princeton-fencing-takes-first-in-foils-gains.html | HEGNER IS WINNER IN PRINCETON FENCING; Takes First in Foils, Gains 3Weapon Championship andIs Second in Epee. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/brakeman-paralyzed-on-rails-is-saved-by-his-red-lantern.html | Brakeman Paralyzed on Rails Is Saved by His Red Lantern. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/utilities-earn-more-increase-revenues-for-first-quarter-of-1930.html | UTILITIES EARN MORE.; Increase Revenues for First Quarter of 1930 Over Last Year. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/miller-acts-to-halt-manhattan-exodus-enlists-25-builders-borough.html | MILLER ACTS TO HALT MANHATTAN EXODUS; ENLISTS 25 BUILDERS; Borough President Plans LowRent Flats to End Drop in "White-Collar" Population. $21 A ROOM TO BE TOP PRICE Each Company Pledged to Begin Erecting a 6 or 11 Story Apartment in a Year. STEP AIMS TO AVERT CRISIS Executive Fears Checking of Trade Progress, Saying Borough Loses 65,000 Population a Year. Lists Participating Builders. Fears Checking of Progress. MILLER ACTS TO HALT MANHATTAN EXODUS Will Call Meeting. Building to Be Razed. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/spanish-port-lines-form-conference-royal-mail-fabre-and-ybarra.html | SPANISH PORT LINES FORM CONFERENCE; Royal Mail, Fabre and Ybarra Companies Get Approval of Shipping Board. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/jersey-balloting-brings-upsets-mayor-and-two-commissioners-lose.html | JERSEY BALLOTING BRINGS UPSETS; Mayor and Two Commissioners Lose Posts in Irvington--Voting in 7 Communities. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/score-hurt-in-colombian-wreck.html | Score Hurt in Colombian Wreck. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/dr-gilbert-elected-suffragan-bishop-episcopal-diocesan-secretary.html | DR. GILBERT ELECTED SUFFRAGAN BISHOP; Episcopal Diocesan Secretary Chosen on Second Ballot, Defeating Sparks and Wood.VOTE IS MADE UNANIMOUSLiberal Fills Vacancy Causedby Death of Bishop Shipman--Suffragans' Pay Raised. Increase Salary of Suffragans. DR. GILBERT ELECTED SUFFRAGAN BISHOP Result of Final Ballot. Gilbert Thanks Convention. GILBERT NOTED FOR REFORMS. Suffragan Bishop-elect Has Had Long Church Career. | True | Times Wide World Photo. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/us-davis-cup-team-starts-play-today-van-ryn-will-face-wright-of.html | U.S. DAVIS CUP TEAM STARTS PLAY TODAY; Van Ryn Will Face Wright of Canada in Opening Match on Courts at Bala. LOTT TO MEET RAINVILLE Will Take Part in Other Singles Competition--Doubles Listed for Tomorrow--U.S. Favorite. Final Matches on Saturday. Draw Favors Canada. Lott Impressive in Practice. | True | By Allison Danzig. Special To the New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/says-200000-children-have-heart-disease-dr-wynne-declares-parents.html | SAYS 200,000 CHILDREN HAVE HEART DISEASE; Dr. Wynne Declares Parents Can Prevent High Mortality by "Common Sense." | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/whalen-sifts-charge-officer-struck-girl-witness-says-lieutenant.html | WHALEN SIFTS CHARGE OFFICER STRUCK GIRL; Witness Says Lieutenant Handled Young Woman Roughly--She Faints and Goes to Hospital. | True | | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/harvard-varsity-rows-six-miles-hovey-shows-up-nicely-at-the-4-seat.html | HARVARD VARSITY ROWS SIX MILES; Hovey Shows Up Nicely at the 4 Seat as Eight Paddles Over Rough Course. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/realty-exchange-listings-bonds-and-other-securities-admitted-to.html | REALTY EXCHANGE LISTINGS; Bonds and Other Securities Admitted to Trading Privileges. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/worcester-plans-to-move-academy-considering-several-sites-near-bay.html | WORCESTER PLANS TO MOVE; Academy Considering Several Sites Near Bay State City. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lays-buffalo-city-hall-cornerstone.html | Lays Buffalo City Hall Cornerstone. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/denies-mistrial-plea-based-on-press-story-court-rules-publication.html | DENIES MISTRIAL PLEA BASED ON PRESS STORY; Court Rules Publication of Mark's Police Record Does Him No Injustice. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lists-zeppelins-arrival-eckener-notifies-rio-de-janeiro-to-expect.html | LISTS ZEPPELIN'S ARRIVAL.; Eckener Notifies Rio de Janeiro to Expect Dirigible May 23. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/financial-markets-prices-of-stocks-drift-in-dull-trading-money-and.html | FINANCIAL MARKETS; Prices of Stocks Drift in Dull Trading Money and Sterling Unchanged. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/artists-league-backs-copyright-bill.html | Artists' League Backs Copyright Bill | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/sale-of-brooklyn-dwellings.html | Sale of Brooklyn Dwellings. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/new-rulings-on-stock-exchange.html | New Rulings on Stock Exchange. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/morrow-expected-to-take-wet-stand-believe-he-will-make-formal.html | MORROW EXPECTED TO TAKE WET STAND; Believe He Will Make Formal Announcement in Newark Tonight. FORT LIKELY TO BE IN RACE Representative Said to Be Awaiting Ambassador's Announcement Before Making Decision. Others Scoff at Idea. Cheer Morrow at Hackensack. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/the-camels-really-did-swim.html | The Camels Really Did Swim. | True | LEONARD C. BROTHERS. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/move-against-jl-lewis-insurgent-miners-ask-illinois-court-to.html | MOVE AGAINST J.L. LEWIS; Insurgent Miners Ask Illinois Court to Broaden Injunction. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/ny-rugby-club-to-hold-dinner.html | N.Y. Rugby Club to Hold Dinner. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/fire-department.html | Fire Department. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bancroft-is-questioned-film-star-tells-prosecutor-his-version-of.html | BANCROFT IS QUESTIONED.; Film Star Tells Prosecutor His Version of Assault at Inn. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/oconnor-is-elected-by-amateur-fencers-chosen-to-succeed.html | O'CONNOR IS ELECTED BY AMATEUR FENCERS; Chosen to Succeed Breckinridge Who Declines Presidency, but Is Named on Board. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/hold-communist-pair-for-annoying-sailors-police-take-man-and-woman.html | HOLD COMMUNIST PAIR FOR ANNOYING SAILORS; Police Take Man and Woman in Front of Hotel--3 Women Reds Choose Jail. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/kaesches-77-wins-low-gross-honors-leads-field-of-89-in-met-oneday.html | KAESCHE'S 77 WINS LOW GROSS HONORS; Leads Field of 89 in Met. OneDay Tourney on Essex County Country Club's Links. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/will-aid-uruguay-centre-dr-cc-burlingame-sails-tomorrow-to-develop.html | WILL AID URUGUAY CENTRE.; Dr. C.C. Burlingame Sails Tomorrow to Develop Medical Group There | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/french-net-star-hurt-boussus-suffers-torn-ligament-in-legfuture-in.html | FRENCH NET STAR HURT.; Boussus Suffers Torn Ligament in Leg--Future in Doubt. | True | | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/anita-potts-weds-john-h-marshall-ceremony-performed-at-home-of.html | ANITA POTTS WEDS JOHN H. MARSHALL; Ceremony Performed at Home of Bride's Mother by the Rev. John La Farge, S.J. BRIDE'S SISTER ATTENDANT After a Reception, Couple Sail on the Vulcania for Motor Tour of Italy and France. | True | New York Times Studio. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/18-sports-awards-announced-at-yale-major-y-given-jf-potter-for-his.html | 18 SPORTS AWARDS ANNOUNCED AT YALE; Major Y Given J.F. Potter for His Selection on U.S. Fencing Team. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/miss-colletts-team-to-meet-french-women-stars-may-27.html | Miss Collett's Team to Meet French Women Stars May 27 | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/grants-loan-for-tankers-ship-board-advances-6328125-to-philadelphia.html | GRANTS LOAN FOR TANKERS; Ship Board Advances $6,328,125 to Philadelphia Concern. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/goldman-outpoints-doyle-in-six-rounds-gets-decision-in-the-feature.html | GOLDMAN OUTPOINTS DOYLE IN SIX ROUNDS; Gets Decision in the Feature Bout at New Lenox S.C.--1,500 Fans Attend. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/says-sewer-firm-paid-lodi-official-2000-exbookkeeper-for-contractor.html | SAYS SEWER FIRM PAID LODI OFFICIAL $2,000; Ex-Bookkeeper for Contractor Tells of Payment to Nove, Tax Collector. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/nine-liners-to-sail-for-ports-abroad-wellknown-names-on-passenger.html | NINE LINERS TO SAIL FOR PORTS ABROAD; Well-Known Names on Passenger Lists of the Ile deFrance and Majestic.EIGHT SHIPS GO TO EUROPESeveral New Yorkers Are Booked on the San Lorenzo, Bound for Porto Rico. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bid-of-it-t-favored-offer-for-stock-of-shanghai-mutual-telephone-co.html | BID OF I.T. & T. FAVORED.; Offer for Stock of Shanghai Mutual Telephone Co. Considered. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/tilden-triumphs-in-singles-over-two-german-net-stars.html | Tilden Triumphs in Singles Over Two German Net Stars | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/what-college-men-will-wear.html | WHAT COLLEGE MEN WILL WEAR. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/anaconda-wire-makes-california-wire-deal-to-exchange-shares-in.html | ANACONDA WIRE MAKES CALIFORNIA WIRE DEAL; To Exchange Shares in Purchase of Assets by Subsidiary for Its First Pacific Coast Unit. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/ten-students-honored-new-york-university-dramatic-society-presents.html | TEN STUDENTS HONORED.; New York University Dramatic Society Presents Awards. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/changes-announced-by-brokerage-firms-hf-hickie-heads-new-group.html | CHANGES ANNOUNCED BY BROKERAGE FIRMS; H.F. Hickie Heads New Group--Montgomery, Scott & Co. Admit New Partners. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/copper-buying-heavy-some-orders-scorned-certain-producers-refuse-to.html | COPPER BUYING HEAVY; SOME ORDERS SCORNED; Certain Producers Refuse to Accept Contracts in Hope of Rise From 13c a Pound. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/paris-canadians-meet-cj-smith-of-national-railways-urges-more-trade.html | PARIS CANADIANS MEET.; C.J. Smith, of National Railways Urges More Trade With Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/faking-of-pictures-explained-to-court-french-junkman-tells-of.html | FAKING OF PICTURES EXPLAINED TO COURT; French Junkman Tells of Selling Old Canvases--Art Dealer Made 133% Profit. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/harvard-golfers-win-from-boston-college-stover-equals-par-of-70-to.html | HARVARD GOLFERS WIN FROM BOSTON COLLEGE; Stover Equals Par of 70 to Beat Tobin, 9 and 8, as Team Triumphs, 9-0. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/kirilenko-wins-on-mat-throws-clinkstock-after-3320-at-the-ridgewood.html | KIRILENKO WINS ON MAT.; Throws Clinkstock After 33:20 at the Ridgewood Grove. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/exeter-loses-first-game-is-blanked-by-st-johns-of-danvers-by-8-to-0.html | EXETER LOSES FIRST GAME.; Is Blanked by St. John's of Danvers by 8 to 0. | True | Special to The New York Times. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/launch-atterbury-yacht-family-and-100-friends-attend-ceremony-at.html | LAUNCH ATTERBURY YACHT.; Family and 100 Friends Attend Ceremony at Camden. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/state-is-free-of-forest-fires-for-first-time-in-many-days.html | State Is Free of Forest Fires For First Time in Many Days | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/historical-group-to-visit-irving-shrines-westchester-society-to.html | HISTORICAL GROUP TO VISIT IRVING SHRINES; Westchester Society to Make Annual Pilgrimage on Next Saturday. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bank-stocks-advance-in-counter-market-insurance-issues-firmmoderate.html | BANK STOCKS ADVANCE IN COUNTER MARKET; Insurance Issues Firm--Moderate Improvement Shown in Other Sections. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/purchasers-of-massapequa-plots.html | Purchasers of Massapequa Plots. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/corinthian-plate-to-autumn-bells-brooke-entry-beats-bellfont-in.html | CORINTHIAN PLATE TO AUTUMN BELLS; Brooke Entry Beats Bellfont in Rose Tree Hunt Club's Steeplechase Feature. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/rains-in-the-south-ease-cotton-prices-new-crop-deliveries-are.html | RAINS IN THE SOUTH EASE COTTON PRICES; New Crop Deliveries Are Pressed and July-October Spread Widens Again. CONSUMPTION STILL LAGS Purchases by Mills Expected to Fall Below Figures in Previous. Estimates. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/malcewicz-thrown-by-stecher-in-3253-uses-scissors-hold-to-score-at.html | MALCEWICZ THROWN BY STECHER IN 32:53; Uses Scissors Hold to Score at Garden--Grandowich Loses to Ski. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/reasons-for-jaywalking.html | Reasons for Jaywalking . | True | ROBERT SMITH. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/podsen-billiard-victor-defeats-busch-2524-at-3cushions-wendrow.html | PODSEN BILLIARD VICTOR.; Defeats Busch, 25-24, at 3-Cushions --Wendrow Beats Ryan. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/son-slays-father-of-nine-montana-boy-quickly-acquitted-after-fatal.html | SON SLAYS FATHER OF NINE; Montana Boy Quickly Acquitted After Fatal Family Row. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/mbride-denies-home-brew-favor-antisaloon-league-head-says-report-of.html | M'BRIDE DENIES HOME BREW FAVOR; Anti-Saloon League Head Says Report of His Lobby Testimony Was Incorrect.AT VARIANCE WITH RECORDMinutes Show He Declared ThatUnder Certain Conditions LiquorCould Legally Be Made. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/financial-notes-96907541.html | FINANCIAL NOTES. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/buys-communion-beakers-fp-garvan-pays-2500-for-relics-at-northford.html | BUYS COMMUNION BEAKERS.; F.P. Garvan Pays $2,500 for Relics at Northford, Conn. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/overseas-women-sail-250-leave-on-the-new-amsterdam-for-convention.html | OVERSEAS WOMEN SAIL.; 250 Leave on the New Amsterdam for Convention in Paris. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/750000-wheat-fire-in-chicago-elevator-mysterious-explosion-starts.html | $750,000 WHEAT FIRE IN CHICAGO ELEVATOR; Mysterious Explosion Starts Blaze Which Endangers Oil Tank and Lumber Yard. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/cards-6-in-fourth-turn-back-giants-frisch-climaxes-rally-which.html | CARDS 6 IN FOURTH TURN BACK GIANTS; Frisch Climaxes Rally, Which Overcomes New York's 3-1 Lead, With Home Run. GRABOWSKI, BELL EFFECTIVE Former Gives 3 Hits in First Four Innings and Latter 1 in Final Five at St. Louis. St. Louis Scores in First. Giants Subdued at Bat. | True | By John Drebinger. Special To the New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/the-background-in-india.html | THE BACKGROUND IN INDIA. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/dartmouth-shivers-in-shorts-on-cold-day-to-emancipate-man-from.html | Dartmouth Shivers in Shorts on Cold Day To Emancipate Man From Enslaving Style | True | Special to The New York Times. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/salt-lake-city-gains-in-residents-outstrips-new-bedford-fall-river.html | SALT LAKE CITY GAINS IN RESIDENTS; Outstrips New Bedford, Fall River and Trenton in Census Enumeration. MILL CITIES SHOW DECREASE California Sets a New Record for Losses as Well as Gains—Key West Decline Heavy. Another California Record. Deaths and Births Balance. Decrease in Herkimer County. Quincy, Mass., Leads New England More Patrons for Ford's Inn. Oakland, Cal., Has Increase. Other Population Figures. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/not-all-admirals-for-pact-in-london-av-alexander-implies-in-commons.html | NOT ALL ADMIRALS FOR PACT IN LONDON; A.V. Alexander Implies in Commons Board of Admiralty IsNot Unanimous. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/stevens-tech-scores-triumphs-over-st-stephens-nine-by-score-of-151.html | STEVENS TECH SCORES; Triumphs Over St. Stephen's Nine by Score of 15-1. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/gulfer-scores-an-88-in-50minute-round-lathrope-princeton-junior.html | GULFER SCORES AN 88 IN 50-MINUTE ROUND; Lathrope, Princeton Junior, Runs From Shot to Shot and Uses Two Caddies. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/george-d-rose-cashier-of-the-otis-elevator-company-dead-in-yonkers.html | GEORGE D. ROSE.; Cashier of the Otis Elevator Company Dead in Yonkers. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/newsprint-mills-merge-in-quebec-st-lawrence-lake-st-john-and.html | NEWSPRINT MILLS MERGE IN QUEBEC; St. Lawrence, Lake St. John and Brompton Companies Combine Assets of $68,000,000.CAPACITY 1,000 TONS DAILYCompanies Own 3,600 Square Milesof Timber Lands and ValuableWater Power Rights. Rossiter to Head Company. Companies Retain Identity. Contracts Take Care of Output. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bureau-of-investigation-not-new.html | Bureau of Investigation Not New. | True | T. DAVID ZUKERMAN. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/french-savants-honored-edge-gives-american-geographic-medal-at.html | FRENCH SAVANTS HONORED.; Edge Gives American Geographic Medal at Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/tokio-war-council-to-get-naval-pact-emperor-will-call-supreme.html | TOKIO WAR COUNCIL TO GET NAVAL PACT; Emperor Will Call Supreme Military Body to Study the London Treaty. TAKARABE RETURN AWAITED Diet Closes After Approving Major Issues, Including Added Budget, Urged by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/byrd-reaches-canal-steps-on-home-soil-to-cheers-of-throng-admiral.html | BYRD REACHES CANAL; STEPS ON HOME SOIL TO CHEERS OF THRONG; Admiral Arrives at Balboa on the Rangitiki in Sweltering Contrast to Polar Cold. CIRCLING PLANES GREET HIM He Makes Round of Official Calls and Reviews Troops and Boy Scouts. Railey First in Greeting. Tells of Discoveries. BYRD AT THE CANAL; STEPS ON HOME SOIL Officials Give Welcome. Calls on Panama's President. Big Day for Canal Zone. Position of Byrd's Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/irish-drama-group-to-give-program.html | Irish Drama Group to Give Program | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/five-reds-get-90day-sentences.html | Five Reds Get 90-Day Sentences. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/texas-pacific-meeting-waits.html | Texas & Pacific Meeting Waits. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/pope-receives-americans-new-yorker-among-clergymen-and-laymen-in.html | POPE RECEIVES AMERICANS; New Yorker Among Clergymen and Laymen in Audience at Vatican. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/slew-wife-with-a-rolling-pin.html | Slew Wife With a Rolling Pin. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/individual-by-individual.html | INDIVIDUAL BY INDIVIDUAL. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/poison-pen-suit-settled-ridgewood-woman-accepts-13000-damage-award.html | 'POISON PEN' SUIT SETTLED.; Ridgewood Woman Accepts $13,000 Damage Award From Moschziskers. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/400000-loan-for-basic-utilities.html | $400,000 Loan for Basic Utilities. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/will-honor-sir-josiah-stamp-here.html | Will Honor Sir Josiah Stamp Here. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/capone-free-again-after-night-in-jail-miami-judge-releases-gangster.html | CAPONE FREE AGAIN AFTER NIGHT IN JAIL; Miami Judge Releases Gangster and 3 Companions Because of Absence of Any Charge. ARRESTED AT PRIZE FIGHT Habeas Corpus Writ Balks City's Campaign for the Second Time Within a Week. Mayor Appears as Witness. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/mrs-roosevelt-asks-vision-in-education-tells-graham-alumnae.html | MRS. ROOSEVELT ASKS 'VISION' IN EDUCATION; Tells Graham Alumnae Colleges Fail to Prepare Children for Problems of Life. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/mrs-hoover-improves-she-takes-automobile-rides-as-she-continues-to.html | MRS. HOOVER IMPROVES; She Takes Automobile Rides as She Continues to Gain. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/to-investigate-last-years-stock-market.html | TO INVESTIGATE LAST YEAR'S STOCK MARKET. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/women-101-officially-dead-clerk-wont-change-listing.html | Women, 101, Officially Dead; Clerk Won't Change Listing | True | Wireless to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/admirals-at-radio-to-discuss-navy.html | Admirals at Radio to Discuss Navy. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/liner-hits-schooner-off-jersey-coast-three-of-sailing-ships-crew.html | LINER HITS SCHOONER OFF JERSEY COAST; Three of Sailing Ship's Crew Reported Missing After Collision With City of Atlanta. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/georgetown-gets-14-hits-pounds-zachary-to-beat-guilford-83-for-19th.html | GEORGETOWN GETS 14 HITS.; Pounds Zachary to Beat Guilford, 8-3, for 19th Victory. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/ontario-government-to-seek-30000000-issue-of-fortyyear-4-bonds-to.html | ONTARIO GOVERNMENT TO SEEK $30,000,000; Issue of Forty-Year 4% Bonds to Be Sold to Refund Short Term Loans. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/judge-le-knappen-dies-grand-rapids-mich-jurist-had-retired-from.html | JUDGE L.E. KNAPPEN DIES; Grand Rapids (Mich.) Jurist Had Retired From Circuit Court of Appeals. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/assault-under-way-on-kanchenjunga-climbers-at-base-camp-april-26.html | ASSAULT UNDER WAY ON KANCHENJUNGA; Climbers at Base Camp April 26 and Had Set May 1 for Start Up Mountain. TO ATTACK NORTH RIDGE Difficult Ice Wall May Make Tunneling Necessary on Way to Final Rocky Pyramid. MEN LOOK TO SUCCESS But Last 1,000-Foot Ascent Will Tax Endurance to Limit--Victory Hangs on Weather. Peril From Falling Stones. Camp in Snowstorm. Ice Slopes Lead to Peak Selects North Ridge Route. Leader Orders Rest. Wind Is Chief Enemy First Party Started April 6. | True | By Frank S. Smythe. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/for-white-plains-theatre-warner-brothers-negotiating-for-site-on.html | FOR WHITE PLAINS THEATRE; Warner Brothers Negotiating for Site on Mamaroneck Avenue. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/seats-for-elevator-runners.html | Seats for Elevator Runners. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/sun-forward-first-in-the-garden-city-closes-strongly-in-stretch-to.html | SUN FORWARD FIRST IN THE GARDEN CITY; Closes Strongly in Stretch to Defeat Zeal in Getaway Feature at Jamaica. ALL SIX FAVORITES BEATEN Butler Colors Score Double in First Two Races With Stormy Dawn, 8-1, and Awake at 40-1. Zeal Displays Courage. Storm Threatens at Start. | True | By Vernon van Ness.c.c. Cook Photo. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/a-son-to-mrs-john-r-tench.html | A Son to Mrs. John R. Tench. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bond-club-plans-whippet-races.html | Bond Club Plans Whippet Races. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/harvard-nine-wins-25-passes-in-game-b-ticknor-going-route-issues-14.html | HARVARD NINE WINS; 25 PASSES IN GAME; B. Ticknor, Going Route, Issues 14 Bases on Balls, but Mates Stop Bates, 14-9. YIELDS ONLY 4 SINGLES Crimson Batters Three Rival Hurlers for 15 Hits--McGrath Out at Plate Stretching Triple. | True | Special to The New York Times. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/norway-expects-royal-heir.html | Norway Expects Royal Heir. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/20-passengers-fly-on-big-german-plane-24ton-superjankers-g38-takes.html | 20 PASSENGERS FLY ON BIG GERMAN PLANE; 24-Ton Super-Jankers G-38 Takes Off and Lands at Dessau Without a Jar. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/sees-mahhattan-losing-census-lead-supervisor-asserts-brooklyn-will.html | SEES MAHHATTAN LOSING CENSUS LEAD; Supervisor Asserts Brooklyn Will Take Title of Most Populous Borough.VISIONS RESIDENTIAL SHIFT In Four Generations Manhattan WillContain Only Offices and Shopsif Trend Continues, Says Corsi. Tells of Immigrant Problem. Paterson Gains 2,393. Westfield Total 15,718. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/railway-economics-planned-in-mexico-calles-says-some-departments.html | RAILWAY ECONOMICS PLANNED IN MEXICO; Calles Says Some Departments Will Be Eliminated in Reorganizing the National Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/dr-butler-scores-fanaticism-ascribing-it-to-closed-minds.html | Dr. Butler Scores Fanaticism, Ascribing It to Closed Minds | True | Wireless to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bowling-is-feature-of-cricket-matches-lancashire-scores-176-against.html | BOWLING IS FEATURE OF CRICKET MATCHES; Lancashire Scores 176 Against Australians' Total of 63 for Five Wickets. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/mw-haft-denies-account-testifies-in-313189-stock-lien-suit-against.html | M.W. HAFT DENIES ACCOUNT; Testifies in $313,189 Stock Lien Suit Against Six Brothers. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/to-broadcast-speech-by-ol-mills.html | To Broadcast Speech by O.L. Mills. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/samuel-dinkelspiel-dies-retired-merchant-was-a-leader-in-jewish.html | SAMUEL DINKELSPIEL DIES; Retired Merchant Was a Leader in Jewish Life in San Francisco. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/new-export-official-sees-trade-available-mr-eldridge-describes.html | NEW EXPORT OFFICIAL SEES TRADE AVAILIABLE; Mr. Eldridge Describes Foreign Markets Thriving how Despite Reaction. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/royalty-at-art-exhibit-italian-king-and-queen-greeted-by-chicago.html | ROYALTY AT ART EXHIBIT.; Italian King and Queen Greeted by Chicago Composer's Music. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bond-trading-dull-and-changes-small-declines-in-40-domestic-issues.html | BOND TRADING DULL AND CHANGES SMALL; Declines in 40 Domestic Issues Average 1 Cent as 20 Foreigns Go Up 7 Cents.RAIL CONVERTIBLES GAIN Uruguay 6s Break 3 Points--Santa Fe 4 s Rise 4--NorthWesterns Active. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/city-college-plays-run-extended.html | City College Play's Run Extended. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/byrds-crew-shocked-by-nansens-death-dr-coman-tells-of-sadness-on.html | BYRD'S CREW SHOCKED BY NANSEN'S DEATH; Dr. Coman Tells of Sadness on City of New York and sense of Personal Loss. | True | By Dr. Francis D. Coman. Wireless To the New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/4-army-airmen-drop-in-rough-hawaiian-sea-three-entangled-in.html | 4 Army Airmen Drop in Rough Hawaiian Sea; Three Entangled in Parachutes; Fate Unknown | True | Wireless to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/structural-steel-gains-last-weeks-awards-43000-tons-largest-since.html | STRUCTURAL STEEL GAINS.; Last Week's Awards 43,000 Tons, Largest Since February. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/preferred-series-planned-by-motors-may-differ-in-dividend-rates-and.html | PREFERRED SERIES PLANNED BY MOTORS; May Differ in Dividend Rates and Redemption Prices, but Will Be Otherwise Equal. 1,875,366 SHARES IN FIRST Will Be Offered Soon in Exchange for Other Senior Securities-- Sloan Sees Advantages. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/mrs-rigauds-claim-on-malone-is-denied-justice-gavegan-rules-her.html | MRS. RIGAUD'S CLAIM ON MALONE IS DENIED; Justice Gavegan Rules Her Right to $15,000 in Excess of Original Fee Is Not Proved. | True | | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/united-aircraft-listing-181567-common-shares-for-national-deal-go.html | UNITED AIRCRAFT LISTING.; 181,567 Common Shares for National Deal Go on Big Board. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/the-central-park-boulevard.html | The Central Park Boulevard. | True | W.B. VAN INGEN. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/two-die-in-haitian-clash-six-others-wounded-in-attempt-to-collect.html | TWO DIE IN HAITIAN CLASH.; Six Others Wounded in Attempt to Collect Tax. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/inquiry-in-babies-deaths-berlin-physician-says-eight-victims-were.html | INQUIRY IN BABIES DEATHS.; Berlin Physician Says Eight Victims Were Inoculated With Tuberculosis. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/st-marks-staff-honors-dr-tilton.html | St. Mark's Staff Honors Dr. Tilton. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/st-louis-open-golf-dates-changed.html | St. Louis Open Golf Dates Changed. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/progress-in-mental-hygiene.html | PROGRESS IN MENTAL HYGIENE. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/3000-men-of-fleet-at-navy-club-dance-party-at-astor-last-big-event.html | 3,000 MEN OF FLEET AT NAVY CLUB DANCE; Party at Astor Last Big Event Before Battleships Depart for Virginia Capes. MANY VISIT SHIPS IN RAIN Salt Lake City Will Sail on Sunday to Pick Up Hoover at Newport News. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/20story-structure-for-west-86th-st-operators-acquire-site-for-an.html | 20-STORY STRUCTURE FOR WEST 86TH ST.; Operators Acquire Site for an Apartment Building Estimated to Cost $1,250,000. $300,000 DEAL ON 48TH ST. Two East Side Houses Sold After Being Held Twenty-five Years --Other Trading in Manhattan. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/ileana-sees-count-again-bucharest-admits-she-insisted-on-breaking.html | ILEANA SEES COUNT AGAIN.; Bucharest Admits She Insisted on Breaking Engagement Herself. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/mr-rogers-on-matrimony-and-good-football-playing.html | Mr. Rogers on Matrimony And Good Football Playing | True | WILL ROGERS. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/finds-catholicism-strong-cardinal-hayes-sees-church-in-america.html | FINDS CATHOLICISM STRONG; Cardinal Hayes Sees Church in America Resisting Onslaughts. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/sidars-body-to-lie-in-national-palace-president-ortiz-rubio-will-be.html | SIDAR'S BODY TO LIE IN NATIONAL PALACE; President Ortiz Rubio Will Be First to Mount Guard on the Return to Mexico City. MILITARY HONORS PLANNED Dead Flier Made Brigadier General --Costa Rican Services Today-- Rovirosa's Body Not Found. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/12-surety-firms-form-new-bail-bond-bureau-plan-aims-to-end-gouging.html | 12 SURETY FIRMS FORM NEW BAIL BOND BUREAU; Plan Aims to End Gouging of Clients and "Cut-Throat" Competition of Agents. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/matsuyama-defeats-mcgill.html | Matsuyama Defeats McGill. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/new-listing-on-exchange-union-bag-and-paper-application-for-150000.html | NEW LISTING ON EXCHANGE; Union Bag and Paper Application for 150,000 Shares Approved. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/suicides-will-attacked-christine-normans-husband-and-mother-charge.html | SUICIDES WILL ATTACKED.; Christine Norman's Husband and Mother Charge Fraud. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/insists-on-increase-in-rail-rate-on-paper-canadian-railway-official.html | INSISTS ON INCREASE IN RAIL RATE ON PAPER; Canadian Railway Official, at Ottawa Hearing, Says Present Change Is Too Low. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/15000000-bonds-for-utility-today-national-power-and-light-issue-of.html | $15,000,000 BONDS FOR UTILITY TODAY; National Power and Light Issue of 5s Due in 2030 to Be Marketed by Bankers. PRICED AT 91, TO YIELD 5.5% Financing to Be Followed by Offering of Additional Shares ofCumulative Preferred. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/utility-earnings-central-public-service-central-and-south-west.html | UTILITY EARNINGS.; Central Public Service. Central and South West Utilities. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/to-evacuate-chengchow-americans-advised-by-legation-those-at.html | TO EVACUATE CHENGCHOW.; Americans Advised by Legation-- Those at Kweihsien to Get Escort. | True | Special to The New York Times. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bondy-heads-law-alumni-columbia-association-elects-federal-district.html | BONDY HEADS LAW ALUMNI; Columbia Association Elects Federal District Court Judge. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/american-killed-in-berlin-plant.html | American Killed In Berlin Plant. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/midland-united-to-give-rights.html | Midland United to Give Rights. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/quarters-income-off-for-new-york-central-14455668-net-compares-with.html | QUARTER'S INCOME OFF FOR NEW YORK CENTRAL; $14,455,668 Net Compares With $22,646,195 Year Ago--Other Roads Report Earnings. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bar-motoring-by-cornell-students.html | Bar Motoring by Cornell Students. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/navy-nine-swamps-william-and-mary-schultz-holds-losers-to-4-singles.html | NAVY NINE SWAMPS WILLIAM AND MARY; Schultz Holds Losers to 4 Singles, While Mates Hit Hard to Triumph, 14-0. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/suttons-mountain-lad-201-captures-chester-cup-race.html | Sutton's Mountain Lad, 20-1, Captures Chester Cup Race | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/sails-risking-deportation-berengaria-passenger-may-be-barred-by.html | SAILS, RISKING DEPORTATION; Berengaria Passenger May Be Barred by England. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/western-maryland-assets-gain.html | Western Maryland Assets Gain. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/picture-thief-sent-to-prison-in-brussels-daglio-saint-croix.html | PICTURE THIEF SENT TO PRISON IN BRUSSELS; Daglio Saint Croix, Notorious Museum Robber, Gets 2 Years and Fines. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/wise-urges-tolerance-at-st-louis-seminar-rabbi-joins-priest-and.html | WISE URGES TOLERANCE AT ST. LOUIS SEMINAR; Rabbi Joins Priest and Protestant Minister in Plea to End Prejudices. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/green-mediating-steel-dispute.html | Green Mediating Steel Dispute. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lafayette-nine-defeats-the-army-ballantine-lets-cadets-down-with.html | LAFAYETTE NINE DEFEATS THE ARMY; Ballantine Lets Cadets Down With Only Four Hits in Triumph by 11 to 3. CUSTER'S PLAY A FEATURE Victors' Shortstop Drives in 4 Runs --Losers Score All Their Tallies in Fourth. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/united-corporation-adds-block-of-ugi-1425000-shares-turned-in-for.html | UNITED CORPORATION ADDS BLOCK OF U.G.I.; 1,425,000 Shares Turned In for Exchange Make Ownings of Philadelphia Utility 26.9% TOTAL IS 6,076,846 SHARES Acquisition will Increase Earnings of Buying Company by 6.8c on Common. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/hunter-spanish-club-elects.html | Hunter Spanish Club Elects. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bans-dominican-election-alianza-cails-on-its-followers-not-to-vote.html | BANS DOMINICAN ELECTION; "Alianza" Cails on Its Followers Not to Vote Tomorrow. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/asks-reserve-plan-for-savings-banks-hoguet-urges-mutual-officers-to.html | ASKS RESERVE PLAN FOR SAVINGS BANKS; Hoguet Urges Mutual Officers to Form Agency Similar to Federal Board. FINDS DEPOSITS FEWER Tells Executives at Atlantic City Convention They Must Meet Competition of Trusts. Stresses Sharing of Profits. | True | From a Staff Correspondent of The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/elections-to-the-curb-exchange-admits-associate-members-and.html | ELECTIONS TO THE CURB.; Exchange Admits Associate Members and Announces Transfer. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/newark-is-victor-losing-streak-ends-takes-opener-from-montreal-to.html | NEWARK IS VICTOR; LOSING STREAK ENDS; Takes Opener From Montreal to Snap Five Losses in Row-- Fischer on Mound. | True | | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/divorces-roy-darcy-wife-gets-second-decree-at-los-angeles-on.html | DIVORCES ROY D'ARCY.; Wife Gets Second Decree at Los Angeles on Cruelty Charge. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/arrests-round-up-members-of-house-speaker-longworth-among-those.html | ARRESTS ROUND UP MEMBERS OF HOUSE; Speaker Longworth Among Those Brought In When a Quorum Is Sought. TIED UP BY A FILIBUSTER Stores of Hungry Representatives Desert as Wandering Colleagues Are Herded Back. Desertions Offset Arrivals. Round-Up Voted 122 to 74. ARRESTS ROUND UP MEMEBRS OF HOUSE | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/funeral-of-nansen-set-for-saturday-explorers-family-accepts-the.html | FUNERAL OF NANSEN SET FOR SATURDAY; Explorer's Family Accepts the Offer of Norway to Pay Cost of Cremation. LEAGUE SENDING AN ENVOY The Storthing Holds Special Session in His Honor--Hindenburg and Others Sympathetic. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/garden-club-show-held-in-new-jersey-several-organizations-of-the.html | GARDEN CLUB SHOW HELD IN NEW JERSEY; Several Organizations of the Oranges Open Joint Exhibit at Hotel Suburban. COLORFUL POOL IS FEATURE Many Society Gardeners Vie for Prizes--Tulip Group Is Largest In Competition. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/exchange-of-bonds-approved.html | Exchange of Bonds Approved. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lysistrata-to-open-in-this-city-june-3-alterations-being-made-in.html | LYSISTRATA" TO OPEN IN THIS CITY JUNE 3; Alterations Being Made in 44th St. Theatre for Philadelphia Theatre Association's Production. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/to-raze-dwight-home-for-apartment-site-lehigh-estates-plan.html | TO RAZE DWIGHT HOME FOR APARTMENT SITE; Lehigh Estates Plan Fifteen-Story Residential Building at 891 Park Avenue. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/committees-named-by-stock-exchange-fiedler-and-gale-added-to.html | COMMITTEES NAMED BY STOCK EXCHANGE; Fiedler and Gale Added to Governing Body--Talmage Made Assistant Treasurer. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/the-new-freedom-a-refreshing-play-columbias-morningside-players-act.html | 'THE NEW FREEDOM' A REFRESHING PLAY; Columbia's Morningside Players Act Marjorie B. Paradis's Drama With Ease. ITS SCENE IS BRONXVILLE Crisis in Life of Young Married Couple Discerningly Portrayed by Prize Contenders. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/rogues-gallery-of-firebugs-planned-by-protective-group.html | Rogues Gallery of Firebugs Planned by Protective Group | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/women-earn-25-each-to-aid-hadassah-300-of-westchester-county-attend.html | WOMEN EARN $25 EACH TO AID HADASSAH; 300 of Westchester County Attend Luncheon Here and Give $5,000 for Jews of Other Nations. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/dr-clemenss-will-filed-physician-left-10000-cash-to-hospital-and.html | DR. CLEMENS'S WILL FILED.; Physician Left $10,000 Cash to Hospital and Medical Academy. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/kansas-girl-reads-miss-talleys-future-psychic-of-seance-sees-an.html | KANSAS GIRL READS MISS TALLEY'S FUTURE; "Psychic" of Seance Sees an "Al Jolson" Film Career for Former Opera Singer. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/bail-bond-bureau-formed.html | Bail Bond Bureau Formed. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lutheran-singers-heard-oratorio-society-concert-includes-several.html | LUTHERAN SINGERS HEARD.; Oratorio Society Concert Includes Several Bach Works. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/call-nansen-greatest-of-modern-explorers-cambridge-professors-pay.html | CALL NANSEN GREATEST OF MODERN EXPLORERS; Cambridge Professors Pay Tribute to His Methods and Equipment He Developed | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/to-get-next-rail-parley-cairo-egypt-almost-certain-to-be-chosen-for.html | TO GET NEXT RAIL PARLEY.; Cairo, Egypt, Almost Certain to Be Chosen for World Meeting in 1933. | True | Wireless to THE NEW YORK TIMES. | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/tariff-reprisal-urged-uruguayan-paper-seeks-international-boycott.html | TARIFF REPRISAL URGED.; Uruguayan Paper Seeks International Boycott of Our Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/tariff-deadlock-put-up-to-senate-house-conferees-demand-action-be.html | TARIFF DEADLOCK PUT UP TO SENATE; House Conferees Demand Action Be Taken on Export Debenture and Flexible Clause. COALITION HOLDS THE KEY Bill Is Dead, Says Watson, if Committee's Instructions Are Not Modified to Allow Compromise. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/opens-narcotic-bureau-captain-hobson-will-direct-geneva-campaign-on.html | OPENS NARCOTIC BUREAU.; Captain Hobson Will Direct Geneva Campaign on Drugs. | True | Wireless to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/frank-e-mathewson-technical-director-in-jersey-city-high-school.html | FRANK E. MATHEWSON.; Technical Director in Jersey City High School Dies Suddenly. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Stock Exchange Inquiry. The Weekly Railroad Financing. Railroad Consolidation. The Decrease in Bankers' Bills. Follow the Leader. One Pledge Kept. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/asks-100000000-charter-promoter-of-5th-av-subway-and-hudson-tunnel.html | ASKS $100,000,000 CHARTER.; Promoter of 5th Av. Subway and Hudson Tunnel Files Papers. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/to-represent-princeton-mccullough-will-drive-outboard-in-lake.html | TO REPRESENT PRINCETON.; McCullough Will Drive Outboard in Lake Skaneateles Regatta. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/cannon-questioned-for-three-hours-bishop-appears-before-committee.html | CANNON QUESTIONED FOR THREE HOURS; Bishop Appears Before Committee on Charges of StockGambling.CHURCH TRIAL INDICATEDat Dallas Night Session, BoardDrops All Charges Involving1928 Political Activities. All Political Charges Dismissed. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/dr-myers-praises-methods-of-hoover-terms-him-blue-print-president.html | DR. MYERS PRAISES METHODS OF HOOVER; Terms Him "Blue Print President" Because He DemandsFacts Before Proceeding, SEES GAIN IN POPULARITY Princeton Professor Calls SenateEgotistical and Scores Borahfor Deserting Executive. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/shift-cooley-trirl-to-supreme-court-general-sessions-judges-hold-it.html | SHIFT COOLEY TRIRL TO SUPREME COURT; General Sessions Judges Hold It Better Since They Have Been in Contact With Defendant. CRAIN ASKS FOR CHANGE Also Will Request That Dowling Assign a Special Jurist to Sit in the Case. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/praises-dr-nansen-as-norways-ideal-wilhelm-morgenstierne-consul.html | PRAISES DR. NANSEN AS NORWAY'S IDEAL; Wilhelm Morgenstierne, Consul General Here, Says World Mourns His Death. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/recommends-carnera-ban-nba-committee-would-suspend-italian.html | RECOMMENDS CARNERA BAN; N.B.A. Committee Would Suspend Italian Indefinitely. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/lauds-city-traffic-rule-former-mayor-of-glasgow-also-says-new-york.html | LAUDS CITY TRAFFIC RULE.; Former Mayor of Glasgow Also Says New York Is a Go-Ahead Place. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/australians-wreck-plane-accident-in-landing-at-bangkok-may-end.html | AUSTRALIANS WRECK PLANE; Accident in Landing at Bangkok May End Attempt to Fly to England | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/crain-investigating-the-play-lost-sheep-acts-on-truth-societys.html | CRAIN INVESTIGATING THE PLAY "LOST SHEEP"; Acts on Truth Society's Complaint of Portrayal of Clergyman and Family. | True | | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/brown-buys-block-near-central-park-operator-takes-over-fifth-av.html | BROWN BUYS BLOCK NEAR CENTRAL PARK; Operator Takes Over Fifth Av. Frontage Between 106th and 107th Street. _ PLOT CONTAINS 30,000 SQ.FT. Many Leasehold Deals Involving Properties In Manhattan Are Announced. Eighth Avenue Property Leased. Hotel Corporation Buys Lease. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/brooks-pocket-billiard-victor.html | Brooks Pocket Billiard Victor. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/harris-gains-at-tennis-reaches-final-round-in-private-schools-title.html | HARRIS GAINS AT TENNIS.; Reaches Final Round in Private Schools Title Tournament. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/interstate-company-to-move-offices.html | Interstate Company to Move Offices. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/commuters-boats-to-ply-on-hudson-soon-club-of-cragston-old-morgan.html | COMMUTERS' BOATS TO PLY ON HUDSON SOON; Club of Cragston, Old Morgan Estate, to Be Opened Early in July. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/walker-cup-teams-begin-play-today-von-elmvoigt-open-foursomes-for.html | WALKER CUP TEAMS BEGIN PLAY TODAY; Von Elm-Voigt Open Foursomes for U.S., Meeting Tolley and Wethered. JONES IN SECOND EVENT Paired With Willing Against Hartley and Torrance-- Americans Are Favorites to Win. Neither Side Is Surprised. Jones Consistently Outdriven. Americans Chief Attraction. Practices Despite Injury. Tolley Gets Par on First Three. DARWIN FEARS AMERICANS. But Insists British Team Has Good Chance to Win. | True | Special Cable to THE NEW YORK TIMES. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/731-stars-entered-for-harvard-meet-athletes-of-34-colleges-will.html | 731 STARS ENTERED FOR HARVARD MEET; Athletes of 34 Colleges Will Take Part in I.C. 4-A Track Championships. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/miss-maddox-gains-in-greensboro-golf-defending-champion-eliminates.html | MISS MADDOX GAINS IN GREENSBORO GOLF; Defending Champion Eliminates Miss Waring in 2d Round at 20th Hole. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/police-department.html | Police Department. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/wesleyan-beaten-by-amherst-nine-loses-in-little-three-contest-by-9.html | WESLEYAN BEATEN BY AMHERST NINE; Loses in Little Three Contest by 9 to 3-- Grosskloss Hits Two Homers. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/indian-is-hanged-in-wyoming.html | Indian Is Hanged in Wyoming. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/laud-hoover-dry-efforts-friends-meeting-in-philadelphia-telegraph.html | LAUD HOOVER DRY EFFORTS; Friends, Meeting in Philadelphia, Telegraph Their Support. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/56-schools-enter-meet-at-penn.html | 56 Schools Enter Meet at Penn. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/park-row-trust-in-reserve-fold.html | Park Row Trust in Reserve Fold. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/women-voters-discuss-48hour-law.html | Women Voters Discuss 48-Hour Law | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/six-clubs-to-compete-in-met-cricket-league-42-matches-and.html | SIX CLUBS TO COMPETE IN MET. CRICKET LEAGUE; 42 Matches and Post-Season Event Scheduled for Season Opening May 30. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/connolly-idle-in-jail-but-he-and-seely-are-expected-to-get-regular.html | CONNOLLY IDLE IN JAIL.; But He and Seely Are Expected to Get Regular Jobs Today. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/alcibiades-scores-by-2length-margin-headleys-3yearold-filly-beats.html | ALCIBIADES SCORES BY 2-LENGTH MARGIN; Headley's 3-Year-Old Filly Beats Honey Locust in Churchill Downs Feature. UNDER THE ROSE THIRD Tires After Leading Field Under Pressure to Stretch--Victor Pays $9.20 for $2 Play. | True | | C1B72441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/sets-five-points-for-church-union-dr-richards-suggests-before.html | SETS FIVE POINTS FOR CHURCH UNION; Dr. Richards Suggests, Before Institute of Religions, Essentials of Common Creed.SECT RIVALRY IS DEPLORED "Paganization of Rural America IsGoing On Fast," Speaker Says at Buck Hill Falls. Quick Action Is Urged. Cooperation Program Needed. | True | Special to The New York Times. | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/attack-piracy-in-textiles-members-of-100-organizations-queried-on.html | ATTACK PIRACY IN TEXTILES.; Members of 100 Organizations Queried on Ills of the Trade. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/salvation-army-orators-to-meet.html | Salvation Army Orators to Meet. | True | | C1B72441 |
| 1930-05-15 | 1930-05-15 | https://www.nytimes.com/1930/05/15/archives/hoover-receives-goodwill-fliers-yancey-and-companions-fly-to.html | HOOVER RECEIVES GOOD-WILL FLIERS; Yancey and Companions Fly to Capital on First Leg of Tour to South America. RADIO TESTS ONE OF AIM'S PLANE Will Flash Its Progress to Buenos Aires Via Mexico and West Coast. | True | Special to The New York Times. | C1B72441 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/record-for-week-in-copper-sales-largest-domestic-business-at-136700.html | RECORD FOR WEEK IN COPPER SALES; Largest Domestic Business at 136,700 Tons—Foreign Brings Total to 196,000. VOLUME LOWER FOR DAY Export Buying 12,000,000 Pounds, Against 16,000,000 on Wednesday-- Increase for Lead. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/no-corporal-punishment-position-of-indian-bureau-on-discipline-wins.html | NO CORPORAL PUNISHMENT.; Position of Indian Bureau on Discipline Wins Approval. | True | JONATHAN M. STEERE, | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/raw-hide-market.html | RAWHIDE MARKET. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/hoovers-contribute-to-build-capitals-third-quaker-church.html | Hoovers Contribute to Build Capital's Third Quaker Church | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/cornell-oarsmen-row-at-princeton-three-eights-drill-on-lake.html | CORNELL OARSMEN ROW AT PRINCETON; Three Eights Drill on Lake Carnegie in Preparation forRegatta Tomorrow.RACING STARTS ARE TRIEDPrinceton Varsity and Jayvees SentThrough Final Hard Workout by Coach Logg. West to Take Rest. Eights Row Leisurely. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/500000-for-charity-left-by-ellen-mason-will-filed-at-newport-ri.html | $500,000 FOR CHARITY LEFT BY ELLEN MASON; Will Filed at Newport, R.I., Disposing of $5,000,000 Estate,Makes Many Public Bequests. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/two-of-the-winners-in-walker-cup-matches-at-sandwich.html | TWO OF THE WINNERS IN WALKER CUP MATCHES AT SANDWICH. | True | International Newsreel Photo.Acme Photo. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/the-leading-batsmen-in-each-major-league.html | The Leading Batsmen In Each Major League | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/amherst-golfers-prevail-win-all-sixmatches-with-union-over-mohawk.html | AMHERST GOLFERS PREVAIL.; Win All Six-Matches With Union Over Mohawk Links. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/golden-age-of-art-is-at-hand-says-head-of-architects-group.html | Golden Age of Art Is at Hand Says Head of Architects' Group | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/grants-first-relief-under-new-lien-act-courts-decision-in-suit-over.html | GRANTS FIRST RELIEF UNDER NEW LIEN ACT; Court's Decision in Suit Over, 63d St. Theatre Expected to Diminish Unmeritorious Actions. VICTORY FOR CHANINSFrankenthaler Lifts Writ AgainstTitle of Property, PermittingDefendant to Give Bond. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/journeys-end-ends.html | "JOURNEY'S END" ENDS. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/exchange-on-far-east-now-lowest-in-years-decline-in-silver.html | EXCHANGE ON FAR EAST NOW LOWEST IN YEARS; Decline in Silver Currencies Culminates in Heavy Break-- Bar Metal Holds Up. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/australia-japan-lead-2-to-0-in-davis-cup-second-round.html | Australia, Japan Lead 2 to 0, In Davis Cup Second Round | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/gamewell-seeks-new-unit.html | Gamewell Seeks New Unit. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/to-give-garden-party-fh-allens-will-open-bolton-priory-grounds-to.html | TO GIVE GARDEN PARTY.; F.H. Allens Will Open Bolton Priory Grounds to Public on Monday | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/dividend-announcements-extra-dividends-increased-dividend.html | DIVIDEND ANNOUNCEMENTS.; Extra Dividends. Increased Dividend. Liquidating Dividend. Dividend Passed. Changed Dividend. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/corporation-reports-results-of-operations-announced-by-industrial-a.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. American Ship Building. Columbian Carbon Company. National Supply Company. Foster & Kleiser Company. Monighan Manufacturing. Truax-Traer Coal. George A. Hormel & Co. Boston Herald-Traveler. Coty., Inc., | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/columbia-in-action-today-landau-favored-to-hurl-against-syracuse-at.html | COLUMBIA IN ACTION TODAY.; Landau Favored to Hurl Against Syracuse at Baker Field. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/quantico-marines-score-turn-back-guilford-college-baseball-team-by.html | QUANTICO MARINES SCORE; Turn Back Guilford College Baseball Team by 12 to 0. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/rains-flood-swiss-towns-avalanches-block-rail-lines.html | Rains Flood Swiss Towns; Avalanches Block Rail Lines | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/tuttle-sees-gain-in-fight-on-fraud-says-trade-groups-now-apply.html | TUTTLE SEES GAIN IN FIGHT ON FRAUD; Says Trade Groups Now Apply Disciplinary Powers to Business Outlaws. MORE EFFECTIVE THAN LAW Tells Building Managers and Owners Statutes Alone Cannot Prevent Losses. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/briands-paneurope-modeled-on-league-he-plans-council-assembly-and-a.html | BRIAND'S PAN-EUROPE MODELED ON LEAGUE; He Plans Council, Assembly and a Secretariat, With Geneva Headquarters. PUTS POLITICAL SIDE FIRST Project Expected to Create a Sensation When Presented to Nations Tomorrow. ALL ELSE PUT SECONDARY Briand Wins Point to Limit Francoitalian Naval Talks to Diplomatic Channels. Only Two Know Whole Plan. Briand Dominates Naval Talks. Asks Exchange of Views. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/maps-huge-terminal-for-queens-plaza-regional-plan-envisions-great.html | MAPS HUGE TERMINAL FOR QUEENS PLAZA; Regional Plan Envisions Great Traffic Distribution Centre at Approach to Bridge. TO SERVE ALL LONG ISLAND Network of Rail and Rapid Transit Lines Would Radiate From Skyscraper Station. NEW HIGHWAYS PROJECTED Boulevards and Express Roads Are Designed to Flank Business District in Widened Square. Would Build Over Sunnyside Yards. A General Terminal Needed. New Streets Are Mapped. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/summer-campaign-starts-may-27.html | Summer Campaign Starts May 27. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/results-of-walker-cup-play-and-the-pairings-for-today.html | Results of Walker Cup Play And the Pairings for Today | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/work-out-of-doors-increased-in-april-building-road-and-farm.html | WORK OUT OF DOORS INCREASED IN APRIL; Building, Road and Farm Activities Expanded and MetalPlants Were More Active.SLIGHT GAINS IN STATE Smaller Industries Here Improved --Further Increases of Workers Looked For in This Month. Metal Working Improves. Some Gains Shown in State. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/builders-name-committees-investing-and-contracting-association.html | BUILDERS NAME COMMITTEES; Investing and Contracting Association Selects Workers for Year. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/raskob-family-offers-trophy-for-chesapeake-bay-race.html | Raskob Family Offers Trophy For Chesapeake Bay Race | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/jones-is-elated-by-triumph-but-is-not-overconfident.html | Jones Is Elated by Triumph, But Is Not Overconfident | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/marvin-is-elected-captain-of-princeton-fencing-team.html | Marvin Is Elected Captain Of Princeton Fencing Team | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/new-envoy-to-vienna-offers-credentials-stockton-emphasizes-americas.html | NEW ENVOY TO VIENNA OFFERS CREDENTIALS; Stockton Emphasizes America's Friendship for Austria--Pays Tribute to Washburn. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/augustus-de-peyster-member-of-pioneer-new-york-family-and-exmayor.html | AUGUSTUS DE PEYSTER.; Member of Pioneer New York Family and Ex-Mayor of Bath Dies. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/swarthmore-golfers-win-conquer-villanova-team-81-on-rolling-green.html | SWARTHMORE GOLFERS WIN.; Conquer Villanova Team, 8-1, on Rolling Green Links. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/we-roosevelt-capitalist-dies-cousin-and-intimate-friend-of-former.html | W.E. ROOSEVELT, CAPITALIST, DIES; Cousin and Intimate Friend of Former President, Aided Many Philanthropies. HEADED OLD WALL ST. FIRM Was Active in Development of Railroads, Telegraph and Cable--Led in Park Av. Rise. Native of New York City. Active in Cable Mergers. Gave Time and Funds to Charity. Many Benefactions Unknown. | True | Park Lane Studio. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/egypt-hires-tobacco-aid-american-will-direct-threeyear-experiment.html | EGYPT HIRES TOBACCO AID.; American Will Direct Three-Year Experiment In Growing Leaf. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/dr-julius-moith-dead-medical-practitioner-at-beacon-and-newburgh.html | DR. JULIUS MOITH DEAD.; Medical Practitioner at Beacon and Newburgh for 51 Years. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/stimson-sees-youth-aiding-peace-tasks-in-radio-address-to-school.html | STIMSON SEES YOUTH AIDING PEACE TASKS; In Radio Address to School Children of Nation, He Tells of London Treaty. CALLS IT STEP TO GOAL Rising Generation Will Carry on Effort for Disarmament and World Accord, He Says. Tells of Steps to Conference. Three-Power Accord Reached. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/six-liners-sail-today-three-going-to-europe-seven-ships-including.html | SIX LINERS SAIL TODAY, THREE GOING TO EUROPE; Seven Ships, Including Mauretania, Are Due From Transatlantic and Southern Ports. Dinner for Mrs. Wentz May 20. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/no-bids-for-armory-large-jersey-city-building-may-be-offered-again.html | NO BIDS FOR ARMORY.; Large Jersey City Building May Be Offered Again Next Fall. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/exconvict-guilty-directed-own-case-man-who-pushed-aside-lawyer-to.html | EX-CONVICT GUILTY; DIRECTED OWN CASE; Man Who Pushed Aside Lawyer to Fight Peril of Life Term Convicted of Forgery. MUTE ON OTHER SENTENCES Held Without Bail, Mark Still Struggles to Escape Baumes Law Sentence. Hoover Signs Carlsbad Park Bill. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/dry-plurality-in-3-cities-but-their-total-vote-in-digest-poll-is.html | DRY PLURALITY IN 3 CITIES; But Their Total Vote in Digest Poll Is Against Prohibition. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/americans-obtain-dutton-montreal-hockey-player-and-two-from-windsor.html | AMERICANS OBTAIN DUTTON.; Montreal Hockey Player and Two From Windsor to Come Here. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/lafayette-golfers-win-defeat-colgate-42-in-match-at-delaware-water.html | LAFAYETTE GOLFERS WIN.; Defeat Colgate, 4-2, in Match at Delaware Water Gap. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/miss-emma-hunter-to-wed-tomorrow-her-marriage-to-amos-tuck-french.html | MISS EMMA HUNTER TO WED TOMORROW; Her Marriage to Amos Tuck French Jr. in Church of the Advent, Westbury, L.I. RELATIVES ONLY TO ATTEND Rev. R.D. Pope to Perform the Ceremony--Bride-to-Be's Uncle to Give Her in Marriage. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/goodwin-is-reelected-again-named-president-of-eastern-horse-club-at.html | GOODWIN IS RE-ELECTED.; Again Named President of Eastern Horse Club at Boston. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/warns-on-barriers-to-flow-of-gold-ivar-kreuger-says-bankers-can.html | WARNS ON BARRIERS TO FLOW OF GOLD; Ivar Kreuger Says Bankers Can Solve the Transfer Problem if Creditor Nations Help. FOR NEW SECURITIES PLAN Europe Should Design Issues for America, Financier Tells Club in Chicago. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/madrid-rail-conference-ends.html | Madrid Rail Conference Ends. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/driverowned-cabs-called-the-safest-insurance-heads-lay-most-of.html | DRIVER-OWNED CABS CALLED THE SAFEST; Insurance Heads Lay Most of Accidents to Chauffeurs Who Work for Fleet Operators. FARE RATE ALSO A FACTOR 2,000 Drivers Called Out on Strike While 3,000 Others Agree to Return to Work. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/calls-wards-view-on-parks-nonsense-moses-in-reply-to-attack-on-veto.html | CALLS WARD'S VIEW ON PARKS,'NONSENSE'; Moses, in Reply to Attack On Veto, Says Politics Spurs Attorney General. DENIES LEGAL FEE WASTE Ward in Speech Before Republicans Here Criticizes Vetoes of UpState Bills. Explains Special Counsel. Ward Attacks Other Vetoes. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/failed-to-bid-on-lot-brokers-lose-appeal-96798-verdict-won-by-kirby.html | FAILED TO BID ON LOT, BROKERS LOSE APPEAL; $96,798 Verdict Won by Kirby for Loss of Chapin School Plot Reinstated by Court. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/broadway-corner-resold-by-schulte-investor-gets-site-of-showroom.html | BROADWAY CORNER RESOLD BY SCHULTE; Investor Gets Site of Showroom Building Near Times Square for $3,000,000. DEAL IN WEST 51ST STREET Operator Sells Two Structures Near the Rockefeller Holdings--Other Sales Downtown. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/gmeva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/bridge-party-on-liner-many-tables-taken-to-aid-seamens-branch-of.html | BRIDGE PARTY ON LINER.; Many Tables Taken to Aid Seamen's Branch of Y.M.C.A. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/adopt-gas-appliance-code-producers-accept-rules-to-reduce-trade.html | ADOPT GAS APPLIANCE CODE; Producers Accept Rules to Reduce Trade Evils--Sessions Today. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/acreage-in-ossining-bought-for-estate-mrs-ec-holliday-to-develop.html | ACREAGE IN OSSINING BOUGHT FOR ESTATE; Mrs. E.C. Holliday to Develop Site in Hills--Stock Broker Gets New Scarsdale House. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/bashford-dean-left-estate-of-1001037-metropolitan-museum-gets-the.html | BASHFORD DEAN LEFT ESTATE OF $1,001,037; Metropolitan Museum Gets the Collection of Armor Which He Founded There. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/cotton-prices-firm-and-trading-light-fluctuations-are-narrowest-in.html | COTTON PRICES FIRM AND TRADING LIGHT; Fluctuations Are Narrowest in Some Time-- Most Options Make Net Gains. WEATHER MAP FAVORABLE Certificated Stocks of Staple Continue to Increase for Delivery on May Contracts. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/mr-millers-housing-plan.html | MR. MILLER'S HOUSING PLAN. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/van-sweringens-try-for-link-to-pacific-seek-denver-rio-grande-and.html | VAN SWERINGENS TRY FOR LINK TO PACIFIC; Seek Denver & Rio Grande and Western Pacific From Arthur Curtiss James. STATEMENT BY BALDWIN Move Follows Gaining Control of Missouri Pacific Through Alleghany Corporation. WON'T SELL, JAMES SAYS Plan of Cleveland Men Is Along Lines Attempted but Not Carried Out by Gould. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/five-cups-awarded-in-music-contests-glee-clubs-and-orchestras-are.html | FIVE CUPS AWARDED IN MUSIC CONTESTS; Glee Clubs and Orchestras Are Heard on Fourth Day of Competition. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/united-gas-deposits-extended.html | United Gas Deposits Extended. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/children-inspect-fleet-ships-to-receive-visitors-over-the-weekend.html | CHILDREN INSPECT FLEET.; Ships to Receive Visitors Over the Week-End and Sail Monday. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/850000-loan-on-fifth-av-flat.html | $850,000 Loan on Fifth Av. Flat. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/leadership-in-a-time-of-hesitation.html | LEADERSHIP IN A TIME OF HESITATION. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/us-golfers-lead-in-walker-cup-play-triumph-in-three-of-the-four.html | U.S. GOLFERS LEAD IN WALKER CUP PLAY; Triumph in Three of the Four Foursomes at Sandwich as the Prince of Wales Looks On. JONES HAS EASY VICTORY Pairs With Dr. Willing to Set Back Torrance and Hartley by 8 and 7. VON ELM AND VOIGT BEATEN Lose After a Bristling, Struggle to the British Stalwarts, Tolley and Wethered. Enthusiastic Cheer for Moe. Last Match Proves Enjoyable. Tolley Pulls His Drive. Americans Increase Lead. Americans Finish Strongly. Each Shares Crowd's Cheers. McKenzie's Great Iron Shot. Jones-Willing Like a Machine. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/utility-earnings-standard-gas-and-electric.html | UTILITY EARNINGS.; Standard Gas and Electric. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/cannon-to-be-tried-says-dallas-rumor-methodist-delegates-hear-that.html | CANNON TO BE TRIED, SAYS DALLAS RUMOR; Methodist Delegates Hear That Formal Action Will Be Taken by Committee OFFICIALS CONTINUE SILENT Daniels Credits Story and Announcement of Trial Is Looked For After Today.MARRIAGE RITE MODIFIEDConference Adopts Recommendation to Strike Out Words "Serve"and "Obey." The Committee's Statement. Routine Business Transacted. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/tannery-reveals-fine-derby-form-rival-of-gallant-fox-reels-off-mile.html | TANNERY REVEALS FINE DERBY FORM; Rival of Gallant Fox Reels Off Mile and Furlong in 1:59 2-5 Eased Up. ONLY 12 LIKELY TO START Sydney Now Considered Out of Classic-- Crack Brigade Has Mediocre Training Move. Many Attend Workout. Kilkerry Closely Watched. | True | By Bryan Field. Special To the New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/pope-greets-200-american-pilgrims.html | Pope Greets 200 American Pilgrims. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/drexel-nine-triumphs-defeats-william-and-mary-41-rain-ending-game.html | DREXEL NINE TRIUMPHS.; Defeats William and Mary, 4-1, Rain Ending Game in 6th. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/winton-engine-sought-by-general-motors-offers-6000000-stock-at-1-13.html | WINTON ENGINE SOUGHT BY GENERAL MOTORS; Offers $6,000,000 Stock at 1 1-3 Shares for 1 for Company, Whose Board Urges Sale. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/kenneth-harlan-to-wed-movie-actor-and-doris-h-booth-get-license-in.html | KENNETH HARLAN TO WED.; Movie Actor and Doris H. Booth Get License in Los Angeles. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/mellon-lauds-work-of-the-coast-guard-secretary-declares-its-duties.html | MELLON LAUDS WORK OF THE COAST GUARD; Secretary Declares Its Duties Call for Heroism in War or Peace. PRIDE IN SERVICE STRESSED He Gives Ensign's Commissions to 27 Graduates of Academy at New London. Was Nation's Defense on Sea. Aid Distressed Vessels Daily. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/saxony-honors-rethberg-premier-makes-congratulatory-address-to-star.html | SAXONY HONORS RETHBERG; Premier Makes Congratulatory Address to Star at Dresden Opera. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/toscanini-off-for-munich-he-and-musicians-feted-in-florence-before.html | TOSCANINI OFF FOR MUNICH.; He and Musicians Feted in Florence Before Departure. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/england-austria-in-soccer-draw.html | England, Austria in Soccer Draw. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/liner-lafayette-dedicated-at-havre-french-line-cabin-motorship-will.html | LINER LAFAYETTE DEDICATED AT HAVRE; French Line Cabin Motorship Will Sail Saturday for New York on Maiden Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/us-treasury-notes.html | U.S. TREASURY NOTES. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/frisell-expedition-back-made-sound-films-with-sealing-fleet-off.html | FRISELL EXPEDITION BACK.; Made Sound Films With Sealing Fleet Off Labrador. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/will-sift-police-jostling-whalen-gets-report-from-officer-on.html | WILL SIFT POLICE JOSTLING.; Whalen Gets Report From Officer on Telephone Girl's Charge. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/sir-joseph-g-ward-resigns-as-premier-ill-he-will-quit-politics-in.html | SIR JOSEPH G. WARD RESIGNS AS PREMIER; Ill, He Will Quit Politics in New Zealand After More Than Half a Century. PARTY'S CONTROL TOTTERS Labor Holds the Balance of Power --Many Urge a Fusion With the Reform Party. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/new-playgrounds-sought-women-ask-miller-to-include-them-in-east.html | NEW PLAYGROUNDS SOUGHT; Women Ask Miller to Include Them in East River Drive Plans. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/derby-specials-depart-four-trains-leave-for-louisville-due-at-track.html | DERBY SPECIALS DEPART.; Four Trains Leave for Louisville- - Due at Track Today. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/leaseholds-listed-united-cigar-stores-company-leases-eighth-avenue.html | LEASEHOLDS LISTED.; United Cigar Stores Company Leases Eighth Avenue Corner. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/doctors-and-alcohol-not-all-are-agreed-that-its-effects-are.html | DOCTORS AND ALCOHOL.; Not All Are Agreed That Its Effects Are Deleterious. | True | FRANK WRIGHT. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/wests-long-hits-win-for-senators-washington-player-hammers-out.html | WEST'S LONG HITS WIN FOR SENATORS; Washington Player Hammers Out Homer and Triple in Triumph Over Indians.VICTORS OUTBATTED, 10-9Their Safeties, However, Are More Timely--Rice Connects for Blow in 25th Consecutive Game. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/nationals-in-2all-tie-play-on-even-terms-with-hakoah-in-lewis-cup.html | NATIONALS IN 2-ALL TIE.; Play on Even Terms With Hakoah In Lewis Cup Soccer. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/rain-halts-state-tennis-preliminary-rounds-at-union-college-to.html | RAIN HALTS STATE TENNIS; Preliminary Rounds at Union College to Start Today. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/japan-plans-grants-to-aid-unemployment-minister-submits-scheme.html | JAPAN PLANS GRANTS TO AID UNEMPLOYMENT; Minister Submits Scheme Today for Nation-Wide Program of Public Works. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/buffalos-hitting-routs-jersey-city-bisons-pound-hopkins-for-ten.html | BUFFALO'S HITTING ROUTS JERSEY CITY; Bisons Pound Hopkins for Ten Blows and Fourteen Runs in Five Innings. TWO HOMERS FOR THOMAS One Comes With Three Men on Base --Victors Retain Hold on First Place. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/army-flier-killed-in-hawaiian-crash-sergt-john-becker-drowns-as.html | ARMY FLIER KILLED IN HAWAIIAN CRASH; Sergt. John Becker Drowns as Parachute Catches in Craft Disabled Over Ocean. THREE OTHERS RESCUED Four Planes Valued at $250,000 Lost-- Survivor Gives Eyewitness Account of Accident. Aileron Control Breaks in Air. Survivor Tells of Difficulties. City Gets $20,000,000 for Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/seeks-pact-with-canada-new-zealand-premier-hints-concessions-may.html | SEEKS PACT WITH CANADA.; New Zealand Premier Hints Concessions May End if Trade Talk Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/mitchell-denies-trust-busting-aim-reports-that-the-government.html | MITCHELL DENIES 'TRUST BUSTING' AIM; Reports That the Government Contemplates Such a Program Are Declared Erroneous. USE OF PATENTS A PROBLEM Justice Department on Heels of Radio Suit Says the Law Needs to Be Clarified. The Department's Statement. Laid to Business Apprehension. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/brokers-loans-off-67000000-in-week-4007000000-total-reported-by.html | BROKERS' LOANS OFF $67,000,000 IN WEEK; $4,007,000,000 Total Reported by Federal Reserve Is Smallest Since April 9.INCREASE FOR LOCAL BANKS$7,000,000 Gain Offset by Drop of $75,000,000 for Interior Institutions and Others. Banks Out of Debt to Reserve. Totals Since Jan. 4, 1928. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/large-gain-of-gold-at-bank-of-france-weeks-addition-to-reserve.html | LARGE GAIN OF GOLD AT BANK OF FRANCE; Week's Addition to Reserve, 600,000,000 Francs--Note Circulation Reduced 760,000,OOO. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/levy-confirms-deal.html | Levy Confirms Deal. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/warns-of-prosperity-dawes-quotes-mckinley-telling-business-men-to.html | WARNS OF PROSPERITY.; Dawes Quotes McKinley, Telling Business Men to 'Watch Themselves.' | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/india-police-besiege-salt-raiding-party-headed-by-poetess-meet.html | INDIA POLICE BESIEGE SALT RAIDING PARTY HEADED BY POETESS; Meet Passive Resistance With Same Tactics, Both Groups Sitting It Out in a Road. TRIBES ARM FOR REVOLT Agitators, Subsidized by Reds, Believed to Have Stirred Up Tochi Wazirs. Police Adopt Same Tactics. Liberals Deprecate Gandhi's Move. INDIA POLICE BESIEGE SALT RAIDING PARTY Tribesmen in Armed Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/wj-matheson-dies-a-noted-chemist-new-yorker-stricken-on-his.html | W.J. MATHESON DIES; A NOTED CHEMIST; New Yorker Stricken on His Yacht-- Gave Funds to Seek Cure for "Sleeping Sickness." | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/mexico-takes-census-all-business-houses-are-shut-to-aid-gathering.html | MEXICO TAKES CENSUS; All Business Houses Are Shut to Aid Gathering of Details. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/article-1-no-title.html | Article 1 -- No Title. | True | Photo Brandenburg Studio. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/paris-anticipates-good-tourist-year-principal-hotels-report-heavy.html | PARIS ANTICIPATES GOOD TOURIST YEAR; Principal Hotels Report Heavy Advance Bookings After Brisk Spring Trade. SAILINGS INCREASE 5,000 Tourist Agencies Here Report No Falling-Off in Travel or New Trend in Itineraries. Agencies Note No Change. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/no-gold-movement-in-day-2000000-drop-in-earmarked-metal-reported-by.html | NO GOLD MOVEMENT IN DAY.; $2,000,000 Drop In Earmarked Metal Reported by Reserve Bank. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/grain-sowing-tops-stalins-estimate-socialized-farms-have-done-55.html | GRAIN SOWING TOPS STALIN'S ESTIMATE; Socialized Farms Have Done 55 Per Cent, With Three-fifths of Spring Plan Achieved. | True | By Walter Duranty. Wireless To the New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/devotees-of-racing-attracted-to-belmont-turf-and-field-clubs.html | DEVOTEES OF RACING ATTRACTED TO BELMONT; Turf and Field Club's Capacity Taxed by 500 Members at Luncheon Parties. James W. Gerard Attends. Mrs. Gilbert in Party. Post and Paddock. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/jones-assails-pacts-cruiser-terms-disputing-pratt-on-parity-in.html | JONES ASSAILS PACT'S CRUISER TERMS, DISPUTING PRATT ON PARITY IN TREATY; ADAMS TELLS SENATORS OF COMPROMISE; NAVY DISAGREEMENT AIRED Admiral Jones Upsets 'Unanimity' at Foreign Relations Hearing. FOR 8-INCH-GUN CRUISERS 'Cannot Take In' Pratt's Views, He Asserts, Saying Pact Will Favor Britain and Japan. OUR FLEET 'FROZEN' IN 1936 Adams, Questioned by Johnson, Admits Yielding on Plans for Three More Larger Ships. Jones States Different View. Navy Board Head Called. Two American Admirals Sharply Dissent on Cruisers Under Treaty Cross-Examined by Johnson. For Free Building by Categories. Our Interests Safe, Says Adams. Won on Tonnage Limit. Robinson Doubts Parity. Robinson Interprets Clause. Jones Cites Conflicting Views. Jones Gives Views on Treaty. He Opposed Tonnage Limit. Predicts Demands by Japan. Japan Has Advantage, He Says. Full Parity Impossible, He Says. He Prefers 8-Inch Guns. Britain the Gainer, He Says. Combat No Real Test. Big Guns Favored, Says Jones. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/college-regatta-will-start-today-first-outboard-meet-with-19-school.html | COLLEGE REGATTA WILL START TODAY; First Outboard Meet, With 19 Schools Competing, to Open at Skaneateles Lake. 35 STUDENTS ARE ENTERED Five Three-Boat Teams to Take Part in Relay Race, Feature of Closing Program Tomorrow. Private School Net Play Off. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/william-j-locke-novelist-dead-author-of-beloved-vagabond-succumbs.html | WILLIAM J. LOCKE, NOVELIST, DEAD; Author of "Beloved Vagabond" Succumbs in Paris After an Operation. HAD WRITTEN 30 NOVELS Holmes and Longfellow Said to Have Had Great Influence on Writings of the Britisher. Author of Many Novels. Sought Spiritual Gladness. | True | Special Cable to THE NEW YORK TIMES.Wide World Photo. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/van-ryn-holds-lead-as-rain-ends-play-us-star-2-points-from-victory.html | VAN RYN HOLDS LEAD AS RAIN ENDS PLAY; U.S. Star 2 Points From Victory Over Wright, Canada, inOpening Davis Cup Match.WILL FINISH TEST TODAY Lott to Engage Rainville and VanRyn and Allison Also Will Meet Wright-Crocker in Doubles. Delay in Their Decision. Match Late in Starting. Wright Earns Applause. | True | By Allison Danzig. Special To the New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/essays-on-clean-streets-merchants-to-give-prizes-to-block-captains.html | ESSAYS ON CLEAN STREETS; Merchants to Give Prizes to Block Captains for Suggestions. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/metropolitan-lending-2499830.html | Metropolitan Lending $2,499,830. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/montclair-tract-to-be-developed-aaron-godfrey-acquires-the-former.html | MONTCLAIR TRACT TO BE DEVELOPED; Aaron Godfrey Acquires the Former Hamilton Dairy Farm of Thirty-six Acres. OTHER NEW JERSEY DEALS West New York Parcel Is Purchased for Investment--Oil Company Moving to Jersey City. West New York Transactions. Scattered Sales in Jersey City. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/dinner-for-miss-bailey-misses-wood-and-rice-and-mrs-gibes-honored1.html | DINNER FOR MISS BAILEY.; Misses Wood and Rice and Mrs. Gibes Honored by Pre-Nuptial Parties | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/giants-idle-trade-judd-for-michell-cold-wave-prevents-final-game-of.html | GIANTS, IDLE, TRADE JUDD FOR MICHELL; Cold Wave Prevents Final Game of St. Louis Series and Last of Western Trip. NEW ACQUISITION VETERAN McGraw Thinks Southpaw Will Be of Value as Relief Pitcher-- Team Here Tonight. | True | By John Drebinger. Special To the New York Times. | C1B71513 |