# Exhibit A53

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/calls-it-delusive-to-curb-depression-ge-roberts-bank-official-tells.html | CALLS IT 'DELUSIVE' TO CURB DEPRESSION; G.E. Roberts, Bank Official, Tells City College Audience Business Declines Are Inevitable.SEES GAINS IN CORRECTIONS Errors of "Boom" Periods Must BePaid For, He Says--Reduction ofHours Also Termed Fallacy. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/leaving-west-point-regretted-by-cagle-believed-to-have-left-city.html | LEAVING WEST POINT 'REGRETTED' BY CAGLE; Believed to Have Left City for Louisiana After Remaining in Seclusion With Wife. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/savings-bank-body-urges-merger-plan-national-association-sees-need.html | SAVINGS BANK BODY URGES MERGER PLAN; National Association Sees Need for Closed Cooperation AmongMutuals. LEGAL SANCTION SOUGHT Atlantic City Meeting Names Committee to Study Entry IntoFederal Reserve. Segregation Plan Deferred. Sees Need for Consolidation. | True | From a Staff Correspondent of The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/a-dinner-of-connoisseurs.html | A DINNER OF CONNOISSEURS. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/brown-club-holds-dinner-mclaughry-football-coach-speaks-on.html | BROWN CLUB HOLDS DINNER; McLaughry, Football Coach, Speaks on Prospects for Next Fall. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/steel-cartel-rift-faces-europeans-refusal-to-keep-to-quota-and.html | STEEL CARTEL RIFT FACES EUROPEANS; Refusal to Keep to Quota and Price Accords Is Issue at Paris Meeting. DELAY IN SALES PLAN SEEN Leaders Say the Trouble Is Only Temporary--May Be Forced to Cut Further Output. | True | By Carlisle MacDonald Special Cable To the New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/newton-steel-plans-to-expand.html | Newton Steel Plans to Expand. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/arbitrage-splitup-approved.html | Arbitrage Split-Up Approved. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/yales-crews-get-surprise-workout-recess-to-attend-tap-day-exercises.html | YALE'S CREWS GET SURPRISE WORKOUT; Recess to Attend Tap Day Exercises Cancelled as Leader Orders Row on Housatonic. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/halt-alexandria-digging-excavators-reach-depth-of-30-feet-but-fail.html | HALT ALEXANDRIA DIGGING.; Excavators Reach Depth of 30 Feet but Fail to Find Tomb. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/200-slain-by-bandits-in-raid-near-hankow-simakow-looted-of-600000.html | 200 SLAIN BY BANDITS IN RAID NEAR HANKOW; Simakow Looted of $600,000 in Property--Hanchwan Now Beleaguered. THOUSANDS ARE FLEEING 50,000 Take Refuge in Hankow --Northern Troops Reported Planning to Advance. NANKING PLAN STIRS TOKIO "Order" to Manchurian Navy to Search Ships for Arms Likely to Draw Reply From Japan. 50,000 Refugees at Hankow. Nanking Naval "Order" Stirs Tokio | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/activity-in-business-increased-in-april-sharp-upturn-reported-by.html | ACTIVITY IN BUSINESS INCREASED IN APRIL; Sharp Upturn Reported by the Annalist--Improvement Continued Into May. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/new-yorkers-win-357534-suit.html | New Yorkers Win $357,534 Suit. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/ernest-a-janson-dies-won-congress-medal-sergeant-routed-12-germans.html | ERNEST A. JANSON DIES; WON CONGRESS MEDAL; Sergeant Routed 12 Germans in Battle--Took Part in Burial of Unknown Soldier. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/murder-jury-disagrees-carmelo-coppelino-faces-new-trial-for-killing.html | MURDER JURY DISAGREES; Carmelo Coppelino Faces New Trial for Killing Patrolman. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/german-export-surplus-april-shows-excess-for-first-time-in-four.html | GERMAN EXPORT SURPLUS.; April Shows Excess for First Time in Four Years. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/balko-home-first-in-the-toboggan-beats-flying-heels-by-three.html | BALKO HOME FIRST IN THE TOBOGGAN.; Beats Flying Heels by Three Lengths as Belmont Park Opens Before 7,000. OSMAND FINISHES SEVENTH Winner of Two Previous Renewals Is Far Back in Field of 11--High Strung Third. BEELZEBUB WINS CHASEHas 2 Lengths on Laufjunge, WithCanterbury Third In International--Victor Pays 6-1. J.E. Widener in Kentucky. Bejshak Shows Judgment. Canterbury Leans at Start. | True | By Vernon van Ness. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/miss-collett-gains-british-golf-final-wins-two-hard-matches-by-1-up.html | MISS COLLETT GAINS BRITISH GOLF FINAL; Wins Two Hard Matches by 1 Up Margins and Will Oppose Miss Fishwick Today. MISS HICKS BOWS, 5 AND 4 Loses in Morning to Miss Wilson, Who Later Is Eliminatedby U.S. Champion.AMERICAN STAR FAVOREDVictory Over 19-Year-Old EnglishGirl Will Bring Title to ThisCountry First Time. One Obstacle to Surmount. Proves Ability to Meet Crisis. A Youthful Phenomenon. MISS COLLETT GAINS BRITISH GOLF FINAL Miss Wilson Goes Ahead. The Climax at the Home Hole. Halve the First Hole. | True | By Major Guy C. Campbell. Special Cable To the New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/california-increase-will-exceed-2000000-population-of-5500000-or.html | CALIFORNIA INCREASE WILL EXCEED 2,000,000; Population of 5,500,000 or More Is Indicated by Partial Figures. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS; | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/rain-again-halts-yanks-and-browns-teams-unable-to-play-final-game.html | RAIN AGAIN HALTS YANKS AND BROWNS; Teams Unable to Play Final Game of Series, Making 2 Postponements in Row. | True | By William E. Brandt. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/kings-republicans-favor-wet-plank-poll-shows-borough-will-send.html | KINGS REPUBLICANS FAVOR WET PLANK; Poll Shows Borough Will Send Anti-Prohibition Bloc to State Convention. ROOSEVELT IS ATTACKED Steinbrink Says He Is Aiding Tammany to Conceal Graft in the City. Sees Prohibition as Issue. Attacks Roosevelt. KINGS REPUBLICANS FAVOR WET PLANK ROOSEVELT CALLED A TAMMANY GOVERNOR Attacked of Republican Meeting for Vetoing Measures Affecting This City. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/zeppelin-is-groomed-for-atlantic-voyage-hour-of-start-to-be-decided.html | ZEPPELIN IS GROOMED FOR ATLANTIC VOYAGE; Hour of Start to Be Decided Sunday on Receipt of WeatherReports. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/liaptcheff-reforms-bulgarian-cabinet-premier-gives-two-portfolios.html | LIAPTCHEFF REFORMS BULGARIAN CABINET; Premier Gives Two Portfolios to the Tyankoff Group--Finance and War Ministers Unchanged. Schober Defends His Trips. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/perturbations-of-pennsylvania.html | PERTURBATIONS OF PENNSYLVANIA. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/article-3-no-title-scores-5-runs-in-first-inning-to-win-85rain.html | Article 3 -- No Title; Scores 5 Runs in First Inning to Win, 8-5--Rain Halts Game in Eighth. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/all-mexico-will-pay-sidar-homage-sunday-costa-rica-honors-dead.html | ALL MEXICO WILL PAY SIDAR HOMAGE SUNDAY; Costa Rica Honors Dead Flier as a Divisional General--"Air Hearse" on Way. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/singling-out-mexico.html | SINGLING OUT MEXICO. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/ceylon-churchman-urges-unity-here-tells-stroudsburg-religious.html | CEYLON CHURCHMAN URGES UNITY HERE; Tells Stroudsburg Religious Institute of Progress TowardUnion in South India.SOCIAL ISSUES DEBATED American Churches Asked bySpeaker to Aid in SolvingInternational Problems. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/evelyn-preis-wed-to-edgar-b-cahn-ceremony-at-the-ritzcarlton-is.html | EVELYN PREIS WED TO EDGAR B. CAHN; Ceremony at the Ritz-Carlton Is Performed by the Rev. Dr. Nathan Krass. Layland-- Dinning. Daughter to Mrs. K.A. Brautigam. Benefit for the Sinnott Home. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/connecticut-homes-leased.html | Connecticut Homes Leased. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/church-av-block-sold-brooklyn-plot-at-fifty-first-street-is-taken.html | CHURCH AV. BLOCK SOLD; Brooklyn Plot at Fifty-first Street Is Taken for Improvement. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/warwickshire-beats-hampshire-at-cricket-derbyshire-wins-from-sussex.html | WARWICKSHIRE BEATS HAMPSHIRE AT CRICKET; Derbyshire Wins From Sussex by an Inning and Six Runs-- Other Scores. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/international-league.html | International League. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/gifts-to-dry-league-show-sharp-decline-have-decreased-each-year.html | GIFTS TO DRY LEAGUE SHOW SHARP DECLINE; Have Decreased Each Year From $919,984 in 1919 to $265,237 in 1929. BARED IN LOBBY INQUIRY Caraway Reveals Donors for Three Years, Headed by the Kresge Foundation. List of the Contributors. Gifts to Campaign Funds. GIFTS TO DRY LEAGUE SHOWSHARP DECLINE | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/date-set-for-womens-track-meet.html | Date Set For Women's Track Meet. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/calls-vitamins-foe-of-common-colds-dr-sw-davis-tells-state-dental.html | CALLS VITAMINS FOE OF COMMON COLDS; Dr. S.W. Davis Tells State Dental Society Ills Will Disappearif Body Is Well Nourished.DR. J.V. MERSHON HONOREDGets Medal for Outstanding Workin Orthodontia--Dr. AlfredWalker Is New President. Nutrition Factors Given. Dr. Mershon Gets Medal. Radio Music Company Expands. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/lord-derbys-home-reported-for-sale-heavy-taxation-and-threats-of.html | LORD DERBY'S HOME REPORTED FOR SALE; Heavy Taxation and Threats of Further Burdens on Land Ownership Blamed. LIVERPOOL FIRM HAS OFFER But Secretary, Now With the Earl In Kentucky, Denies That Estate Is on Market. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/navy-oarsmen-leave-for-race-on-charles-varsity-has-short-practice.html | NAVY OARSMEN LEAVE FOR RACE ON CHARLES; Varsity Has Short Practice on Severn Before Entraining for Boston. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/raises-104600000-by-new-bill-issue-treasury-department-reports.html | RAISES $104,600,000 BY NEW BILL ISSUE; Treasury Department Reports Average Rate of 2.54 Per Cent on Bank Discount Basis. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises Slightly. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/newark-banks-merge-fidelity-union-to-take-over-north-ward-trust-and.html | NEWARK BANKS MERGE; Fidelity Union to Take Over North Ward Trust and Equitable Trust. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/robbinss-76-wins-garden-city-medal-leads-qualifying-field-of-100.html | ROBBINSS 76 WINS GARDEN CITY MEDAL; Leads qualifying Field of 100-- Tailar With 77 and Driggs With 78, Follow. NEWTON, FOURTH, HAS 79 Only Seven Strokes Blanket Players In First Sixteen--Five Tie for Last Three Places. Qualifiers Closely Grouped. Four Return 82s. Putting Watched Closely. | True | By William D. Richardson. Special To the New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/ships-1310-miles-from-balbao.html | Ships 1,310 Miles From Balboa. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/penn-crews-drill-on-charles-river-follow-harvard-and-mit-in-workout.html | PENN CREWS DRILL ON CHARLES RIVER; Follow Harvard and M.I.T. in Workout for Quadrangular Regatta Tomorrow. 12 OF 13 SHELLS ON HAND Only Navy Varsity Oarsmen Absent From Course as Rival Eights Prepare for Races. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/ny-port-authority-bonds.html | N.Y. PORT AUTHORITY BONDS. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/bond-trading-quiet-on-stock-exchange-domestic-issues-are-slightly.html | BOND TRADING QUIET ON STOCK EXCHANGE; Domestic Issues Are Slightly Off, While Foreign Loans Hold Fairly Steady. CONVERTIBLES IRREGULAR A.T. & T. 4 s of 1939 Decline Three Points-- Government Securities in Light Demand. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/wills-for-probate.html | Wills for Probate. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/morgan-again-acts-to-link-big-utilities-united-corporation-offers.html | MORGAN AGAIN ACTS TO LINK BIG UTILITIES; United Corporation Offers Stock for $249,015,250 Interest in Columbia Gas and Electric. DIRECTORS APPROVE TERMS Investments of Holding Concern Would Be Increased by the Deal to $796,619,785. TO EXTEND GAS LINES Natural Fuel From Pennsylvania and West Virginia to Be More Available on Seaboard. Terms of United's Offer. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/mw-alexander-heads-industrial-board-250-business-leaders-of-nation.html | M.W. ALEXANDER HEADS INDUSTRIAL BOARD; 250 Business Leaders of Nation Elect Officers Here--High Army Officers Speak. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/says-morrow-takes-currans-program-mcbride-asserts-present-backers.html | SAYS MORROW TAKES CURRAN'S PROGRAM; McBride Asserts Present Backers of Local Option Once Rejected It. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/investment-trust-metropolitan-industries.html | INVESTMENT TRUST.; Metropolitan Industries. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/denies-committee-is-backing-morrow-mott-tells-frelinghuysen-state.html | DENIES COMMITTEE IS BACKING MORROW; Mott Tells Frelinghuysen State Body as a Whole Has Not Taken Sides Officially. SEES MAJORITY FOR ENVOY Holds Individual Members Have Right to Support Candidate of Their Choice. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/eastern-league.html | EASTERN LEAGUE. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/settlement-plans-fete-henry-street-group-to-hold-10day-open-sesame.html | SETTLEMENT PLANS FETE; Henry Street Group to Hold 10-Day "Open Sesame" Beginning Tonight. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/morrow-demands-repeal-of-dry-law-with-control-of-liquor-left-to.html | MORROW DEMANDS REPEAL OF DRY LAW WITH CONTROL OF LIQUOR LEFT TO STATES; OPENS RACE FOR SENATE IN NEWARK; ASSAILS PROHIBITION EVILS Drastic Change Possible, He Says, Terming Law's Effects Deplorable. SCORES THEORY OF STATUTE Holds National Application Ignores Local Sentiment and Kindles Revolt. READY TO SPONSOR SHIFT Looks to Union of "Reasonable" Men to Achieve It--Hailed at Meeting in Newark. Would Restore State Option. Stresses Prohibition Evils. MORROW DEMANDS REPEAL AND CONTROL. View Opposes Frelinghuysen's. Tours Essex by Motor. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/jg-theban-engineer-dead-at-age-of-69-president-of-boretest-company.html | J.G. THEBAN, ENGINEER, DEAD AT AGE OF 69; President of Boretest Company Buried After Mass in Pleasantville Church. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/yale-four-to-meet-pmc-match-tomorrow-to-provide-test-for-college-to.html | YALE FOUR TO MEET P.M.C.; Match Tomorrow to Provide Test for College Tournament. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/sails-to-push-porto-rican-requests.html | Sails to Push Porto Rican Requests. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/plans-tenforone-stock-split.html | Plans Ten-for-One Stock Split. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/point-trophy-for-amateur-boxers.html | Point Trophy for Amateur Boxers. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/buys-portland-banks-cumberland-corporation-now-controls-three.html | BUYS PORTLAND BANKS; Cumberland Corporation Now Controls Three Institutions There. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/berry-asks-curb-on-special-taxes-unlimited-local-assessments-strip.html | BERRY ASKS CURB ON SPECIAL TAXES; Unlimited Local Assessments Strip Many of Property, He Tells Grimm Committee. WOULD CUT EXEMPTIONS Condemnation Delays Are Also Costing City Huge Sum in Interest, He Declares. Sees Situation Out of Control. Would Simplify Condemnation. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/nitrate-merger-wins-approval-in-chile-government-has-drafted-scheme.html | NITRATE MERGER WINS APPROVAL IN CHILE; Government Has Drafted Scheme Already Accepted by 70 Per Cent of the Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/14-yale-students-suspended-for-not-college-also-bars-16-others.html | 14 YALE STUDENTS SUSPENDED FOR RIOT; College Also Bars 16 Others From Residence in Dormitories in Next School Year. 11 SENIORS LOSE CLASSES Wolf, High Jumper, Among Those Suspended, but He Will Compete Against Princeton. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/proposes-creating-5-states-in-texas-garner-suggests-move-to-end-new.html | PROPOSES CREATING 5 STATES IN TEXAS; Garner Suggests Move to End "New England Dominance" and Advance South in Congress. FOR LEGISLATIVE EFFECT Eight Additional Senate Members and Electoral Votes Are Pointed Out by House Leader. Ranking of Proposed New States. Representation in Congress. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/walker-returns-today-mayors-vacation-ends-when-bermuda-liner-docks.html | WALKER RETURNS TODAY.; Mayor's Vacation Ends When Bermuda Liner Docks This Morning. State War Mothers Elect. Dr. R.P. Brooks Gets Fellowship. For Camp Kearney as Dirigible Base | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/churchill-causes-clash-on-navy-pact-commons-howls-him-down-when-he.html | CHURCHILL CAUSES CLASH ON NAVY PACT; Commons Howls Him Down When He Reveals Secret Cabinet Document of 1921. LLOYD GEORGE REBUKES HIM— Baldwin Withholds His Support, Although Noncommittal on Arguments Against Treaty. CHURCHILL CAUSES CLASH ON NAVY PACT Publicly Rebuked. Wanted Different Standard. Both Sides Protest. Lloyd George Supports Pact. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/nettleton-retires-as-yale-aa-head-relinquishes-post-as-chairman-of.html | NETTLETON RETIRES AS YALE A.A. HEAD; Relinquishes Post as Chairman of Board of Athletic Control— To Spend Year Abroad. ROSE IS NAMED SUCCESSOR New Appointee, Member of Class of 1909, Now Spanish Professor— Long Active in Sports. Chairman Since 1925. To Resume Duties Later. Active in Improvements. Captains and Managers in Winter Sports Are Announced. | True | Special to The New York Times.Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/western-league.html | WESTERN LEAGUE. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/lb-delaney-is-cleared-french-find-charge-lawyer-misappropriated.html | L.B. DELANEY IS CLEARED.; French Find Charge Lawyer Misappropriated Funds Unfounded. CITY BREVITIES. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/we-got-treaty-japan-ships-is-mr-rogerss-deduction.html | We Got Treaty, Japan Ships, Is Mr. Rogers's Deduction | True | WILL ROGERS. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/fireboat-will-use-radio-short-wave-allotted-to-city-and-other-craft.html | FIREBOAT WILL USE RADIO.; Short Wave Allotted to City and Other Craft May Be Equipped. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/babson-in-paper-deal.html | Babson in Paper Deal. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/creager-loses-suit-against-colliers-republican-leader-in-texas.html | CREAGER LOSES SUIT AGAINST COLLIER'S.; Republican Leader in Texas Sought $500,000 Damages for Story in Magazine. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/types-of-imperialism.html | TYPES OF IMPERIALISM. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/m-jane-leighton-engaged-to-marry-daughter-of-mrs-carl-ehlermann.html | M. JANE LEIGHTON ENGAGED TO MARRY; Daughter of Mrs. Carl Ehlermann Betrothed to John G.Cook of California.WEDDING IS IN AUTUMNFiancee, a Member of New York Junior League, Made HerDebut Last Winter. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/left-all-to-bible-society-iowa-reclusein-will-ignored-friends-in.html | LEFT ALL TO BIBLE SOCIETY.; Iowa Reclusein Will Ignored Friends in Favor of Brooklyn Group. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/southern-association.html | SOUTHERN ASSOCIATION. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/jones-again-draws-largest-gallery-his-magnificent-spoon-shot-on.html | JONES AGAIN DRAWS LARGEST GALLERY; His Magnificent Spoon Shot on Long 14th Stirs Mingled Cheers and Groans. SHAKES HANDS WITH PRINCE! His Royal Highness Arrives by Plane at Sandwich, a Picture of Sartorial Splendor. Jones's Raiment Is Outdone. Biggest Gallery for Jones. | True | By Harold B. Hinton. Special Cable To the New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/financial-markets-stocks-drift-lower-trading-smallest-in-2-months.html | FINANCIAL MARKETS; Stocks Drift Lower, Trading Smallest in 2 Months— Brokers' Loans Reduced. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/will-not-sell-james-says.html | Will Not Sell, James Says. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/canadians-approve-triple-steel-merger-dominion-steel-and-coal.html | CANADIANS APPROVE TRIPLE STEEL MERGER; Dominion Steel and Coal Corporation to Absorb British Empire Steel and Others. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/new-yorkers-in-reno-mrs-john-macarthur-and-mrs-lewis-stuyvesant.html | NEW YORKERS IN RENO.; Mrs. John MacArthur and Mrs. Lewis Stuyvesant Arrive. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/connolly-a-prison-clerk-former-borough-president-and-seely-assigned.html | CONNOLLY A PRISON CLERK.; Former Borough President and Seely Assigned to Tasks. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/teachers-in-row-name-pension-head-miss-lawson-reelected-after-her.html | TEACHERS IN ROW NAME PENSION HEAD; Miss Lawson Re-elected After Her Backers Charge Rivals With Coercion and Fraud. THEY RETORT IN KIND Supporter of Incumbent Offers to "Prove" High Officials Tried to Intimidate Her Adherents. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/8-rescued-on-way-to-port-liner-city-of-atlanta-taking-crew-of.html | 8 RESCUED ON WAY TO PORT.; Liner City of Atlanta Taking Crew of Schooner Into Savannah. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/utility-to-redeem-bonds.html | Utility to Redeem Bonds. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/estates-appraised.html | Estates Appraised. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/tiny-boat-starts-anew-to-cross-sea.html | Tiny Boat Starts Anew to Cross Sea | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/major-league-baseball-american-league-national-league.html | MAJOR LEAGUE BASEBALL; AMERICAN LEAGUE. NATIONAL LEAGUE. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/yanksarmy-ball-game-postponed.html | Yanks-Army Ball Game Postponed. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/girl-communist-recants-then-court-dismisses-charge-of-giving.html | GIRL COMMUNIST RECANTS.; Then Court Dismisses Charge of Giving Pamphlets to Sailors. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/doyle-stops-moscowitz-new-yorker-fails-to-answer-bell-in-fourth-at.html | DOYLE STOPS MOSCOWITZ.; New Yorker Fails to Answer Bell in Fourth at Wilkes-Barre. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/15000000-bond-issue-planned.html | $15,000,000 Bond Issue Planned. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/changes-in-corporations-aw-loasby-a-director-of-chemical-bank-and.html | CHANGES IN CORPORATIONS.; A.W. Loasby a Director of Chemical Bank and Trust Company. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/ai-du-pont-pensions-1100-delaware-aged-will-continue-monthly.html | A.I. DU PONT PENSIONS 1,100 DELAWARE AGED; Will Continue Monthly Benefactions Until Legislature Enacts Relief Measure. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/sees-trade-start-from-new-mark-ogden-l-mills-tells-advertising-men.html | SEES TRADE START FROM NEW MARK; Ogden L. Mills Tells Advertising Men at Capital Gains Will Be Consolidated. UNTRUTHS IN ADS ASSAILED Kenneth Collins of Macy & Co. Declares They Have Shaken the Confidence of Buyers. Challenge to Constructive Effort. Finds Business "Decentralized." | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/report-mrs-hj-duggan-to-marry.html | Report Mrs. H.J. Duggan to Marry. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/first-avenue-association-moves.html | First Avenue Association Moves. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/15-fire-heroes-get-city-honor-medals-two-brothers-in-group-cited.html | 15 FIRE HEROES GET CITY HONOR MEDALS; Two Brothers in Group Cited for Valor in Rescues During the Year. VETERAN CAPTAIN HAILED Murphy Wins Award for Best Disciplined Company—Walker to Present Tokens. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/cooley-to-be-tried-by-justice-cohn-appellate-court-acting-on.html | COOLEY TO BE TRIED BY JUSTICE COHN; Appellate Court, Acting on Request of Crain, Names the Jurist. 3 WEEKS' DELAY LIKELY Mulqueen to Put No Defendants in Custody of Probation Bureau Pending Inquiries. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/miss-carter-not-engaged-her-mother-denies-report-troth-with-lord.html | MISS CARTER NOT ENGAGED.; Her Mother Denies Report Troth With Lord Fermoy Is Broken. | True | Special to The New York Times. | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/back-bankruptcy-reform-merchants-endorse-donovan-report-on-changes.html | BACK BANKRUPTCY REFORM.; Merchants Endorse Donovan Report on Changes in Law. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/pratt-defends-guns-treaty-allows-us-he-prefers-6inch-type-for-major.html | PRATT DEFENDS GUNS TREATY ALLOWS US; He Prefers 6-Inch Type for Major Engagements, Fleet Commander Testifies. HE URGES LARGE CRUISERS Naval Committee Hears Plan to Build 10,000-Ton Type, With Light Guns and Heavy Armor. Pratt Considers "Fleet Strength." PRATT DEFENDS GUNS TREATY ALLOWS US We Gained in Cruisers, He Says. Pratt Tells How Views Changed. Merchant Marine Discussed. Favors Light Guns, Heavy Armor. Studies Made, Says Pratt. "Must Pay for Parity." Insists Treaty Is Fair. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/bordentown-mi-baseball-victor.html | Bordentown M.I. Baseball Victor. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/flying-blind-built-on-lines-of-ibsen-theatrical-notes.html | 'FLYING BLIND' BUILT ON LINES OF IBSEN; THEATRICAL NOTES. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/house-committee-still-in-snarl-over-dry-bills-termed-a-group-of-law.html | House Committee Still in Snarl Over Dry Bills; Termed a Group of Lawyers, Arguing the Law' | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/bronx-properties-sold-corner-apartment-and-business-structures.html | BRONX PROPERTIES SOLD; Corner Apartment and Business Structures Change Hands. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/westchester-wins-in-womens-golf-regains-golf-illustrated-trophy-in.html | WESTCHESTER WINS IN WOMEN'S GOLF; Regains Golf Illustrated Trophy in Met. Intersectional Matches at Roslyn, L.I. TEAMS PLAY IN THE RAIN Victors Score 18 Credits, Long Island 15 and New Jersey 11 Points. New Jersey Wins Honors. How Westchester Won Women's One-Day Golf Off. | True | By Lincoln A. Werden. Special To the New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/gets-33899-tax-refund-kips-bay-brewing-company-receives-adjustment.html | GETS $33,899 TAX REFUND.; Kips Bay Brewing Company Receives Adjustment. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/urges-classifying-of-state-employes-graves-tells-civil-service-men.html | URGES CLASSIFYING OF STATE EMPLOYES; Graves Tells Civil Service Men of Costly Bidding for Valuable Assistants.RIVALRY IN DEPARTMENTSSteward, Head of Federal Workers, Reveals Fight to Improve the Government Personnel. Sees Adoption Within Year. Urges Establishment of Bureaus. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/nonfatal-injuries-found-greatest-in-homes-slipping-in-bathtub.html | Non-Fatal Injuries Found Greatest in Homes; Slipping in Bathtub Common Cause of Injury | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/vienna-voids-film-patent-rules-against-german-competitor-of-western.html | VIENNA VOIDS FILM PATENT.; Rules Against German Competitor of Western Electric Company. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/large-issues-to-be-listed-ten-more-applications-filed-with-stock.html | LARGE ISSUES TO BE LISTED; Ten More Applications Filed With Stock Exchange. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/yale-tap-held-10-refuse-election-four-juniors-reject-skull-and.html | YALE TAP DAY HELD; 10 REFUSE ELECTION; Four Juniors Reject Skull and Bones, but Vincent, Looser and Rathborne Accept. LYDGATE ALSO JOINS Hare and McLennan Prefer Scroll and Key--Wolf's Head and Elihu Also Pick Quotas. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/carlton-knocks-out-peters-in-3d-round-scores-victory-in-128pound.html | CARLTON KNOCKS OUT PETERS IN 3D ROUND; Scores Victory in 128-Pound Special Bout at Good Shepherd Amateur Show. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/harvard-freshmen-beat-mit-crews-crimson-150pound-and-2d-cub-shells.html | HARVARD FRESHMEN BEAT M.I.T. CREWS; Crimson 150-Pound and 2d Cub Shells Lead From Start Over Henley Distance. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/flaxseed.html | FLAXSEED. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/denies-archduke-has-wed-aide-says-albrecht-of-hungary-plans-a-trip.html | DENIES ARCHDUKE HAS WED; Aide Says Albrecht of Hungary Plans a Trip to South America. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/rumrunner-seized-with-600000-cargo-geronimo-stolen-18-months-ago.html | RUM-RUNNER SEIZED WITH $600,000 CARGO; Geronimo, Stolen 18 Months Ago From Government, Is Recaptured on Lake Michigan. Field Day at New York University. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/business-world-smaller-retailers-not-aided-much-drop-rug-stocks.html | BUSINESS WORLD; Smaller Retailers Not Aided Much. "Drop" Rug Stocks Limited. Chenoy Opens Fall Silks. Collins Outlines Sales Problems Plan New Trade Rule Action. Prystal Retains Jewelry Lead. Trade-Up on Mohair Upholstery. Rug Clearance Aids Furniture. Skunk Prices Higher at Sale. Printcloth Prices Soften. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/lehman-reopens-forests-as-rains-end-fire-danger.html | Lehman Reopens Forests As Rains End Fire Danger | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/markets-in-london-paris-and-berlin-prices-up-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Up on English Exchange -- Credit Easy Despite Large Turnover of Funds. FRENCH STOCKS STRONGER Rates Lower for the Mid-Month Settlements--German Boerse Gains in Late Dealings. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/eaton-axle-merger-ratified.html | Eaton Axle Merger Ratified. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/destitute-claims-throne-young-woman-tells-court-she-is-rightful.html | DESTITUTE, CLAIMS THRONE; Young Woman Tells Court She Is Rightful Heir of Abyssinian King. Mrs. Sabin Gets Waldorf Post. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/apartment-suites-bought-special-roof-duplex-taken-in-park-avenue.html | APARTMENT SUITES BOUGHT; Special Roof Duplex Taken In Park Avenue Structure. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/selects-thompson-stone-peoples-symphony-orchestra-of-boston-offers.html | SELECTS THOMPSON STONE; People's Symphony Orchestra of Boston Offers Him Baton. Role for Leslie Banks. SCREEN NOTES. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/three-tie-for-lead-on-baltimore-links-platt-shorey-and-caldwell-all.html | THREE TIE FOR LEAD ON BALTIMORE LINKS; Platt, Shorey and Caldwell All Return 75--Perkins Gains First Sixteen With an 82. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/pay-day-not-obscene-magistrate-holds-goodman-rules-the-book.html | 'PAY DAY' NOT OBSCENE, MAGISTRATE HOLDS; Goodman Rules the Book Probably Would Point a Moral to the Young. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/aviation-progress-astonishes-byrd-admiral-marvels-at-greater-size.html | AVIATION PROGRESS ASTONISHES BYRD; Admiral Marvels at Greater Size and Speed of Planes and Extension of Routes. PLANS STUDY ON RETURN He Attends Exhibit of Children's Swimming Troupe and Is Overwhelmed by Young Enthusiasts. Had Looked for Diesel Motors. Pays Tribute to Capt. Railey. "Mobbed" by Young Swimmers. Guest at Governor's Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/writer-awaits-sentence-spaniard-convicted-of-an-attack-on-the-king.html | WRITER AWAITS SENTENCE.; Spaniard Convicted of an Attack on the King in a Bilboa Paper. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/miss-maddox-beaten-in-southern-tourney-defending-champion.html | MISS MADDOX BEATEN IN SOUTHERN TOURNEY; Defending Champion Eliminated by Miss Kennedy, 2 and 1-- Mrs. Lake Advances. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/locomotive-stock-on-lower-dividend-american-company-reduces-the.html | LOCOMOTIVE STOCK ON LOWER DIVIDEND; American Company Reduces the Rate for Common From $8 to $4 Annually. CUT GENERALLY EXPECTED Regular Quarterly on Preferred Declared--Net Working CapitalPut at $34,276,100. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/rally-on-paris-bourse.html | Rally on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/morrow-declaration-hailed-as-courageous-complete-sincerity-is-seen.html | MORROW DECLARATION HAILED AS COURAGEOUS; Complete Sincerity Is Seen— Meeting of Anti-Saloon League Threat Praised. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/election-of-literature-club.html | Election of Literature Club. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/homerun-hitters.html | Home-Run Hitters. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/robs-two-of-7000-in-brokers-office-lone-gunman-takes-payroll-from.html | ROBS TWO OF $7,000 IN BROKER'S OFFICE; Lone Gunman Takes Payroll From Girl and Guard Who Had Forgotten Pistol. FLEES INTO BEAVER STREET Police Fail to Find Clue in First Hold-Up of Any Size Below Deadline in Recent Years. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/gold-reserve-lower-in-bank-of-england-down-1155000-for-week-note.html | GOLD RESERVE LOWER IN BANK OF ENGLAND; Down 1,155,000 for Week— Note Issue Reduced, Banking Reserve Ratio Higher. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/mandel-companies-plan-seven-flats-in-chelsea-area-to-cost-15000000.html | Mandel Companies Plan Seven Flats in Chelsea Area to Cost $15,000,000 | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/zukor-predicts-big-year-executive-cables-from-berlin-to-session-of.html | ZUKOR PREDICTS BIG YEAR.; Executive Cables From Berlin to Session of 300 Publix Aides. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/10-on-insurance-claims.html | 10% on Insurance Claims. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/peters-outpoints-kelly-wins-feature-bout-at-102d-medical-regiment.html | PETERS OUTPOINTS KELLY.; Wins Feature Bout at 102d Medical Regiment Armory. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/derby-track-wired-for-big-broadcast-arrangements-for-international.html | DERBY TRACK WIRED FOR BIG BROADCAST; Arrangements for International Hook-Up With British Firm Made by the N.B.C. LORD DERBY INDISPOSED Attended by Physician During Day and Later Visits A.B. Hancock at Paris, Ky . Pagoda Already Erected. Lord Derby to Present Cup. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/new-talent-bouts-slated.html | New Talent Bouts Slated. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/rain-halts-athletics-final-game-with-white-sox-interrupted-in-fifth.html | RAIN HALTS ATHLETICS; Final Game With White Sox Interrupted in Fifth Inning. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/some-hostility-expected-strong-governments-likely-to-object-others.html | SOME HOSTILITY EXPECTED; Strong Governments Likely to Object, Others to Welcome Plan. | True | By P.j. Philip. Special Cable To the New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/lion-oil-expands-in-south.html | Lion Oil Expands in South. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/salvation-army-meets-golden-jubilee-operaspagant-to-take-place.html | SALVATION ARMY MEETS.; Golden Jubilee Opens—Pagaent to Take Place Tonight. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/blue-ridge-league.html | BLUE RIDGE LEAGUE. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/police-department.html | Police Department. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/city-college-beats-manhattan-in-meet-lavender-track-team-scores.html | CITY COLLEGE BEATS MANHATTAN IN MEET.; Lavender Track Team Scores Third Victory in Row, Triumphing by 80 to 45 .THREE C.C.N.Y. MARKS SETBullwinkle Betters Own Figures in Half-Mile and Mile Runs—Two-Mile Record for Stern. Wins Mile With Ease. Betters Goldberg's Mark. | True | International Newsreel Photo. | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/white-plains-gains-14573-in-population-692-per-cent-rise-to-34604.html | WHITE PLAINS GAINS 14,573 IN POPULATION; 69.2 Per Cent Rise to 34,604 Is a Record for the 4 Cities in Westchester County. SUPERVISORS HERE MEET Announce That Census Completion Is Expected by June 1 and Tabulation by July 1. Clifton (N.J.) Lists 45,673. Total Here Expected July 1. Self Enumeration Discussed. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/polo-player-rents-suite-j-watson-webb-to-live-at-the-hotel.html | POLO PLAYER RENTS SUITE; J. Watson Webb to Live at the Hotel Delmonico. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/crude-rubber-futures.html | CRUDE RUBBER FUTURES. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/colorado-southern-gains.html | Colorado & Southern Gains. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/hiram-leroy-simpson-vice-president-of-united-drug-company-dies-of.html | HIRAM LEROY SIMPSON.; Vice President of United Drug Company Dies of Pneumonia. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/dartmouth-abandons-shorts-for-comfort-as-cold-winds-blow.html | Dartmouth Abandons 'Shorts' For Comfort as Cold Winds Blow | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/buys-ship-for-sound-run-captain-meseck-to-ply-americana-between-rye.html | BUYS SHIP FOR SOUND RUN.; Captain Meseck to Ply Americana Between Rye and Battery Park. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/letter-carriers-to-parade.html | Letter Carriers to Parade. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/ambassador-sackett-gives-a-dinner.html | Ambassador Sackett Gives a Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/1049000-for-charity-further-catholic-drive-returns-may-swell-fund.html | $1,049,000 FOR CHARITY.; Further Catholic Drive Returns May Swell Fund Above Record. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/webster-hall-repairs-cost-75000.html | Webster Hall Repairs Cost $75,000 | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/2000000-ymca-building.html | $2,000,000 Y.M.C.A. Building. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/realty-securitiies.html | REALTY SECURITIIES. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/lansing-c-holden-architect-72-dies-fellow-of-american-institute-of.html | LANSING C. HOLDEN, ARCHITECT, 72, DIES; Fellow of American Institute of Architects—Helped Draw Up its Code of Ethics. EX-HEAD OF LOCAL CHAPTER Was President of Refrigerating and Other Companies Until Ill Health Caused Retirement. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/light-weight-squad-races-at-columbia-cubs-stage-thrilling-finish-to.html | LIGHT WEIGHT SQUAD RACES AT COLUMBIA; Cubs Stage Thrilling Finish to Beat Varsity 150-Pounders by Quarter Length. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/new-mast-stepped-in-the-enterprise-americas-cup-boat-equipped-with.html | NEW MAST STEPPED IN THE ENTERPRISE; America's Cup Boat Equipped With Lighter Spar in Lee of Hart's Island. SCHEDULED TO RACE TODAY After Rigging Is Set Up Yacht Will Be Tested Against Resolute and Possibly Vanitie. Expect to Finish by Noon. To Get Benefit of Air. | True | By James Robbins. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/maude-adams-will-return-to-stage-in-fall-signs-with-erlanger-after.html | Maude Adams Will Return to Stage in Fall; Signs With Erlanger After 12-Year Absence | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/to-fix-examination-dates-each-spanish-university-will-act.html | TO FIX EXAMINATION DATES; Each Spanish University Will Act Individually, Under a Royal Decree. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/duveen-suit-off-docket-but-mme-hahn-may-restore-500000-action-after.html | DUVEEN SUIT OFF DOCKET.; But Mme. Hahn May Restore $500,000 Action After Oct. 1. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/princeton-golfers-defeat-dartmouth-dunlop-conquers-shields-on-extra.html | PRINCETON GOLFERS DEFEAT DARTMOUTH; Dunlop Conquers Shields on Extra Hole to Lead Team to 8-1 Triumph. BOTH TOUR COURSE IN 69 Georgetown Scores 5-4 Victory Over Hanover Players in Morning Match. | True | Special to The New York Times. | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/half-in-stanford-unit-quit-dar-in-protest-wives-of-expresidents.html | HALF IN STANFORD UNIT QUIT D.A.R. IN PROTEST; Wives of Ex-Presidents Jordan and Branner Are Among Those Objecting to 'Reactionary Policies.' | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/roy-is-inaugurated-as-president-of-haiti-crowd-jeers-borno-whose.html | Roy Is Inaugurated as President of Haiti; Crowd Jeers Borno, Whose Home Is Guarded | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/berlin-press-demands-evacuation-by-june-30-auction-of-zeppelin-hall.html | BERLIN PRESS DEMANDS EVACUATION BY JUNE 30; Auction of Zeppelin Hall and Airplane Hangar Attacked asNeedless Chicanery. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/hoover-will-see-plane-picked-up-by-dirigible-feat-to-be-performed.html | HOOVER WILL SEE PLANE PICKED UP BY DIRIGIBLE; Feat to Be Performed for First Time at Sea at Review of Fleet Tuesday. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/new-yorkpa-league.html | NEW-YORK-PA. LEAGUE. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/wolgast-la-morte-at-garden-tonight-claimants-of-flyweight-title-to.html | WOLGAST, LA MORTE AT GARDEN TONIGHT; Claimants of Flyweight Title to Meet in 15-Round Feature Bout. PHILADELPHIAN IS FAVORITE Guida and Dorfman, Lightweights, to Meet in Ten-Round SemiFinal Contest. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/motors-across-sahara-french-motorcyclist-does-700mile-tripmercury.html | MOTORS ACROSS SAHARA.; French Motorcyclist Does 700-Mile Trip--Mercury at 112. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/nassau-transactions-plots-in-development-are-sold-vanderbilt-estate.html | NASSAU TRANSACTIONS; Plots in Development Are Sold-- Vanderbilt Estate Leased. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/colgate-twelve-upsets-syracuse-staves-off-determined-rally-to.html | COLGATE TWELVE UPSETS SYRACUSE; Staves Off Determined Rally to Defeat Traditional Rival, 3 to 2. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/the-screen-the-rough-diamond.html | THE SCREEN; The Rough Diamond. | True | By Mordaunt Hall. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/naval-treaty-called-outrage-by-plunkett-tells-exchange-club-we-made.html | NAVAL TREATY CALLED 'OUTRAGE' BY PLUNKETT; Tells Exchange Club We Made 'Colossal Mistake' in Submitting Rights to Others. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/penn-freshman-tennis-team-wins.html | Penn Freshman Tennis Team Wins. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/darwin-praises-americans-team-played-exceedingly-well-and-deserved.html | DARWIN PRAISES AMERICANS; Team Played Exceedingly Well and Deserved Lead, He Says. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/jamaica-wants-own-delegates.html | Jamaica Wants Own Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/girl-renews-flight-today-miss-johnson-repaired-plane-tested-to-hop.html | GIRL RENEWS FLIGHT TODAY; Miss. Johnson, Repaired Plane Tested, to Hop Off From Rangoon. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/frenchcanadians-are-moving-back-to-dominion-with-earnings.html | French-Canadians Are Moving Back to Dominion With Earnings | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/sinclair-to-acquire-pierce-petroleum-25000000-purchase-to-be-made.html | SINCLAIR TO ACQUIRE PIERCE PETROLEUM; $25,000,000 Purchase to Be Made by Giving About One Share for Four. TOTAL ASSETS $425,000,000 Company Will Have Representation in 85 of 100 Principal Markets in the United States. Sinclair Assets at $425,000,000. Pierce Company 75 Years Old. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/spotty-crop-data-help-wheats-rise-decline-in-argentine-exports.html | SPOTTY CROP DATA HELP WHEAT'S RISE; Decline in Argentine Exports Makes Outlook Better for North American Grain. OATS ARE HIGHER AT FINISH Pit Sales Lessen Gain in Corn-- Rye Is Up Following 350,000 Bushel Fire Loss. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/hoovers-brother-held-pacifists-in-error-college-daily-prints.html | Hoover's Brother Held Pacifists in Error; College Daily Prints Lecture Over Protest | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/hh-franklin-hurt-in-auto-crash.html | H.H. Franklin Hurt in Auto Crash. | True | | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/bandits-pleas-fails-court-of-appeals-rules-against-argument.html | BANDITS PLEA FAILS; Court of Appeals Rules Against Argument Indictment Was Faulty. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/robins-and-reds-kept-idle-by-rain-flock-with-8-victories-in-12.html | ROBINS AND REDS KEPT IDLE BY RAIN; Flock, With 8 Victories in 12 Starts in West, Game and Half From First Place. | True | By Roscoe McGowen. Special To the New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/florsheims-leases-59th-st-store.html | Florsheim's Leases 59th St. Store. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/white-star-shifts-liner-commands-trant-will-assume-relief-post-and.html | WHITE STAR SHIFTS LINER COMMANDS; Trant Will Assume Relief Post and E.F. Summers Will Be Britannic's Master. NEW SHIP DUE JUNE 28 All Captains Will Have Shore Leave Once in Four Trips Under New Rule. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/quimby-sentenced-to-fouryear-term-promoter-must-go-to-atlanta-for.html | QUIMBY SENTENCED TO FOUR-YEAR TERM; Promoter Must Go to Atlanta for Fraud in Failure of Clarke Bank. PLANS TO SEEK APPEAL Gets Stay of Three Weeks to Try to Raise Funds-- Court Heads His Plea for Mercy. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/equity-offers-plan-for-summer-shows-actors-association-proposes-in.html | EQUITY OFFERS PLAN FOR SUMMER SHOWS; Actors' Association Proposes in Its Magazine a Sliding Scale for Casts. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/reserve-deposits-increase-29900000-government-deposits-decline-in.html | Reserve Deposits Increase $29,900,000; Government Deposits Decline in Week. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/oratorical-finals-to-be-held-tonight-ticket-demand-exceeds-by-half.html | ORATORICAL FINALS TO BE HELD TONIGHT; Ticket Demand Exceeds by Half Capacity of Town Hall -- Notables to Attend. CHEER GROUPS IN BALCONY Wide Interest Noted in Annual Competition Here--Winner Will Speak at Capital May 24. Notables to Be Present. Winner to Speak in Washington. Program to Be Broadcast | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/walker-in-louisville-for-bout.html | Walker in Louisville for Bout. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/dr-butler-assails-rigid-nationalism-columbia-head-tells-pilgrims-in.html | DR. BUTLER ASSAILS RIGID NATIONALISM; Columbia Head Tells Pilgrims in London Old-Fashioned Philosophy Must Go. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/american-matrons-received-at-court-married-women-predominate-in-the.html | AMERICAN MATRONS RECEIVED AT COURT; Married Women Predominate in the Group Presented at Buckingham Palace. FOUR NEW YORKERS ATTEND Duke of Gloucester and Prince George Join King and Queen at Season's Second Court. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/reds-fight-fascists-in-reich-village.html | Reds Fight Fascists in Reich Village | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/dierterle-beats-hackel-wins-1421-216-2115-in-new-york-county-title.html | DIERTERLE BEATS HAIKEL.; Wins, 14-21, 21-6, 21-15, In New York County Title Handball. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/soccer-giants-to-play-will-meet-fall-river-national-champions-here.html | SOCCER GIANTS TO PLAY.; Will Meet Fall River, National Champions, Here on Sunday. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/more-hospitals-needed-tubercular-veterans-have-to-go-on-waiting.html | MORE HOSPITALS NEEDED.; Tubercular Veterans Have to Go On Waiting List for Treatment. | True | E. LLOYD MEYER. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/senate-to-decide-tariff-fate-today-democrats-and-insurgents-will.html | SENATE TO DECIDE TARIFF FATE TODAY; Democrats and Insurgents Will Fight Move to Free Conferees on Bill.REGULARS AT LAST DITCH Republican Leaders Admit ThatFailure in Test to Break Deadlock May Kill Measure. Insurgents Prefer Floor Fight. Smoot to Start Senate Action. | True | Special to The New York Times. | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/sonnenberg-pins-de-vito-uses-flying-tackle-to-gain-two-falls-in.html | SONNENBERG PINS DE VITO.; Uses Flying Tackle to Gain Two Falls in Toronto. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/dr-juan-b-sacasa-honored.html | Dr. Juan B. Sacasa Honored. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/midland-marine-adds-to-board.html | Midland Marine Adds to Board. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Bankers and the Public Announced. State of Illinois. Lincoln Park, Chicago. Milwaukee County, Wis. Racine County, Wis. Province of Ontario. Maywood, N.J. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/resigns-princeton-post-rev-cp-johnson-episcopal-chap-lain-accepts.html | RESIGNS PRINCETON POST.; Rev. C.P. Johnson, Episcopal Chap lain, Accepts Navesink Call. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/garden-club-entertains-international-organizations-party-well.html | GARDEN CLUB ENTERTAINS.; International Organization's Party Well Attended, Despite Weather. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/parsonjohannes-box-tomorrow.html | Parson-Johannes Box Tomorrow. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/morgan-building-addition-four-rooms-to-be-placed-in-court-of-wall.html | MORGAN BUILDING ADDITION; Four Rooms to Be Placed in Court of Wall Street Structure. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/berlin-strengthens-near-close.html | Berlin Strengthens Near Close. | True | Wireless to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/plans-tube-to-brooklyn-corporation-asks-franchise-on-auto-tunnel.html | PLANS TUBE TO BROOKLYN.; Corporation Asks Franchise on Auto Tunnel From Battery. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/baltimore-beaten-twice-by-toronto-gibson-and-burke-excel-in-the.html | BALTIMORE BEATEN TWICE BY TORONTO; Gibson and Burke Excel in the Opener--Each Team Uses 16 Players in Nightcap. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/waldorf-chain-in-1000000-lease.html | Waldorf Chain in $1,000,000 Lease. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/braves-three-runs-in-ninth-beat-cubs-trailing-by-8-to-7-with-two.html | BRAVES THREE RUNS IN NINTH BEAT CUBS; Trailing by 8 to 7 With Two Out, Boston Rallies to Win--Welsh's Hit Scores Two. RICHBOURG STARS AT BAT Drives in Five Tallies, Four on Homer With Bases Full--Hornsby Also Gets Circuit Clout. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/london-wool-sales.html | London Wool Sales. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/kynaston-is-victor-in-north-side-play-gains-semifinals-by-beating.html | KYNASTON IS VICTOR IN NORTH SIDE PLAY; Gains Semi-Finals by Beating Minster, 6-1, 6-1--Nannes Defeats Rockafellow. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/six-plays-to-close-international-revue-will-reopen-in-september-for.html | SIX PLAYS TO CLOSE.; "International Revue" Will Reopen in September for Six Weeks. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/early-modernization-of-ships-under-treaty-urged-by-labor-leaders-to.html | Early Modernization of Ships Under Treaty Urged by Labor Leaders to Aid Employment | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/announces-a-motor-with-radical-changes-german-claims-to-have.html | ANNOUNCES A MOTOR WITH RADICAL CHANGES; German Claims to Have Invented Auto Engine Costing Half the Best Gasoline-Using Type. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/doyle-and-walsh-face-court-action-for-defying-inquiry-tuttle-seeks.html | DOYLE AND WALSH FACE COURT ACTION FOR DEFYING INQUIRY; Tuttle Seeks Order Directing Veterinary to Reply to Queries on Appeals Board. CHAIRMAN GETS WARNING Crain Tells Him He Must Answer Today—Trades Vause Fees in Pier Lease Deal. Both Inquiries Pushed. DOYLE AND WALSH FACE COURT ACTION Asked About Splitting Fees. Walsh Sees Crain. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/paris-phone-workers-strike-two-hours-post-and-telegraph-employes.html | PARIS PHONE WORKERS STRIKE TWO HOURS; Post and Telegraph Employes Join in Protest Against the New Wage, Scale. | True | Special Cable to THE NEW YORK TIMES. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/kohler-is-acquitted-by-jury-in-wisconsin-verdict-favors-governor-in.html | KOHLER IS ACQUITTED BY JURY IN WISCONSIN; Verdict Favors Governor in Ouster Suit on Campaign Corruption Charges. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/crain-traces-funds-in-pier-lease-deal-says-boyle-admits-handling.html | CRAIN TRACES FUNDS IN PIER LEASE DEAL; Says Boyle Admits Handling Ships Company's Fees Under Vause's Direction. TO SIFT BANK ACCOUNTS Judge Still Ignores Request for Explanation—Columbia Inquiry Is Reopened. Vause Still Ignores Crain. Seeks Bank Accounts. Much of Testimony Duplicated. Asks Ship Line About Leases. Grand Jury Gets Case. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/new-east-side-hospital.html | New East Side Hospital. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/orbeliani-makes-debut-pianist-of-caucasian-georgia-gives-recital-at.html | ORBELIANI MAKES DEBUT.; Pianist of Caucasian Georgia Gives Recital at Steinway Hall. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. One Reason for the Downturn. Public Apathetic. Logic of Events. It Only Goes to Show--. The United Corporation. Calling It a Day. Silver Currencies at New Lows. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/actors-legion-post-ordered-suspended-state-commander-acts-against-s.html | ACTORS LEGION POST ORDERED SUSPENDED; State Commander Acts Against S. Rankin Drew Unit Pending Inquiry Into Boxing Benefit. KELLY MADE COMPLAINT Welfare Head Charges No Permit Was Obtained--Reveals Terms Made With Promoter. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/exchange-seat-transfers-two-memberships-sold-for-465000-each.html | EXCHANGE SEAT TRANSFERS; Two Memberships Sold for $465,000 Each, Decline of $14,000. | True | | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/issues-vex-league-as-council-closes-yugoslavian-foreign-minister.html | ISSUES VEX LEAGUE AS COUNCIL CLOSES; Yugoslavian Foreign Minister Plans to Raise Macedonian Question In September. BLOCKS COVENANT CHANGE Bans Harmonization With Pact Till Dispute Is Settled--China Will Renew Fight for Council Seat. Italy Seen as Involved. Chinese to Continue Fight. Wailing Wall Board Named. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/cigarettes-and-trench-mouth.html | Cigarettes and Trench Mouth. | True | SCIENTIST. | C1B71513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/sports-of-the-times-few-and-far-between-dainty-and-delicate.html | Sports of the Times; Few and Far Between. Dainty and Delicate. Stronger Than a Horse. No Hope. | True | By John Kieran. | C1B71513 |
| 1930-05-16 | 1930-05-16 | https://www.nytimes.com/1930/05/16/archives/the-text-of-mr-morrows-address.html | The Text of Mr. Morrow's Address | True | Times Wide World Photo. | C1B71513 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/peru-welcomes-our-new-envoy.html | Peru Welcomes Our New Envoy. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/toronto-beats-baltiomre-gains-third-straight-triumph-of-series-over.html | TORONTO BEATS BALTIOMRE; Gains Third Straight Triumph of Series Over Orioles. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/charges-many-win-pensions-unfairly-civil-service-executive-says.html | CHARGES MANY WIN PENSIONS UNFAIRLY; Civil Service Executive Says Politics Rules Reinstatement of Police and Firemen Here. FINDS CREDITS UNEARNED Retirements Are Often Based on Time Never Served, Kaplan Tells Conference. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/indicted-for-perjury-city-employe-accused-on-testimony-in-civil.html | INDICTED FOR PERJURY.; City Employe Accused on Testimony in Civil Action Against Him. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/98-receive-awards-for-study-abroad-international-institute-makes.html | 98 RECEIVE AWARDS FOR STUDY ABROAD; International Institute Makes Public Roll of Students Who Win Fellowships. SIX COUNTRIES ARE LISTED Scholars to Go to France, Germany, Switzerland, Austria, Czechoslovakia and Hungary. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/liverpools-cotton-week-british-stocks-smaller-imports-also-reduced.html | LIVERPOOL'S COTTON WEEK.; British Stocks Smaller, Imports Also Reduced. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/takes-up-hague-pact-bill-hungarian-parliament-in-bitter-debate-on.html | TAKES UP HAGUE PACT BILL.; Hungarian Parliament in Bitter Debate on Bethlen's Work. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/loan-of-18000000-sought-by-arkansas-state-will-open-bids-june-18-on.html | LOAN OF $18,000,000 SOUGHT BY ARKANSAS; State Will Open Bids June 18 on an Issue of Highway Bonds Due 1935 to 1964. THIRD CALL FOR TENDERS Sale Postponed on Jan. 11 and on Feb. 12—Bankers Found the Terms Unsatisfactory. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/harvard-twelve-on-top-shuts-out-tufts-lacrosse-team-by-score-of-10.html | HARVARD TWELVE ON TOP.; Shuts Out Tufts Lacrosse Team by Score of 10 to 0. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/lamont-back-sees-german-offer-soon-banker-home-from-europe-expects.html | LAMONT, BACK, SEES GERMAN OFFER SOON; Banker, Home From Europe, Expects $80,000,000 Public Sale Here May 28 to June 6. 90 TO 92 EXPECTED RRICE Subscriptions for Stock of International Bank Likely to Be Taken Privately. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/legion-case-up-on-june-7-state-committee-to-act-on-charges-against.html | LEGION CASE UP ON JUNE 7.; State Committee to Act on Charges Against S. Rankin Drew Post. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/columbia-rallies-to-beat-syracuse-trailing-21-in-sixth-lions-score.html | COLUMBIA RALLIES TO BEAT SYRACUSE; Trailing, 2-1, in Sixth, Lions Score Three Runs in 7th and Five in 8th to Win, 9-6. WILKENS HITS HOME RUN Circuit Smash of Victors' Pitcher Features—Landau Checks Losers' Attack in Ninth. Wilkens Forced to Retire. Syracuse Rallies in Ninth. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/developing-queens-plaza.html | DEVELOPING QUEENS PLAZA. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/wins-eastern-college-contest.html | Wins Eastern College Contest. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/five-drivers-license-bureaus-open.html | Five Drivers' License Bureaus Open. | True | | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/will-confer-on-wilson-memorial.html | Will Confer on Wilson Memorial. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/darwin-extols-victorious-team-british-golf-expert-asserts-americans.html | DARWIN EXTOLS VICTORIOUS TEAM; British Golf Expert Asserts Americans Functioned in Irresistible Fashion. HIGH PRAISE FOR JONES London Times in Editorial Sees Sole Glimmer of Hope in Miss Fishwick's Victory. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/cleared-of-check-charge-toumanianz-oil-man-freed-here-in-forth.html | CLEARED OF CHECK CHARGE; Toumanianz, Oil Man, Freed Here in Forth Worth (Texas) Case. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/yacht-officials-elected-princeton-club-honors-wr-bryant-and-jo.html | YACHT OFFICIALS ELECTED; Princeton Club Honors W.R. Bryant and J.O. Pease. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/install-miss-blunt-as-college-head-representatives-of-100.html | INSTALL MISS BLUNT AS COLLEGE HEAD; Representatives of 100 Institutions Attend Her Induction at Connecticut College.SHE SURVEYS NEW WOMANBroader College Training to Fit Women for Fresh Fields isNeeded, She Says. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/position-of-the-byrd-ships.html | Position of the Byrd Ships. | True | Wireless to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/son-born-to-mrs-ml-harris.html | Son Born to Mrs. M.L. Harris. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/governor-kohler-acquitted.html | GOVERNOR KOHLER ACQUITTED | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/ten-cantatas-given-at-bach-festival-music-lovers-from-many-states.html | TEN CANTATAS GIVEN AT BACH FESTIVAL; Music Lovers From Many States Meet at Bethlehem to Hear Dr. Wolle's Choir. MORAVIANS OPEN CONCERT Trombone Chorus From Lofty Tower at Lehigh Gives Five Chorales in Afternoon and Evening. Singers Grouped in Chancel. James C. Brown's Memory Honored. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/roads-spent-223772000-outlay-for-first-quarter-exceeded-estimate.html | ROADS SPENT $223,772,000.; Outlay for First Quarter Exceeded Estimate Made to Hoover. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/no-plea-to-icc-by-colonial-line.html | No Plea to I.C.C. by Colonial Line. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/business-men-honor-racketeers-victim-chicago-detectives-body-lies.html | BUSINESS MEN HONOR RACKETEERS' VICTIM; Chicago Detective's Body Lies in State--Prominent Citizens Are Honorary Pallbearers. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/horace-mann-pupil-wins-oratory-prize-seymour-m-peyser-chosen-to.html | HORACE MANN PUPIL WINS ORATORY PRIZE; Seymour M. Peyser Chosen to Represent Region at National Contest in Capital. ALSO GETS TRIP ABROAD 'Like Man, Like State' His Subject--Passaic Girl Is Secondand Bronx Boy Third. Girl Wins Second Honors. HORACE MANN PUPIL WINS ORATORY PRIZE John W. Davis Presides. The Winning Oration. LIKE MAN--LIKE STATE. Winner's Impromptu Speech. Union One of Sentiment. Finds Fundamental Pattern. Tested on Impromptu Speech. Eight Prizes for Speakers. | True | Times Wide World Photo. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/burnee-lease-extended-macys-tenant-drops-suit-opposing-seventh.html | BURNEE LEASE EXTENDED.; Macy's Tenant Drops Suit Opposing Seventh Avenue Changes. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/tries-glider-at-montauk-bowlus-lindberghs-instructor-hampered-by.html | TRIES GLIDER AT MONTAUK.; Bowlus, Lindbergh's Instructor, Hampered by Wind in Test. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/hoovers-birthplace-shows-census-loss-iowa-democrat-guesses-37.html | HOOVER'S BIRTHPLACE SHOWS CENSUS LOSS; Iowa Democrat Guesses 37 Residents Landed Jobs inWashington. | True | Special to The New York Times. | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/mrs-hoover-active-as-her-injury-mends-receives-visiting-delegations.html | MRS. HOOVER ACTIVE AS HER INJURY MENDS; Receives Visiting Delegations on Couch and Leads Guests to Dinner in Wheel Chair. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. International Hydro-Electric. Hackensack Water. Ohio Water Service. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/review-of-the-day-in-realty-market-sales-of-business-properties-in.html | REVIEW OF THE DAY IN REALTY MARKET; Sales of Business Properties in the Downtown Area Feature Quiet Trading. MUCH MORTGAGE MONEY Placing of Loans Indicates an Upward Trend--Four Leasehold Deals Are Listed. Bank Sells Bowery Building. Leases Uptown and Downtown. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/jersey-city-triumphs-bream-holds-buffalo-to-four-hits-in-70-victory.html | JERSEY CITY TRIUMPHS; Bream Holds Buffalo to Four Hits in 7-0 Victory. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/police-department.html | Police Department. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/finance-concern-head-sentenced-to-6-years-wt-reed-of-atlantic-city.html | FINANCE CONCERN HEAD SENTENCED TO 6 YEARS; W.T. Reed of Atlantic City Pleads Guilty to Misuse of Funds --Loss Put at $110,000. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/two-of-the-winners-in-walker-cup-golf.html | TWO OF THE WINNERS IN WALKER CUP GOLF. | True | Times Wide World Photo.Times Wide World Photo. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/american-golfers-beat-british-102-to-keep-walker-cup-capture-7-of.html | AMERICAN GOLFERS BEAT BRITISH, 10-2, TO KEEP WALKER CUP; Capture 7 of the 8 Singles in Final of Tournament Over Links at Sandwich. JONES LEADS THE WAY Upsets Rival Captain, Wethered, 9 and 8--Moe, 7 Down, Rallies to Take His Match.MISS COLLETT IS DEFEATED Loses, 4 and 3, to 19-Year-Old Miss Fishwick in Women's TitlePlay at Formby. Moe Tells His Own Story. Great Iron Shot Decides. AMERICAN GOLFERS BEAT BRITISH, 10-2 Commanding Lead at Lunch. Stout Plays in Great Form. Tolley Erratic but Gets a Half. Jones All Square at Turn Voigt on Bad Terms With Putter. Ball Goes Into Spectator's Pocket. | True | By W.f. Leysmith. Special Cable To the New York Times.by W.f. Leysmith. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/world-patent-truce-on-talkies-likely-final-meeting-set-for-june-in.html | WORLD PATENT TRUCE ON TALKIES LIKELY; Final Meeting Set for June in Switzerland--Zukor in Berlin Sees Bright Outlook. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/pingry-defeats-hun-in-tennis.html | Pingry Defeats Hun in Tennis. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/344-drivers-in-state-lose-auto-licenses-in-new-york-city-and.html | 344 DRIVERS IN STATE LOSE AUTO LICENSES; In New York City and Vicinity 222 Are Penalized Mostly for Intoxication. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/hoover-will-start-early-for-his-camp-large-party-will-go-with-the.html | HOOVER WILL START EARLY FOR HIS CAMP; Large Party Will Go With the President Today to His Blue Ridge Retreat. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/western-roads-cut-time-two-hours-lopped-off-run-from-chicago-to-los.html | WESTERN ROADS CUT TIME.; Two Hours Lopped Off Run From Chicago to Los Angeles. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/miss-collett-loses-to-19yearold-star-miss-fishwick-scores.html | MISS COLLETT LOSES TO 19-YEAR-OLD STAR; Miss Fishwick Scores Surprising Victory in Women's British Golf Final, 4 and 3. PUTTER FAILS U.S. STAR Erratic Work on Greens Leaves American Champion 5 Down After Morning Round. LATER RALLY IS FUTILE Invader Makes Gallant Bid to Overtake English Girl, but Bows on 33d Green. Unable to Find Touch. Miss Collett Takes the First. Fine Tee Shots at Sixteenth. British Sense Victory. Makes Fine Recovery. Cards of Championship Match. | True | By Major Guy C. Campbell. Special Cable To the New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/paneurope-scheme-given-to-26-nations-called-great-vision-briands.html | PAN-EUROPE SCHEME GIVEN TO 26 NATIONS; CALLED GREAT VISION; Briand's Concrete Proposals Termed Most Important Since Wilson Launched League. EXPECTATIONS SURPASSED French Statesman Sets Forth Definitely Constructive Plan for Regional Pact. ASKS REPLIES BY JULY 15 Invitation Expresses Hope That Progress Can Be Reported to League in September. Would Work With League. BRIAND SENDS OUT PAN-EUROPE PLAN Would Have President at Outset. | True | By P.j. Philip. Special Cable To the New York Times.by P.j. Philip. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/leon-s-pelz-testifies-referee-hears-exofficer-on-affairs-of.html | LEON S. PELZ TESTIFIES.; Referee Hears Ex-Officer on Affairs of Consolidated Factors Corp. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/cram-gains-net-final-eliminates-bayon-from-southern-conference.html | CRAM GAINS NET FINAL.; Eliminates Bayon From Southern Conference Tournament. St. Ann's Athletes Win Track Meet. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/ground-is-broken-at-chicago-for-first-worlds-fair-building.html | Ground Is Broken at Chicago For First World's Fair Building | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/nyu-takes-lead-in-state-net-play-scores-19-points-in-preliminary.html | N.Y.U. TAKES LEAD IN STATE NET PLAY; Scores 19 Points in Preliminary Rounds of Intercollegiate Tourney at Schenectady. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/philadelphia-wets-cheer-wadsworth-former-senator-hails-morrow-as.html | PHILADELPHIA WETS CHEER WADSWORTH; Former Senator Hails Morrow as New Leader at Campaign Mass Meeting. DAVIS MEN DEPRESSED Ambassador's Speech Hurt Cause, They Fear.-Grundy and Pinchot on the Radio. Morrow Is Praised. Deplores "Hypocrisy." Plans Zoning Law Drive in Bronx. | True | From a Staff Correspondent of The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/nassau-transactions-activity-in-port-washington-atlantic-beach-and.html | NASSAU TRANSACTIONS.; Activity in Port Washington, Atlantic Beach and Woodmere. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/yale-to-have-galsworthy-premiere.html | Yale to Have Galsworthy Premiere. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/arab-murderers-get-death-penalty.html | Arab Murderers Get Death Penalty. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/bank-clearings-off-17-from-year-ago-decline-in-new-york-exceeds.html | BANK CLEARINGS OFF 17% FROM YEAR AGO; Decline in New York Exceeds Average for Week of Rest of the Country by 2%. ONLY LOUISVILLE GAINS Some Cities Record Heavy Losses. While Others Show Totals Just Slightly Lower. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/aids-earthquake-victims-presbyterian-mission-board-seeks-funds-for.html | AIDS EARTHQUAKE VICTIMS.; Presbyterian Mission Board Seeks Funds for Relief in Persia. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/grain-cooperative-deal-farmers-national-corporation-buys-hallbaker.html | GRAIN COOPERATIVE DEAL.; Farmers National Corporation Buys Hall-Baker Company. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/schwab-to-testify-in-steel-merger-suit-deposition-of-president.html | SCHWAB TO TESTIFY IN STEEL MERGER SUIT; Deposition of President Grace Is Also to Be Taken Here in Youngstown Battle. | True | Special to The New York Times. | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/cannon-gives-up-conference-gavel-bishop-refuses-to-preside-at.html | CANNON GIVES UP CONFERENCE GAVEL; Bishop Refuses to Preside at Dallas While Charges Pend Against Him. PRESS AGAIN ASSAILED Bishop Du Bose Objects to Imputation That Acquitted Bishops Traded Votes. | True | Special To The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/believe-sandino-is-in-nicaragua.html | Believe Sandino is in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/8-detectives-promoted-three-undercover-men-among-group-rewarded-by.html | 8 DETECTIVES PROMOTED.; Three Under-Cover Men Among Group Rewarded by Whalen. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/australia-defeats-ireland-at-tennis-austrian-davis-cup-team-leads.html | AUSTRALIA DEFEATS IRELAND AT TENNIS; Austrian Davis Cup Team Leads Norway, 2-0--Even Breaks at Prague and Amsterdam. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/topics-of-interest-to-the-churchgoer-5000-trained-nurses-to-honor.html | TOPICS OF INTEREST TO THE CHURCHGOER; 5,000 Trained Nurses to Honor Florence Nightingale at St. John the Divine Services. CARDINAL TO CONFIRM The Rev. Dr. Gilbert, Newly Elected Bishop, Will Preach Tomorrow at St. George's. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/nationwide-broadcast-set-for-kentucky-derby-today.html | Nation-Wide Broadcast Set For Kentucky Derby Today | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/partition-of-texas.html | PARTITION OF TEXAS. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/court-attaches-play-ball-today.html | Court Attaches Play Ball Today. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/new-hamburg-liner-nearing-pacific-coast-the-tacoma-speeding-to.html | NEW HAMBURG LINER NEARING PACIFIC COAST; The Tacoma Speeding to Reach City for Which She Was Named For Reception June 2. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/dividend-waits-on-merger.html | Dividend Waits on Merger. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/colgate-is-beaten-by-amhersts-nine-succumbs-in-game-at-hamilton.html | COLGATE IS BEATEN BY AMHERST'S NINE; Succumbs in Game at Hamilton, Five Runs in Fourth Inning Deciding, 7 to 3. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/to-reorganize-railroad-holders-of-savannah-atlanta-bonds-will-get.html | TO REORGANIZE RAILROAD.; Holders of Savannah & Atlanta Bonds Will Get Rights. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/porto-rico-crop-is-record-official-puts-sugar-harvest-at-836890.html | PORTO RICO CROP IS RECORD; Official Puts Sugar Harvest at 836,890 Tons, Largest Ever Produced. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/two-held-in-bail-for-census-delay-face-100-fine-or-60-days-in.html | TWO HELD IN BAIL FOR CENSUS DELAY; Face $100 Fine or 60 Days in Jail--12 Others Subpoenaed Are Freed With Reprimand. RETURNS STILL COMING IN Special Agents Are Checking Up on Districts--Yorkville Section Numbers 74,964. Union N.J., Lists 16,445. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/hold-forum-on-movies-six-debaters-at-community-church-attack-or.html | HOLD FORUM ON MOVIES; Six Debaters at Community Church Attack or Defend Films. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/queens-realty-sales-two-new-apartment-houses-in-astoria-transferred.html | QUEENS REALTY SALES; Two New Apartment Houses in Astoria Transferred. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/has-floral-sweepstakes-mrs-wh-dane-wins-highest-honor-at-east.html | HAS FLORAL SWEEPSTAKES; Mrs. W.H. Dane Wins Highest Honor at East Orange Show. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/300000000-program-for-washington-told-great-things-in.html | $300,000,000 PROGRAM FOR WASHINGTON TOLD; Great Things in Beautification and Building Expansion in Ten Years Forecast. | True | | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/starts-hudson-service-today.html | Starts Hudson Service Today. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/r100-set-to-fly-to-canada-will-start-in-a-few-days-according-to.html | R-100 SET TO FLY TO CANADA; Will Start in a Few Days, According to Officer Heading Advance Party. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/morrow-stand-hit-by-frelinghuysen-opponent-of-ambassador-says-state.html | MORROW STAND HIT BY FRELINGHUYSEN; Opponent of Ambassador Says State Liquor Control Would Bring Back Saloon. SEES FLAWS IN PROPOSAL Speaks at Four Meetings in Tour of Bergen County and Over the Radio in Newark. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/british-balk-at-loan-exceeding-reparation-bank-of-england-governor.html | BRITISH BALK AT LOAN EXCEEDING REPARATION; Bank of England Governor Also Refuses to Release Official to World Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/sees-hoover-angle-in-jersey-contest-washington-wonders-how-rivalry.html | SEES HOOVER ANGLE IN JERSEY CONTEST; Washington Wonders How Rivalry Will Affect His PoliticalRelations With Candidates.SITUATION WAS EXPECTED Wets Are Elated Over Morrow'sStand for Repeal, Drys byFort's Challenge. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/april-copper-output-under-march-figure-total-though-is-above-that.html | APRIL COPPER OUTPUT UNDER MARCH FIGURE; Total, Though, Is Above That of February—Foreign Orders Are Heavy Again. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/backs-ryan-proposals-linville-for-school-program-to-deal-with.html | BACKS RYAN PROPOSALS; Linville for School Program to Deal With "Problem Children." | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/senators-defeat-athletics-twice-two-triumphs-enable-winners-to-take.html | SENATORS DEFEAT ATHLETICS TWICE; Two Triumphs Enable Winners to Take First Place, From Which Losers Are Ousted. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/merely-human-beings-but-soldiers-in-wartime-were-given-to-doing.html | MERELY HUMAN BEINGS, But Soldiers in Wartime Were Given to Doing Unworthy Acts. | True | GEORGE H. GLADWELL,New York, May 14, 1930. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/aid-to-agriculture-urged-by-lehman-he-would-improve-secondary.html | AID TO AGRICULTURE URGED BY LEHMAN; He Would Improve Secondary Highways to Facilitate Farm Marketing. LAUDS STATE ATTRACTIONS They Need Broadcasting to Bring Tourists, Lieutenant Governor Tells Syracuse Bond Club. Says Agriculture Has Lagged. Urges Reforestation for Profit. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/tech-golf-team-in-match.html | Tech Golf Team in Match. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/lace-importers-rent-in-west-40th-street-case-co-are-moving-from.html | LACE IMPORTERS RENT IN WEST 40TH STREET; Case & Co. Are Moving From Lower Fifth Avenue to New Garment Industry Centre. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/keep-to-the-right-rule-of-the-road-should-be-observed-by.html | KEEP TO THE RIGHT.; Rule of the Road Should Be Observed by Pedestrians. | True | OLIN H. LANDRETH. New York, May 15, 1930. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/results-of-singles-matches-in-walker-cup-play-abroad.html | Results of Singles Matches In Walker Cup Play Abroad | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/national-guard-orders.html | National Guard Orders. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/madrid-republicans-unite-spanish-leaders-sign-accord-to-work.html | MADRID REPUBLICANS UNITE; Spanish Leaders Sign Accord to Work Together Against Monarchy. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/mental-hygiene-progress-in-care-of-the-mentally-sick-began-some.html | MENTAL HYGIENE.; Progress in Care of the Mentally Sick Began Some Years Ago. | True | G. ALDER BLUMER. Providence, R.I., May 15, 1930. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/plan-24hour-flight-to-coast-and-back-brock-and-schlee-will.html | PLAN 24-HOUR FLIGHT TO COAST AND BACK; Brock and Schlee Will Broadcast Progress Across Continent Over National Chain. | True | Special to The New York Times. | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/reich-cabinet-agrees-to-farm-relief-plan-program-calls-for.html | REICH CABINET AGREES TO FARM RELIEF PLAN; Program Calls for $124,800,000 in Five Years--Provides for Bank to Ease Loans. | True | Wireless to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/allows-club-to-reopen-new-haitian-president-cancels-padlock-decree.html | ALLOWS CLUB TO REOPEN.; New Haitian President Cancels Padlock Decree Two Years Old. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/bond-trading-dull-with-prices-easier-convertibles-follow-general.html | BOND TRADING DULL, WITH PRICES EASIER; Convertibles Follow General Trend, as Do United States Government Securities. SOME MOVIE ISSUES GO UP Turnover Is Large in Belgian 7s, Which End Lower as Result of Redemption Call. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/oberlin-college-to-get-75000.html | Oberlin College to Get $75,000. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/86-depart-for-trade-convention.html | 86 Depart for Trade Convention. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/cannon-replies-to-morrow-bishop-holds-amendment-is-only-safeguard.html | CANNON REPLIES TO MORROW.; Bishop Holds Amendment Is Only Safeguard for Dry Communities. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/raw-hide-market.html | RAW HIDE MARKET. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/mrs-roosevelt-visits-virginia.html | Mrs. Roosevelt Visits Virginia. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/16-to-start-today-in-kentucky-derby-gallant-fox-favorite-for-56th.html | 16 TO START TODAY IN KENTUCKY DERBY; Gallant Fox Favorite for 56th Running of Classic at Churchill Downs. CROWD OF 80,000 LIKELY Dry and Fast Track Indicated--Field May Be Reduced to 12 With Mudders Scratched. LORD DERBY WILL ATTEND To Present Gold Trophy to Winner and Speak on Radio--Tannery Rules Second Choice. Derby Spirit Strong. Ned O. Is Only Gelding. 320 Mutual Booths. | True | By Bryan Field. Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/byrds-radio-expert-returns-to-seattle-mason-arrives-too-early-for.html | BYRD'S RADIO EXPERT RETURNS TO SEATTLE; Mason Arrives Too Early for Public Reception but Is Welcomed Later. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/weeks-wool-market-moved-uncertainly-home-prices-little-changed.html | WEEK'S WOOL MARKET MOVED UNCERTAINLY; Home Prices Little Changed; Manufacturers Have Resisted Efforts at Advances. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/montreal-hitting-repulses-newark-royals-pound-carroll-and.html | MONTREAL HITTING REPULSES NEWARK; Royals Pound Carroll and Fellenstin From Box in First With 7 Hits for 9 Runs. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/dominicans-elect-trujillo-president-but-aliancistas-who-withdrew.html | DOMINICANS ELECT TRUJILLO PRESIDENT; But Aliancistas, Who Withdrew Candidates, Will Fight Contest as Illegal. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/chicago-gangster-and-aviator-bootlegger-revealed-as-exhead-of.html | Chicago Gangster and Aviator Bootlegger Revealed as Ex-Head of Montreal Distillery | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/grants-rights-to-realty-in-river.html | Grants Rights to Realty in River. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/mutual-banks-own-1600000000-roads-national-association-says-that-is.html | MUTUAL BANKS OWN $1,600,000,000 ROADS; National Association Says That Is Their Interest in Nation's $25,000,000,000 Railways. BACKS I.C.C. MERGER PLAN Committee Finds College Teacher is Better Paid Than Treasurer of Small Bank. | True | From a Staff Correspondent of The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/jones-voices-pleasure-rival-captain-wethered-says-the-better-team.html | JONES VOICES PLEASURE.; Rival Captain Wethered Says the Better Team Won. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/sues-over-foreign-birth-woman-alleges-ship-line-prevented-child.html | SUES OVER FOREIGN BIRTH.; Woman Alleges Ship Line Prevented Child Being Born an American. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/art-federation-asks-distribution-of-work-opposes-calling-in.html | ART FEDERATION ASKS DISTRIBUTION OF WORK; Opposes Calling in Outsiders for Local Tasks--Resolution Praises City's Regional Plan. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/high-court-upholds-verdict-for-amtorg-bars-contention-in-damage.html | HIGH COURT UPHOLDS VERDICT FOR AMTORG; Bars Contention in Damage Action That Agency, as Soviet Subsidiary, Cannot Sue. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/sea-shells-fall-from-the-sky-in-danville-va-hailstorm.html | Sea Shells Fall From the Sky In Danville (Va.) Hailstorm | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/rabbis-urged-to-aid-allied-jewish-drive-heads-of-four-councils-in.html | RABBIS URGED TO AID ALLIED JEWISH DRIVE; Heads of Four Councils in Joint Statement See in Campaign 'New Unity of Israel.' | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/railroad-earnings-national-railways-of-mexico.html | RAILROAD EARNINGS.; National Railways of Mexico. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/steel-cartel-fails-to-reach-solution-heads-adjourn-paris-session.html | STEEL CARTEL FAILS TO REACH SOLUTION; Heads Adjourn Paris Session Without Settling Difficulties Laid to 'Individualism.' | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/conservatives-issue-presbyterian-paper-christianity-today-is-organ.html | CONSERVATIVES ISSUE PRESBYTERIAN PAPER; Christianity Today Is Organ of Fundamentalist Group That Left Princeton Seminary. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/charles-macveagh-ill.html | Charles MacVeagh Ill. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/colgate-sets-pace-in-outboard-meet-rolls-up-3620-points-on-opening.html | COLGATE SETS PACE IN OUTBOARD MEET; Rolls Up 3,620 Points on Opening Day of First EasternCollege Regatta.CRAWFORD TAKES 4 RACES 5,000 Race Events on SkaneatelesLake--Syracuse Drivers inSecond Place. | True | By Joseph C. Nichols. Special To the New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/3-freshman-crews-to-race-here-today-columbia-yale-and-princeton.html | 3 FRESHMAN CREWS TO RACE HERE TODAY; Columbia, Yale and Princeton 150-Pound Yearling Eights to Row on the Harlem. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/ends-court-fight-on-cutrate-taxis-woman-who-brought-suit-to-bar.html | ENDS COURT FIGHT ON CUT-RATE TAXIS; Woman Who Brought Suit to Bar Licensing of Them by Whalen Withdraws It. ONLY FOUR ASKED PERMITS Two Companies Deny Statement of Union That Drivers' Strike Has Tied Up Their Service. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/miners-international-asks-sevenhour-day-conference-in-poland.html | MINERS' INTERNATIONAL ASKS SEVEN-HOUR DAY; Conference in Poland Opposes Geneva Proposal as a Half Hour Longer Daily. | True | Wireless to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/electric-engineers-here-boston-league-hears-addresses-and-tours.html | ELECTRIC ENGINEERS HERE.; Boston League Hears Addresses and Tours Westinghouse Plant. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/princeton-beats-yales-golf-team-triumphs-in-league-match-at-green.html | PRINCETON BEATS YALE'S GOLF TEAM; Triumphs in League Match at Green Meadow, 6-3--Dunlap Stops Wilson on 21st. DARTMOUTH DEFEATS PENN Red and Blue, However, Scores Against Williams--Georgetown Subdues Brown. Wilson Out in 33. Brodbeck in Fine Form. | True | By Lincoln A. Werden. Special To the New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/fire-department.html | Fire Department. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/sunny-skies-a-burlesque-film-dealing-with-college-life-has.html | SUNNY SKIES A BURLESQUE; Film Dealing With College Life Has Hackneyed Plot. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/yanks-are-beaten-by-red-sox-in-ninth-sweeneys-double-with-two-out.html | YANKS ARE BEATEN BY RED SOX IN NINTH; Sweeney's Double With Two Out Scores Run to Break 4 All Tie at Fenway Park.GOMEZ IN PITCHING DUEL Goes Out in 8th After Battle WithMacFayden--Dickey's Homer inNinth Knots Count. Scarritt Forces Durst. Retires Side Quickly. | True | By William E. Brandt. Special To the New York Times. | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/nyu-cubs-win-meet-defeat-columbia-freshman-track-team-90-to-27.html | N.Y.U. CUBS WIN MEET.; Defeat Columbia Freshman Track Team, 90 to 27. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/aldershot-1-to-2-wins-debut-stakes-cochrans-3yearold-man-o-war.html | ALDERSHOT, 1 TO 2, WINS DEBUT STAKES; Cochran's 3-Year-Old Man o' War Gelding Scores by 5 Lengths at Belmont. STABLE-MATE IS THIRD Xenofol Is Beaten a Head by Milkman for Second--Bad Brooms's Victor. In Front All the Way. Kai Feng Is Taken Up. | True | By Vernon van Ness. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/finanicial-markets-stocks-move-irregularly-total-business-still.html | FINANCIAL MARKETS; Stocks Move Irregularly, Total Business Still Smaller--Money and Sterling Unchanged. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/two-sent-to-prison-in-140000-theft-fake-checks-of-real-estate-man.html | TWO SENT TO PRISON IN $140,000 THEFT; Fake Checks of Real Estate Man Were Charged to Others by Colonial Bank Manager. GIRL DISCOVERED FRAUD Teller Who Honored Bad Paper Gets Suspended Sentence--Official Had 27 Years' Service. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/coolidges-begin-moving-to-new-home-engage-truckman-who-provides.html | COOLIDGES BEGIN MOVING TO NEW HOME; Engage Truckman Who Provides Slippers for Workmen to Save Polished Floors. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/two-to-teach-in-athens-prof-cn-brown-and-prof-larue-van-hook-to.html | TWO TO TEACH IN ATHENS; Prof. C.N. Brown and Prof. Larue Van Hook to Join American School. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/san-francisco-plans-to-sell-5768000-of-4-bonds.html | San Francisco Plans to Sell $5,768,000 of 4 % Bonds | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/whalen-successor-chosen-walker-says-on-his-return-shift-expected-on.html | WHALEN SUCCESSOR CHOSEN, WALKER SAYS ON HIS RETURN; SHIFT EXPECTED ON TUESDAY; MAYOR WITHHOLDS NAME But He Is Expected to Appoint Patterson or Uniformed Man. TALKS WITH COMMISSIONER Both Insist That Only the Annual Report Was Discussed at Hour's Conference. WALKER BACK FEELING FIT Health Restored on Bermuda Stay, He Arrives Tanned and Eager for Work. Confers With Mayor. Has Appointment for Tuesday. Has Made No Offers of Post. Said to Have Cleaned Slate. Mayor Tanned and Jovial. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/columbia-netmen-lose-bow-to-dartmouth-team-by-the-score-of-7-to-2.html | COLUMBIA NETMEN LOSE.; Bow to Dartmouth Team by the Score of 7 to 2. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/cotton-forced-up-by-too-much-rain-western-areas-get-unneeded.html | COTTON FORCED UP BY TOO MUCH RAIN; Western Areas Get Unneeded Moisture, With Some of Lowlands Reported Flooded.NEW CROP GOES ABOVE 15CCertificated Stock for May DeliveryPoints to 500,000 Bales-- Spinners Still Lag. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/weetamoe-likely-to-get-must-today-at-bristol-shipyard.html | Weetamoe Likely to Get Must Today at Bristol Shipyard | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/deplores-morrows-stand-rabbi-wise-regrets-prohibition-dominates.html | DEPLORES MORROW'S STAND; Rabbi Wise Regrets Prohibition Dominates Other Issues. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/californiathere-she-goes.html | CALIFORNIA--THERE SHE GOES! | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/morrow-wins-praise-for-frank-statement-even-drys-hail.html | MORROW WINS PRAISE FOR FRANK STATEMENT; Even Drys Hail Straightforward Stand, While Wets View It as Rallying Point for Drive. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/wins-flower-show-prize-mrs-hn-vecchione-gets-chief-award-at-asbury.html | WINS FLOWER SHOW PRIZE.; Mrs. H.N. Vecchione Gets Chief Award at Asbury Park. | True | Special to The New York Times. | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/gas-pipe-orders-placed-southern-natural-gas-corporation-awards-two.html | GAS-PIPE ORDERS PLACED.; Southern Natural Gas Corporation Awards Two Contracts. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/oneday-golf-won-by-mrs-dickenson-her-score-of-921082-low-net-in-new.html | ONE-DAY GOLF WON BY MRS. DICKENSON; Her Score of 92-10-82 Low Net in New Jersey Association's Weekly Play. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/cagle-case-inquiry-demanded-in-house-fish-asks-if-west-point.html | CAGLE CASE INQUIRY DEMANDED IN HOUSE; Fish Asks if West Point Officers Concealed Knowledge That Football Star Was Married. BRITTEN JOINS IN ATTACK Captain Wells at Academy Says Investigation Already Has Shown Officials Did Not Know of Wedding. Attacks West Point Policy. Britten Questions Sportsmanship. Says Officers Did Not Know. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/500-jaywalkers-killed-14251-hurt-in-1929-says-whalen-pointing-to.html | 500 Jaywalkers Killed, 14,251 Hurt in 1929, Says Whalen, Pointing to Need for New Rules | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/results-at-geneva-seen-as-gratifying-although-session-was-short.html | RESULTS AT GENEVA SEEN AS GRATIFYING; Although Session Was Short, Conversations Are Held as of Great Importance. NAVAL ISSUE IS ADVANCED British, French and Italian Foreign Ministers Get Together Quietly --Rhineland Issue Settled. Naval Conversations Resumed. Subtle Manoeuvres Expected. Evacuation Plans Completed. Tardieu Sees German Ambassador. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/to-hold-spanish-war-fete-veterans-observe-tomorrow-the-mustering-of.html | TO HOLD SPANISH WAR FETE; Veterans Observe Tomorrow the Mustering of New York Volunteers. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/fleet-will-leave-new-york-monday-admiral-pratt-expected-back-from.html | FLEET WILL LEAVE NEW YORK MONDAY; Admiral Pratt Expected Back From Capital This Evening to Take Command. VESSELS LOAD SUPPLIES Bustle of Activity as Battleships Prepare for Open Sea--Leave Granted 15,000. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/texas-mob-of-3000-burns-body-of-negro-alleged-slayer-killed-in.html | TEXAS MOB OF 3,000 BURNS BODY OF NEGRO; Alleged Slayer, Killed in Battle With Posse, Is Dragged Through Town 50 Miles From Sherman. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/check-payments-pass-1929-mark-totals-reported-for-last-week-were-1.html | CHECK PAYMENTS PASS 1929 MARK; Totals Reported for Last Week Were 1 Per Cent Above Those of the Week of Last Year. STEEL ACTIVITY WAS LESS Wholesale Prices Declined Slightly --Bank Loans and Discounts Were 3 Per Cent Higher. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/urges-cotton-for-home-decoration.html | Urges Cotton for Home Decoration. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/bushwick-conquers-new-utrecht-nine-brooklyn-psal-champions-take.html | BUSHWICK CONQUERS NEW UTRECHT NINE; Brooklyn P.S.A.L. Champions Take Lead From Losers-- Other School Games. Flushing Stops Jamaica. Brooklyn Tech Triumphs. Hamilton Conquers Lane. Manhattan Prep Wins, 16-0. Madison Wins in 14th. Erasmus Beats Manual, 9-5. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/162-police-heroes-honored-by-whalen-thirtythree-commended-for-good.html | 162 POLICE HEROES HONORED BY WHALEN; Thirty-three Commended for Good Work in Arrests, Rescues and Detective Cleverness. 128 GET "EXCELLENT" RATING Posthumous Honorable Mention Goes to Patrolman M.J. O'Brien, Killed While on Duty. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/president-tylers-home-burned.html | President Tyler's Home Burned. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/says-king-would-see-scullin-on-governor-london-labor-paper-report.html | SAYS KING WOULD SEE SCULLIN ON GOVERNOR; London Labor Paper Report Stirs Great Interest as Australia Wants Citizen for Post. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/thaw-has-no-visa-to-enter-britain.html | Thaw Has No Visa to Enter Britain | True | Wireless to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/gb-schoonmaker-not-opposed.html | G.B. Schoonmaker Not Opposed. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/mail-order-houses-make-many-price-cuts-sears-roebuck-shows-10.html | MAIL ORDER HOUSES MAKE MANY PRICE CUTS; Sears, Roebuck Shows 10% Average Drop--2,000 Items Lowerin Montgomery Ward List. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/house-passes-navy-supply-bill-with-increases-hoover-asked.html | House Passes Navy Supply Bill With Increases Hoover Asked | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/nine-large-liners-in-outbound-fleet-four-ships-in-weekend-exodus.html | NINE LARGE LINERS IN OUTBOUND FLEET; Four Ships in Week-End Exodus Are Headed for Ports Across the Atlantic. MANY PASSENGERS ABOARD New Yorkers Swell Lists of Vessels Bound for Bermuda, Cuba and Other Southern Destinations. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/baptists-attack-liquor-rebellion-southern-church-urges-defeat-of.html | BAPTISTS ATTACK LIQUOR REBELLION; Southern Church Urges Defeat of Candidates Who Do Not Support Prohibition Laws. Bucharest Students Attack Rabbi. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/gives-newport-home-to-carmelite-order-mrs-edward-c-post-social.html | GIVES NEWPORT HOME TO CARMELITE ORDER; Mrs. Edward C. Post, Social Leader, Will Take Vows as Nun Today. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/freight-down-in-march-net-ton-miles-for-class-1-roads-off-122-per.html | FREIGHT DOWN IN MARCH; Net Ton Miles for Class 1 Roads Off 12.2 Per Cent From Year Ago. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/stock-exchange-rulings-changes-made-in-list-by-committee-on.html | STOCK EXCHANGE RULINGS; Changes Made in List by Committee on Securities. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/bronx-property-sold-investor-buys-apartment-on-east-139th-street.html | BRONX PROPERTY SOLD.; Investor Buys Apartment on East 139th Street. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/donovan-net-victor-beats-williams-in-semifinal-of-private-schools.html | DONOVAN NET VICTOR.; Beats Williams in Semi-Final of Private Schools Tourney. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/vocal-cords-filmed-in-action-movies-to-show-singing-ability.html | Vocal Cords Filmed in Action; Movies to Show Singing Ability | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/hygiene-exposition-opened-in-dresden-is-culmination-of-dr-lingners.html | HYGIENE EXPOSITION OPENED IN DRESDEN; Is Culmination of Dr. Lingner's Plan to Popularize Results of Scientific Research. | True | Wireless to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/brazilian-mail-heavy-for-zeppelin-flight-agents-fear-passenger.html | BRAZILIAN MAIL HEAVY FOR ZEPPELIN FLIGHT; Agents Fear Passenger Demands Will Be Too Great for the Ship's Capacity. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/crude-oil-price-cut-25c-by-south-penn-third-reduction-in-1930-laid.html | CRUDE OIL PRICE CUT 25C BY SOUTH PENN; Third Reduction in 1930 Laid to Excessive Production in the Bradford Fields. DEMAND GREATER YEAR AGO New Competition From Oklahoma and Hydrogenation Process Seen as Factor. Hydrogenation Process a Factor. New Price List. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/cooley-inquiry-goes-on-grand-jury-presentment-expected-late-next.html | COOLEY INQUIRY GOES ON.; Grand Jury Presentment Expected Late Next Week. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/equitable-joins-metropolitan-in-millers-low-rental-project.html | Equitable Joins Metropolitan In Miller's Low Rental Project | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/two-more-vetoes-assailed-by-ward-attorney-general-criticizes-action.html | TWO MORE VETOES ASSAILED BY WARD; Attorney General Criticizes Action on Garnishee and Veterans' Bureau Bills. | True | | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/zeppelin-to-start-brazil-trip-sunday-she-is-due-to-head-for-ocean.html | ZEPPELIN TO START BRAZIL TRIP SUNDAY; She Is Due to Head for Ocean From Seville Tuesday on First Equatorial Flight. TO CARRY 20 PASSENGERS Dirigible Will Take Sufficient Fuel to Assure a Cruising Range of 120 Hours. To Delay Passenger List . Ship Insured for $768,000. Will Carry Two Radio Sets. Mast Is Ready at Seville. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/lawrenceville-plays-in-five-sports-today-alumni-day-program-at.html | LAWRENCEVILLE PLAYS IN FIVE SPORTS TODAY; Alumni Day Program at School Includes Baseball, Track, Golf Tennis and Polo. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/6-greek-towns-honor-morgenthau.html | 6 Greek Towns Honor Morgenthau. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/vause-under-fire-in-bank-chain-deal-state-prosecutor-delves-into.html | VAUSE UNDER FIRE IN BANK CHAIN DEAL; State Prosecutor Delves Into Affairs of Company Headed by County Judge. WALKER PRAISES JURIST Indicates He Will Investigate City Bureaus if Grand Juries Show Irregularities. Sheehan Tells of Company. VAUSE UNDER FIRE IN BANK CHAIN DEAL Mayor Praises Vause. Freece Gives Few Added Details. Counsel Disputes Boyle. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/white-star-bides-time-on-oceanic-kylsant-emphasizes-need-of-fullest.html | WHITE STAR BIDES TIME ON OCEANIC; Kylsant Emphasizes Need of Fullest Study of Designs for New Liner's Engines. HINTS AT SHIPPING POOL Says There Is Urgent Call for Closer Cooperation in the North Atlantic Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/senate-passes-new-prison-bill.html | Senate Passes New Prison Bill. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/10714750-in-loans-two-mortgage-companies-finance-properties-in.html | $10,714,750 IN LOANS; Two Mortgage Companies Finance Properties in Metropolitan Area. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/markets-in-london-paris-and-berlin-internationals-weaker-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Weaker on the English Exchange--Credit Conditions Still Easy. FRENCH STOCKS DECLINE Little Trading Done Until Near the Close--Tone Firmer on German Bourse. London Closing Prices. Trading Quiet in Paris. Paris Closing Prices. Prices Improve in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/society-is-ready-for-derby-parties-presence-of-earl-of-derby-to-add.html | SOCIETY IS READY FOR DERBY PARTIES; Presence of Earl of Derby to Add Color to Gathering at Famous Race. DUE AT TRACK AT NOON Lord Derby Forced to Cancel Breakfast Engagement Today Due to His Indisposition. Woodward Visits Lord Derby. Cumming to Attend. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/panama-president-pays-honor-to-byrd-toasts-him-at-luncheon-in-the.html | PANAMA PRESIDENT PAYS HONOR TO BYRD; Toasts Him at Luncheon in the Executive Mansion as "Wise and Thoughtful Commander." TINY PLANE CIRCLES ROOM Orchestra Plays Songs of South Besides Anthems--Admiral Plans Flights Over Isthmus. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/music-contests-near-end-julia-richman-high-school-is-among-cup.html | MUSIC CONTESTS NEAR END; Julia Richman High School Is Among Cup Winners. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/rogers-would-prefer-grundy-to-those-ten-texas-senators.html | Rogers Would Prefer Grundy To Those Ten Texas Senators | True | Yours, WILL ROGERS. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/byrds-men-mourn-death-of-dr-nansen-message-to-widow-from-ships.html | BYRD'S MEN MOURN DEATH OF DR. NANSEN; Message to Widow From Ships Tells of His Inspiration to the Antarctic Expedition. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/general-bronze-bonds-55000000-issue-planned-with-sale-of-3000000.html | GENERAL BRONZE BONDS; $55,000,000 Issue Planned, With Sale of $3,000,000 Worth by Bankers. | True | | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/management-concern-changes-name.html | Management Concern Changes Name | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/yancey-lands-at-miami.html | Yancey Lands at Miami. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/results-in-garden-city-golf-club-tourney.html | Results in Garden City Golf Club Tourney. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/helping-mr-whalen.html | Helping Mr. Whalen. | True | HOWARD. Brooklyn, May 15, 1930. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/investment-trust-granger-trading-corporation.html | INVESTMENT TRUST.; Granger Trading Corporation. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/hackensack-water-calls-preferred.html | Hackensack Water Calls Preferred. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/the-readers.html | THE READERS. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/to-finance-cooperbessemer-sales.html | To Finance Cooper-Bessemer Sales | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/east-76th-st-property-sold.html | East 76th St. Property Sold. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/recorded-transfers.html | RECORDED TRANSFERS | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/white-plains-building-sold.html | White Plains Building Sold. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/other-municipal-loans-offerings-of-new-bond-issues-to-investment.html | OTHER MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/disapprove-saturday-closing.html | Disapprove Saturday Closing. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. One Brief Interlude. The D. & H. Dismissal. The International Bank Shares. Foreign Trade Slumps. Foresee Big Merger Movement. Railroads Aid Prosperity. China Halts Gold Shipments. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/repeal-ranks-win-two-more-states-nevada-and-louisiana-added-to.html | REPEAL RANKS WIN TWO MORE STATES; Nevada and Louisiana Added to Three Already Voting Against Amendment. DRYS FAIL TO GAIN Enforcement Has 1,386,216 Votes, Modification 1,340,441 and Repeal 1,836,104 as Poll Nears End. Nevada Wettest State. Tabulation by States. Wets Capture Five More Cities. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/president-expects-visit-from-dawes-washington-wonders-what-the.html | PRESIDENT EXPECTS VISIT FROM DAWES; Washington Wonders What the Return of Ambassador at This Time May Signify. STIMSON HAS HAD NO WORD Secretary Adds to Confusion by Stating That Envoy Cannot Come Without Permission. Stimson Makes Statement. Would Welcome the Visitor. PRESIDENT EXPECTS VISIT FROM DAWES | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/newell-heads-board-of-advertising-agents-new-yorker-elected.html | NEWELL HEADS BOARD OF ADVERTISING AGENTS; New Yorker Elected Chairman and W.C. D'Arcy of St. Louis Vice President at Final Session. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/walter-hagen-files-suit-he-asks-exowners-of-rochester-ball-club-to.html | WALTER HAGEN FILES SUIT.; He Asks Ex-Owners of Rochester Ball Club to Return $8,500. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/plan-summer-theatre-sponsors-to-give-repertory-season-of-12-plays.html | PLAN SUMMER THEATRE.; Sponsors to Give Repertory Season of 12 Plays at Woodstock. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/changes-in-corporations-standard-oil-of-new-jersey-elects-vice.html | CHANGES IN CORPORATIONS.; Standard Oil of New Jersey Elects Vice Presidents--Switch by Bayuk. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/500000-west-side-loan.html | $500,000 West Side Loan. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/australia-gets-draw-in-english-cricket-ties-with-lancashire-in.html | AUSTRALIA GETS DRAW IN ENGLISH CRICKET; Ties With Lancashire at Liverpool--Worcester Beats Middlesex. | True | | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/mrs-jp-carey-has-a-son.html | Mrs. J.P. Carey Has a Son. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/mears-overhauls-plane-takes-craft-to-hartford-to-be-checked-for.html | MEARS OVERHAULS PLANE; Takes Craft to Hartford to Be Checked for World Flight. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/foreign-affiliate-formed.html | Foreign Affiliate Formed. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/excess-of-exports-26000000-in-april-compares-with-14598000-in.html | EXCESS OF EXPORTS $26,000,000 IN APRIL; Compares With $14,598,000 in 1929--$334,000,000 Total Smallest in Five Years. COTTON SEEN AS A FACTOR Shipments Below Normal--Gold Imports $65,539,000, Against$107,000 Sent Out. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/anselm-knocks-out-covelli-in-first-national-guard-bantam-champion.html | ANSELM KNOCKS OUT COVELLI IN FIRST; National Guard Bantam Champion Retains Title in Bout at 106th Infantry Armory. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/watchrs-stock-inquiry-federal-prosecutor-of-oklahoma-at-state.html | WATCHRS STOCK INQUIRY; Federal Prosecutor of Oklahoma at State Investigation Here. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/tarangioli-gains-at-north-side-net-defeats-kurzrok-with-steady.html | TARANGIOLI GAINS AT NORTH SIDE NET; Defeats Kurzrok With Steady Attack, 6-4, 2-6, 7-5, to Reach Semi-Final Round. LANG TURNS BACK BONNEAU Former Columbia Ace Ties Score in First Set and Takes Lead, Winning at 6-4, 6-2. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/katharine-covell-engaged-to-marry-vassar-student-to-become-the.html | KATHARINE COVELL ENGAGED TO MARRY; Vassar Student to Become the Bride of H.H. Williams, a Senior at Yale. PARTY PLANNED FOR THEM Tea Dance to Be Given by Parents of Bride-to-Be at Scarsdale Golf Club Today. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/dinner-to-honor-rabbi-reichert.html | Dinner to Honor Rabbi Reichert. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/enterprise-beats-resolute-again-new-americas-cup-boat-races-34.html | ENTERPRISE BEATS RESOLUTE AGAIN; New America's Cup Boat Races 34 Miles on Sound Against Old Defender. WINS BY OVER 11 MINUTES Bad Weather Delays Start and Two Yachts Return to Port as Dusk Is Falling. Enterprise Proves Faster. Prospects for Race Poor. Princeton-Rutgers Lacrosse Today. | True | By James Robbins. Special To the New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/plea-for-riverside-park-league-wants-dock-bureau-to-give-up-79th-st.html | PLEA FOR RIVERSIDE PARK.; League Wants Dock Bureau to Give Up 79th St. and 96th St. Areas. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/money.html | MONEY. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/garden-city-golf-marked-by-upsets-white-riddell-cavanagh-and-stuart.html | GARDEN CITY GOLF MARKED BY UPSETS; White, Riddell, Cavanagh and Stuart Survive First and Second Round Matches. DRIGGS, ROBBINS DEFEATED Defending Champion and Medalist Eliminated--White Nears Even Fours to Stop Hacki. Favored Players Beaten. Riddell Wins on 19th. Tailer Misses Short Putt. | True | By William D. Richardson. Special To The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/miss-margaret-camp-not-to-wed.html | Miss Margaret Camp Not to Wed. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/quits-standard-after-25-years.html | Quits Standard After 25 Years. | True | | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/fort-to-run-as-dry-against-morrow-enters-senate-fight-in-jersey-so.html | FORT TO RUN AS DRY AGAINST MORROW; Enters Senate Fight in Jersey 'So That Liquor Issue Will "Not Go by Default." AMBASSADOR WINS PRAISE Drys Hail His Frankness While Wets View His Stand as Opening of Victorious Drive. Opposes Any Recession. Hoover Stand Involved. FORT TO RUN AS DRY AGAINST MORROW Running for Long Term. Mr. Fort's Declaration. Views of His Opponents. Reason for Late Decision. Long in Party Councils. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/manhattan-loses-at-net-long-island-university-in-fifth-consecutive.html | MANHATTAN LOSES AT NET.; Long Island University in Fifth Consecutive Victory, 7-0. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/buyer-of-broadway-corner.html | Buyer of Broadway Corner. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/new-bank-group-planned-negotiations-started-to-link-forty-western.html | NEW BANK GROUP PLANNED.; Negotiations Started to Link Forty Western Pennsylvania Institutions. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/start-drive-to-beat-mrs-mcormick-antiprohibition-party-favoring.html | START DRIVE TO BEAT MRS. M'CORMICK; Anti-Prohibition Party, Favoring Lewis, Asserts It Has 80,000 Pledges From Voters. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/house-drys-balk-on-minor-offense-one-quart-minimum-is-expected-to.html | HOUSE DRYS BALK ON 'MINOR OFFENSE'; One Quart Minimum Is Expected to Get Support for Jones Act Amendment. MEMBERS CLASH ON POLL La Guardia and Tarver Are Called to Order in Sharp Exchange on Magazine Vote. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/final-plea-by-ny-steam-hearings-on-proposed-issue-of-5600000-stock.html | FINAL PLEA BY N.Y. STEAM.; Hearings on Proposed Issue of $5,600,000 Stock End Tentatively. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/cards-4-in-ninth-conquer-the-cubs-douthits-single-sends-in-tying.html | CARDS 4 IN NINTH CONQUER THE CUBS; Douthit's Single Sends In Tying and Winning Runs--21 Safeties for Victors. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/paris-welcomes-first-234-gold-star-mothers-many-of-them-weep-on.html | Paris Welcomes First 234 Gold Star Mothers; Many of Them Weep on Landing at Cherbourg | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/ask-more-utility-hearings-trade-commissioners-want-further-bond-and.html | ASK MORE UTILITY HEARINGS; Trade Commissioners Want Further Bond and Share Testimony. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/british-heir-aids-man-injured-in-motorcycle-accident-on-road.html | British Heir Aids Man Injured In Motorcycle Accident on Road | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/fredericks-bat-helps-robins-win-his-three-doubles-and-single-figure.html | FREDERICK'S BAT HELPS ROBINS WIN; His Three Doubles and Single Figure in Scoring of Five Runs Against Reds. VANCE IS MOUND VICTOR Allows Only One Earned Tally and Fans Six--Brooklyn Advances to Second Place. Earn Only One Run. Finn Hits a Single. | True | By Roscoe McGowen. Special To the New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/call-half-of-preferred-stock.html | Call Half of Preferred Stock. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/a-civilian-commissioner.html | A CIVILIAN COMMISSIONER. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/hearns-leases-stamford-store.html | Hearn's Leases Stamford Store. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/wheat-quotations-highest-of-month-chicago-prices-gain-2-18-to-2.html | WHEAT QUOTATIONS HIGHEST OF MONTH; Chicago Prices Gain 2 1/8 to 2 Cents, Big World Markets Sharing in Upturn. OATS ALSO CLOSE HIGHER Covering by Shorts and Forecasts of Frost Give Corn a Lift-- Rye Up an Light Trading. | True | Special to The New York Times. | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/lindbergh-confers-on-gliders-at-capital-mentions-pressure-of.html | LINDBERGH CONFERS ON GLIDERS AT CAPITAL; Mentions 'Pressure of Appointments' on Taking Off Here on Flight to Washington. | True | Special to The New York Times.Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/cotton-mills-curtailed.html | COTTON MILLS CURTAILED. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/bristol-attacks-treaty-as-navy-board-chairman-denies-it-gives-us.html | BRISTOL ATTACKS TREATY AS NAVY BOARD CHAIRMAN; DENIES IT GIVES US PARITY; SENATORS ASSAIL HIS VIEWS Reed and Robinson Join in Defense of Ships Allotted to Us. JONES RETURNS TO STAND Both Admirals Sharply Criticize 6-Inch Gun Cruisers as "A Type We Do Not Want." JAPAN TERMED STRONGER General Board Endorsed Light Armament Last Fall "Very Reluctantly," Says Jones. Both Insist on 8-Inch Guns. Reed Denies Disadvantage. General Navy Board's Opposition to Treaty Is Revealed Robinson Reads Memorandum. First Statement on Parity. Board "Never Suggested More." "Yardstick" Called "Camouflage." Bristol Speaks for Navy Board. Navy Board Policy. BUILDING AND MAINTENANCE POLICY. CAPITAL SHIPS. AIRCRAFT CARRIERS. CRUISERS. SMALL CRUISERS AND GUNBOATS. DESTROYERS. SUBMARINES. AIRCRAFT. Program Planned in 1927. 77,400 Tons of Destroyers. Britain's 1927 Claims Criticized. He Asks Series of Questions. Philippine Question Raised. Ratio Changed, Says Bristol. Bristol Cites "General Principle." Says There Is No "Yardstick." Question Broader, He Insists. Committee Recalls Jones. Reed Cites Japan's Concessi | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/jc-dana-tablet-unvelled-memorial-to-museum-founder-is-placed-in.html | J.C. DANA TABLET UNVEILED; Memorial to Museum Founder Is Placed in Newark Library. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/senate-tariff-test-put-off-to-monday-smoot-delays-move-to-release.html | SENATE TARIFF TEST PUT OFF TO MONDAY; Smoot Delays Move to Release Conferees on Debenture and Flexible Clauses. DEMOCRATS PLAN FIGHT Harrison and Simmons Charge Republicans With Seeking to Kill Distasteful Bill. 'SHOW-DOWN' MOOD GROWS Norris, Progressive, Favors Test on Full Report, but Will Go Along With Minority. Bill Hangs in the Balance. Watson Says Bill Would Die. Text of Smoot Resolution. Says Smoot Alone Is for Bill. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/nyu-cadets-vie-in-military-display-army-officers-honor-sergeant.html | N.Y.U. CADETS VIE IN MILITARY DISPLAY; Army Officers Honor Sergant Major Hauck at Field Day Marking His Farewell. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/crude-rubber-futures.html | CRUDE RUBBER FUTURES. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/new-city-hospital-to-cost-3844600-low-bids-on-four-contracts-for.html | NEW CITY HOSPITAL TO COST $3,844,600; Low Bids on Four Contracts for Psychopathic Institution Are Announced. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/the-screen-the-cisco-kid-returns.html | THE SCREEN; The Cisco Kid Returns. | True | By Mordaunt Hall. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/ac-mower-marries-mrs-dorothy-clare-also-an-american-his-bride-in.html | A.C. MOWER MARRIES; Mrs. Dorothy Clare, Also an American, His Bride in London. | True | Wireless to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/clipper-ship-wins-australiaengland-race-beats-5-other-windjammers.html | Clipper Ship Wins Australia-England Race; Beats 5 Other Windjammers in 110-Day Trip | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/wolgast-is-winner-and-retains-title-la-morte-collapses-after-the.html | WOLGAST IS WINNER AND RETAINS TITLE; La Morte Collapses After the Fifth Round in Garden Flyweight Contest.LOSER HAS HEART ATTACK Referee Scores Decision as Knockout in Sixth--Dorfman DefeatsGuida in Semi-Final. Boxer Goes to Hospital. Halts Wolgast Temporarily. | True | By James P. Dawson. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/a-highly-original-play-the-twelfth-disciple-by-mrs-sachs.html | A HIGHLY ORIGINAL PLAY; "The Twelfth Disciple," by Mrs. Sachs, Artistically Done. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/argentinian-society-honors-kellogg-macdonald-guggiari.html | Argentinian Society Honors Kellogg, MacDonald, Guggiari | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/miss-florence-rice-names-attendants-will-have-two-at-her-marriage.html | MISS FLORENCE RICE NAMES ATTENDANTS; Will Have Two at Her Marriage to Sydney A. Smith on June 12. PLANS CHAPEL CEREMONY To Be Held at St. Bartholomew's-- Reception at the Park Lane Will Follow. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/wadsworth-is-out-of-convention-race-exsenator-seeks-free-hand-to.html | WADSWORTH IS OUT OF CONVENTION RACE; Ex-Senator Seeks Free Hand to Lead Wet Republicans in Fight to Win Party. BOLT FEARED BY LEADERS See Danger of Wide Defections if They Flout Demands of Anti-Prohibitionists. DRY MAJORITY IN PERIL Plan to Cut Number of Delegates Also Hampers Chiefs in Efforts to Restore Harmony. Wants Freedom of Action. Dry Majority Threatened. Drops Charge Policeman Hit Her. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/tap-day-held-at-rutgers-ten-selected-for-junior-society-and-16-for.html | TAP DAY HELD AT RUTGERS; Ten Selected for Junior Society and 16 for Sophomore Group. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/improves-two-radio-stations.html | Improves Two Radio Stations. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/bridge-today-to-aid-college-fund.html | Bridge Today to Aid College Fund. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/columbia-players-win-stage-tourney-morningside-group-with-the-new.html | COLUMBIA PLAYERS WIN STAGE TOURNEY; Morningside Group, With "The New Freedom," Win Honors for Full-Length Play. MARJORIE PARADIS AUTHOR Piece to Be Repeated Today--Little Theatre of St. Louis Receives Special Mention. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/sharp-limits-asked-on-parking-garages-walker-at-hearing-indicates.html | SHARP LIMITS ASKED ON PARKING GARAGES; Walker, at Hearing, Indicates He Favors Pleas to Confine Them to Mid-Town Area. PARK AV. AND BRONX ASK BAN Fear Expressed That Plan for Auto Hotels Would Give Appeal Board Too Much Power. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/tuttle-to-reveal-cannon-stock-data-telegram-from-caraway-asks-him.html | TUTTLE TO REVEAL CANNON STOCK DATA; Telegram From Caraway Asks Him to Aid Inquiry of Senate Committee.BOOKS TO BE EXAMINED Federal Attorney Is Said to HaveRecords Not Heretofore Divulged--Bishop Remains Silent. Cannon Declines to Comment. Investigator Coming Here Today. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/big-band-concert-on-air-sousa-to-conduct-salvation-army-jubilee.html | BIG BAND CONCERT ON AIR.; Sousa to Conduct Salvation Army Jubilee Music Tonight. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/building-awards-increase-weekly-aggregate-for-country-is-close-to.html | BUILDING AWARDS INCREASE; Weekly Aggregate for Country Is Close to Total a Year Ago. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/reed-to-be-commencement-speaker.html | Reed to Be Commencement Speaker. | True | Special to The New York Times. | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/uneven-pace-noted-in-general-trade-weekly-reviews-report-volume-of.html | UNEVEN PACE NOTED IN GENERAL TRADE; Weekly Reviews Report Volume of Wholesale Orders Is Holding Steady. RETAIL BUSINESS SLOWER Encouraging Signs Seen in an Improved Undercurrent, Despite Unsettled Prices. Prices Continue Unsteady. Undercurrent of Betterment. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/millard-c-humstone-new-york-lawyer-dies-in-port-chester-after-an.html | MILLARD C. HUMSTONE; New York Lawyer Dies in Port Chester After an Operation. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/quits-episcopal-rectorship-in-rome.html | Quits Episcopal Rectorship in Rome | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/city-college-nine-defeats-st-johns-ties-series-by-winning-10-to-3.html | CITY COLLEGE NINE DEFEATS ST. JOHN'S; Ties Series by Winning. 10 to 3, at Dexter Park, Making Third Game Necessary. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/poetess-ends-raid-truce-with-police-mrs-naidu-arrested-but-freed.html | POETESS ENDS RAID; TRUCE WITH POLICE; Mrs. Naidu Arrested, but Freed After Removal From Dharasana Salt Area.HER SISTER-IN-LAW SEIZEDMrs. Chattopadhyaya Gets NineMonths and Two Weeks forMany Illegal Activities.90 INJURED IN BENGAL RAIDVictims Include 32 Police GuardingLiquor Shipment--Congress Bulletin Defies Ban. Woman Jailed for Nine Months. Severe Penalties Meted Out. Hunger Strike Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/close-mexican-ties-urged-by-morrow-ambassador-asks-for-better.html | CLOSE MEXICAN TIES URGED BY MORROW; Ambassador Asks for Better Understanding With Our Nearest Neighbors. STRESSES THEIR IDEALS Tells New Jersey Bankers We Must Recognize the Dignity of Southern Republic. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/140-tory-mps-sign-pledge-against-treaty-move-seen-partly-as-revolt.html | 140 Tory M.P.'s Sign Pledge Against Treaty; Move Seen Partly as Revolt Against Baldwin | True | Wireless to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/marine-flier-sets-record-makes-washingtonmanagua-round-trip-in-six.html | MARINE FLIER SETS RECORD; Makes Washington-Managua Round Trip in Six Days and 23 Minutes. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/silesian-opposition-gains-its-leader-is-likely-to-be-president-of.html | SILESIAN OPPOSITION GAINS; Its Leader Is Likely to Be President of New Legislature. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/elected-to-vassar-phi-beta-kappa.html | Elected to Vassar Phi Beta Kappa. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/business-world-retail-trade-less-active-to-direct-bloomingdale.html | BUSINESS WORLD; To Retail Trade Less Active. To Direct Bloomingdale Publicity. Cloak Groups Ask Sponged Basis Knox Names Millinery Buyer. Order Electrical Goods for June. Fur Sales Reach $2,600,000. Plate Glass Call Improves. Bathing Suit Reorders Continue. Anthracite Trade Becomes Dull. Gray Goods More Active. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/raw-silk-futures.html | RAW SILK FUTURES. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/refuse-to-quit-kweihsien-eight-americans-reject-plan-to-leave-with.html | REFUSE TO QUIT KWEIHSIEN; Eight Americans Reject Plan to Leave With Armed Escort. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/morrow-silent-on-fort.html | Morrow Silent on Fort. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/dentists-oppose-change-in-status-state-society-condemns-merger-of.html | DENTISTS OPPOSE CHANGE IN STATUS; State Society Condemns Merger of Dentistry in General Medical Field. ELECT DR. ALFRED WALKER New President Characterizes Move to Require an M.D. Degree as "Utopian." | True | | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/united-adds-to-stock-in-consolidated-gas-recent-acquisition-of.html | UNITED ADDS TO STOCK IN CONSOLIDATED GAS; Recent Acquisition of 100,000 More Shares Reported--Has 1.55% of Total Votes. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/10000-pupils-mark-jewish-arbor-day-lag-bomer-services-at-stadium.html | 10,000 PUPILS MARK JEWISH ARBOR DAY; Lag B'Omer Services at Stadium Commemorate Deliverance From Roman Bondage.REIT DENOUNCES REDS Magistrate Urges Youths to Think of Their Duty to God, to TheirCountry and to Others. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/westchester-items-400000-mitchel-estate-on-the-sound-near-rye-is.html | WESTCHESTER ITEMS.; $400,000 Mitchel Estate on the Sound Near Rye Is Sold. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/sees-german-air-victory-junkers-thinks-planes-can-make-peaceful.html | SEES GERMAN AIR VICTORY.; Junkers Thinks Planes Can Make Peaceful Conquest of World. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/ambassador-garrett-sails-for-home.html | Ambassador Garrett Sails for Home. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/oneminuteholdup-nets-10000-loot-3-thugs-seize-messengers-bag-in.html | ONE-MINUTEHOLD-UP NETS $10,000 LOOT; 3 Thugs Seize Messenger's Bag in Front of Queens Bank, Fell Guard and Flee. DIAMOND BROKER ROBBED Relieved of $7,000 in Uncut Stones in Uptown Elevated Station-- Apartment Payroll Stolen. Janitor Felled by Pistol. Broker Robbed of $7,000 Gems. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/sports-of-the-times-the-winner-finally-exposed-a-few-changes-old.html | Sports of the Times; The Winner Finally Exposed. A Few Changes. Old Times. Formal Notice. | True | By John Kieran. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/rochester-in-front-defeats-reading-with-5-hits-for-4-runs-in-sixth.html | ROCHESTER IN FRONT.; Defeats Reading With 5 Hits for 4 Runs in Sixth. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/fail-to-enter-annapolis-none-of-four-negro-appointees-passes.html | FAIL TO ENTER ANNAPOLIS.; None of Four Negro Appointees Passes Examinations. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/huston-resignation-now-expected-soon-understanding-is-that-chairman.html | HUSTON RESIGNATION NOW EXPECTED SOON; Understanding Is That Chairman Will Bow to Wish of Republican National Committee. TO AWAIT LOBBY REPORT Committee Will Give Findingson His Muscle Shoals Activities in Two Weeks. SUCCESSOR IS DISCUSSEDSecretary Hyde Is Foremost AmongThose Reported as Under Consideration. | True | By Richard V. Oulahan. Special To the New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/speech-of-mussolini-stirs-french-protest-ambassador-to-rome-calls.html | SPEECH OF MUSSOLINI STIRS FRENCH PROTEST; Ambassador to Rome Calls on Grandhi, Expressing Disapproval of Tenor of Address. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/chemical-demand-off-heavy-products-less-active-in-april-price-tone.html | CHEMICAL DEMAND OFF.; Heavy Products Less Active in April--Price Tone Easy. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/tokio-seeks-to-win-big-navy-element-vice-minister-predicts-accord.html | TOKIO SEEKS TO WIN BIG NAVY ELEMENT; Vice Minister Predicts Accord on London Treaty Between Staff and Cabinet. EXPECTS NO RESIGNATIONS Navy Contends New American Cruisers Will Be Stronger Than Japanese Units. | True | Wireless to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/sees-new-financing-needed-by-farmers-dr-bm-anderson-tells-tennessee.html | SEES NEW FINANCING NEEDED BY FARMERS; Dr. B.M. Anderson Tells Tennessee Bankers Agriculture Must Have Liquid Reserves.URGES BOND INVESTMENTSAtlanta Reserve Bank Head Pointsto Rise in Manufacturingin the South. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/mrs-hc-frauenthal-entertains.html | Mrs. H.C. Frauenthal Entertains. | True | | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/191485000-bonds-marketed-in-week-volume-of-new-issues-largest-with.html | $191,485,000 BONDS MARKETED IN WEEK; Volume of New Issues Largest, With Two Exceptions, Thus Far This Year. FOREIGN FINANCING LEADS Municipal Offerings the Heaviest Since Mid-January-- Brokers Report Quick Response. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/oregon-vote-is-light-in-primary-balloting-scattered-returns.html | OREGON VOTE IS LIGHT IN PRIMARY BALLOTING; Scattered Returns Indicate Only 40 Per Cent of Electorate Participated. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/loss-ratio-cut-to-45-by-risk-underwriters-300-connecticut-licensed.html | LOSS RATIO CUT TO 45% BY RISK UNDERWRITERS; 300 Connecticut Licensed Fire and Marine Companies Report Best Figures Since 1900. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/tell-of-welfare-work-associated-volunteers-hold-last-conference-of.html | TELL OF WELFARE WORK.; Associated Volunteers Hold Last Conference of Season Here. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/miss-parkinson-in-senate-race.html | Miss Parkinson in Senate Race. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/gets-galena-oil-stock-american-republics-corporation-in-trade-with.html | GETS GALENA OIL STOCK.; American Republics Corporation in Trade With Rockefeller Foundation. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/to-vote-on-profitsharing-plan.html | To Vote on Profit-Sharing Plan. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/americans-lionize-prince-photograph-former-germanheir-whose-car.html | AMERICANS LIONIZE PRINCE.; Photograph Former German Heir, Whose Car Breaks Down on Road. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/asks-aid-to-prevent-long-island-fires-commission-named-by-lehman.html | ASKS AID TO PREVENT LONG ISLAND FIRES; Commission Named by Lehman Makes 9 Recommendations-- Finds Planes Impracticable. FOR BIGGER CONTROL AREA Wants More Lookout Towers, Additional Trucks, Extra Employes and Local Cooperation. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/hankow-forces-out-to-check-bandits-red-brigands-believed-to-be.html | HANKOW FORCES OUT TO CHECK BANDITS; Red Brigands Believed to Be Planning Military Drive on Nanking Itself. WUHAN CITIES ARE WORRIED Nanking Bars Gold Exports and Silver Imports, Taels Rising--AmoyCommunist Offices Raided. Reds' Papers Seized at Amoy, Shanghai Taels Jump Here. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/macdonald-declared-liquor-on-arrival-home-from-here.html | MacDonald Declared Liquor On Arrival Home From Here | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/estate-sues-for-68600-starr-administrator-gets-writ-against-gd.html | ESTATE SUES FOR $68,600.; Starr Administrator Gets Writ Against G.D. Bruce and Wife. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/appling-of-oglethorpe-hits-four-consecutive-home-runs.html | Appling of Oglethorpe Hits Four Consecutive Home Runs | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/hoover-lauds-work-of-salvation-army-senator-copeland-reads-the.html | HOOVER LAUDS WORK OF SALVATION ARMY; Senator Copeland Reads the President's Greeting at Jubilee Pageant Here. 3,000 APPEAR IN TABLEAUX Scene Depicts Landing of Party of Eight at Castle Garden in 1880-- Sousa Writes Special March. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/not-unmixed-realism.html | NOT UNMIXED REALISM. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/130000-in-awards-granted-by-yale-graduate-school-gives-133.html | $130,000 IN AWARDS GRANTED BY YALE; Graduate School Gives 133 Fellowships and 46 Scholarships for 1930-1931.NINE WILL STUDY ABROADAdvanced Research to Be CarriedOn by 35-- Studies to BeIn Diversified Fields. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/deals-in-new-jersey-international-nickel-company-gets-bayonne.html | DEALS IN NEW JERSEY.; International Nickel Company Gets Bayonne Lumber Yard. | True | | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/brooklyn-trading-business-and-dwelling-properties-sold-and-leased.html | BROOKLYN TRADING.; Business and Dwelling Properties Sold and Leased. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/committee-to-investigate-bonds-chicago-bond-men-to-hold-outing.html | Committee to Investigate Bonds.; Chicago Bond Men to Hold Outing. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/13-crews-work-out-for-harvard-races-navy-penn-mit-and-crimson.html | 13 CREWS WORK OUT FOR HARVARD RACES; Navy, Penn, M.I.T. and Crimson Eights Hold Final Drillsfor Regatta Today. M.I.T. DRAWS FIRST LANEHarvard Will Start From Second inVarsity and J.V. Events.,Penn in Third. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/capacity-house-hails-toscanini-in-munich-new-york-musicians.html | CAPACITY HOUSE HAILS TOSCANINI IN MUNICH; New York Musicians Applauded in Program of Haydn, Strauss and Mendelssohn. Little Theatre Opera's Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/the-parliamentary-coils.html | THE PARLIAMENTARY COILS. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/adler-family-united-in-the-wild-man-the-late-jacob-adlers-favorite.html | ADLER FAMILY UNITED IN 'THE WILD MAN'; The Late Jacob Adler's Favorite Play Is Brilliantly Presented at Second Avenue Theatre. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/canada-eliminated-by-us-tennis-team-american-players-clinch-davis.html | CANADA ELIMINATED BY U.S. TENNIS TEAM; American Players Clinch Davis Cup Tie by Sweeping the First Three Matches. VAN RYN CONQUERS WRIGHT Ends Postponed Match Quickly by Taking Two Points to Win, 6-2, 6-2, 3-6, 6-2. LOTT IN EASY TRIUMPH Disposes of Rainville by 6-2, 6-2, 8-6--Van Ryn-Allison Rout WrightCrocker, 6-0, 6-4, 6-2. Sweep All Before Them. Regulations Are Waived. Lott Is Master Throughout. | True | By Allison Danzig. Special To The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/to-open-pacific-mail-bids-postoffice-department-plans-a-new.html | TO OPEN PACIFIC MAIL BIDS.; Postoffice Department Plans a New Portland-Manila Service. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/naval-orders.html | Naval Orders. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Vulcan Detinning Company. Electric Shovel Coal. Selby Shoe Company. Metropolitan Industries Norwalk Tire and Rubber. Burrah Oil Company. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/yale-and-princeton-row-cornell-today-will-meet-in-3race-regatta.html | YALE AND PRINCETON ROW CORNELL TODAY; Will Meet in 3-Race Regatta-- Varsities to Compete for the Carnegie Cup. CREWS HOLD FINAL DRILLS Ithacans, Who Will Open Season, Show Powerful Varsity--Tiger Cubs Are Strong. | True | By Robert F. Kelley. Special To The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/plans-20000000-films-radio-pictures-corporation-to-make-thirtyfour.html | PLANS $20,000,000 FILMS.; Radio Pictures Corporation to Make Thirty-four Talkies Next Season. Off for Metro-Goldwyn Meeting. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/attache-will-return-to-france.html | Attache Will Return to France. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/two-murphy-sales-today-auctioneer-to-offer-properties-in-new-jersey.html | TWO MURPHY SALES TODAY.; Auctioneer to Offer Properties in New Jersey and Queens. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/columbia-students-win-45-kings-crowns-16-gold-insignia-awarded-for.html | COLUMBIA STUDENTS WIN 45 KING'S CROWNS; 16 Gold Insignia Awarded for Non-Athletic Activities--19 in Varsity Show Honored. | True | | C1B72556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/cash-basis-by-1935-planned-by-chicago-special-tax-to-be-levied-and.html | CASH BASIS BY 1935 PLANNED BY CHICAGO; Special Tax to Be Levied and Proceeds Set Aside for Period of Five Years. LEGISLATIVE BILL PENDING Purpose Is to Make Unnecessary Further Warrant Notes for the City and Schools. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/bond-total-lower-for-municipalities-15346207-loans-scheduled-for.html | BOND TOTAL LOWER FOR MUNICIPALITIES; $15,346,207 Loans Scheduled for Award Next Week, Against $69,744,040 This Week. $30,000,000 FOR ONTARIO Chicago Issue of $19,420,000 Possible in June--Few Price Changes,With Supply Under Normal. $50,000,000 Offerings in Week. Issues Scheduled for Sale. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/crain-to-go-deeper-into-walshs-acts-defiance-by-chairman-causes-him.html | CRAIN TO GO DEEPER INTO WALSH'S ACTS; Defiance by Chairman Causes Him to Broaden Inquiry Into Appeals Board. TO SIFT CRIMINAL CHARGES He Subpoenas 82 Clients of Doyle --Mayor Says He Will Look Into Accusations. Demands Walsh's Removal. Mrs. Cutler Heard. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/coalition-hits-back-amends-senate-rules-swanson-resolution-doing.html | COALITION HITS BACK; AMENDS SENATE RULES; Swanson Resolution, Doing Away With Committee of the Whole, Is Passed, 48 to 13. | True | Special to The New York Times. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/kaiser-reported-in-essen-said-to-have-been-seen-inspecting-a-new.html | KAISER REPORTED IN ESSEN.; Said to Have Been Seen Inspecting a New Steam Hammer. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/evelyn-tuttle-wed-to-lieut-horne-jr-daughter-of-us-attorney-is.html | EVELYN TUTTLE WED TO LIEUT. HORNE JR.; Daughter of U.S. Attorney Is Married by Right Rev. A.S. Lloyd, Suffragan Bishop. AN ELABORATE CEREMONY Bride Has Nine Attendants—Eight Naval Officers Form Arch of Swords for Young Couple. | True | New York Times Studio. | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/mrs-gaut-and-miss-kennedy-reach-southern-golf-final.html | Mrs. Gaut and Miss Kennedy Reach Southern Golf Final | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/bridgeport-increases-to-147000-population-connecticut-city-shows-a.html | BRIDGEPORT INCREASES TO 147,000 POPULATION; Connecticut City Shows a 2 Per Cent Gain--Danbury Near 200,000 Mark. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/primo-carnera-suspended-action-follows-investigation-of-knockouts.html | PRIMO CARNERA SUSPENDED; Action Follows Investigation of Knockouts by N.B.A. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/runaway-bride-in-film-mary-astor-and-lloyd-hughes-star-in-talkie-at.html | 'RUNAWAY BRIDE' IN FILM.; Mary Astor and Lloyd Hughes Star in Talkie at the Globe. | True | | C1B72556 |
| 1930-05-17 | 1930-05-17 | https://www.nytimes.com/1930/05/17/archives/schmeling-gets-license-commission-grants-permit-after-boxer-signs.html | SCHMELING GETS LICENSE; Commission Grants Permit After Boxer Signs Garden Agreement. | True | | C1B72556 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/frontier-dangers-keep-india-uneasy-interest-in-gandhi-wanes-as.html | FRONTIER DANGERS KEEP INDIA UNEASY; Interest in Gandhi Wanes as Supposed Soviet Agents Stir Tribes in the North. CONFERENCE DISAPPOINTING Few Liberals Attending Bombay Sessions Seek Concessions as Prerequisite to London Talks. "SALT WAR" NEARS A CRISIS Authorities Take Drastic Steps to Suppress Raids Today on Three Government Depots. Tribes Not Interested in Gandhi. Planes Raided Village. Propaganda Is Disconcerting. Extremists Hold Aloof. Salt War" Crisis Impends. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/millets-signature-affixed-by-a-plate-method-used-was-same-as-that.html | MILLET'S SIGNATURE AFFIXED BY A PLATE; Method Used Was Same as That of Several French and Spanish Monarchs. GERMAN SINGER IS HEARD Lotte Lehmann to Come to America Soon for Engagement With the Chicago Opera. German Singer Heard. Many Notables Present. | True | By May Birkhead. Wireless To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/stuart-defeats-riddell-3-and-2-in-final-of-garden-city-invitation.html | Stuart Defeats Riddell, 3 and 2, in Final of Garden City Invitation Golf | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-18-no-title-bucknell-plays-tie-in-tennis.html | Article 18 -- No Title; Bucknell Plays Tie in Tennis. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/germans-to-tour-with-theatreship-weimar-players-will-make-18month.html | GERMANS TO TOUR WITH 'THEATRESHIP'; Weimar Players Will Make 18Month Cruise to WesternEurope and America. TO START IN SEPTEMBERGoethe, Schiller, Shakespeare andModern Plays Will Be Given onShipboard--Visit Here Uncertain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/three-enter-by-election-laborite-tory-and-liberal-contest-vacated.html | THREE ENTER BY-ELECTION; Laborite, Tory and Liberal Contest Vacated Nottingham Central Seat. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/oil-prices-cut-in-santa-fe-field-to-force-acceptance-of.html | Oil Prices Cut in Santa Fe Field to Force Acceptance of California's Check on Output | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/european-federation-plan-is-not-aimed-against-us-or-any-other.html | European Federation Plan Is Not Aimed Against Us Or Any Other Nation, State Department Is Assured | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mexico-to-extend-oil-development-government-plans-to-interest.html | MEXICO TO EXTEND OIL DEVELOPMENT; Government Plans to Interest Foreign Companies in New Program Prepared. AID SEEN IN EXPORT TAX J.M. Bejarano Says It Puts Producers There in Stronger Competitive Position. Reviews Year's Study. MEXICO TO EXTEND OIL DEVELOPMENT Home Consumption Urged. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/net-title-to-donovan-beats-harris-for-private-schools-singles-crown.html | NET TITLE TO DONOVAN; Beats Harris for Private Schools Singles Crown. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/queries-and-answers.html | Queries and Answers | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/how-cities-react-to-films-success-in-one-locality-is-not-sure-proof.html | HOW CITIES REACT TO FILMS; Success in One Locality Is Not Sure Proof of a Favorable Reception Elsewhere | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/herbert-croly-dies-at-santa-barbara-publisher-of-the-new-republic.html | HERBERT CROLY DIES AT SANTA BARBARA; Publisher of The New Republic of This City Stricken at Age of 61. HIS MOTHER NOTED WRITER "Promise of American Life," His First Book, Brought Him to Public's Notice. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/once-numerous-heath-hens-reduced-to-one-specimen-despite-every.html | ONCE NUMEROUS HEATH HENS REDUCED TO ONE SPECIMEN; Despite Every Effort to Protect the Birds, the Species Has Slowly Died Out | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/says-wisconsin-idea-fails-prof-ec-roedder-finds-wrong-emphasis-in.html | SAYS WISCONSIN IDEA FAILS; Prof. E.C. Roedder Finds Wrong Emphasis in Experimental College. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/hoover-and-party-get-early-start-breakfast-at-630-and-go-to.html | HOOVER AND PARTY GET EARLY START; Breakfast at 6:30 and Go to Virginia Camp for AllDay FishingPRESIDENT SHOWS SKILLH.e and Richey Instruct Less Adept of Party How to Lure TroutFrom Rapidan. | True | From a Staff Correspondent of The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/war-of-1812-claim-adds-5867-to-list-albany-officials-advise-bank.html | WAR OF 1812 CLAIM ADDS $58.67 TO LIST; Albany Officials Advise Bank That Government Has Made No Provision to Pay It. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/press-pours-wrath-on-mdonalds-head-premiers-investigation-of-news.html | PRESS POURS WRATH ON M'DONALD'S HEAD; Premier's Investigation of News Sources Rouses Ire of All English Editors. Home Secretary Involved. Episode Has Lighter Side. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/senators-pound-way-to-a-triumph-wests-homer-a-factor-as-3-athletic.html | SENATORS POUND WAY TO A TRIUMPH; West's Homer a Factor as 3 Athletic Hulers Fail to Stem the Onslaught. EXCITEMENT FATAL TO FAN Norfolk Man Expires From Heart Attack After Player Hits for the Circuit. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/notes-on-broadcast-music-a-composers-romance-redemption-through.html | NOTES ON BROADCAST MUSIC; A Composer's Romance. Redemption Through Brotherly Love. | True | By Benjamin Grosbayne. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/australians-memorial-in-canada-to-be-unveiled-by-buffalo-boys.html | Australian's Memorial in Canada To Be Unveiled by Buffalo Boys | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/turks-plan-pension-bill-providing-500-a-month-for-expresidents.html | TURKS PLAN PENSION.; Bill Providing $500 a Month for Ex-Presidents Before Assembly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mitchell-to-seek-enforcement-aid-attorney-generals-expected-to-try.html | MITCHELL TO SEEK ENFORCEMENT AID; Attorney General's Expected to Try for Closer Local Cooperation With Government. CAPONS CASE ONE IN POINT Racketeering as Well as Dry Violations Aimed at in Plan to Relieve Courts and Prisons. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/golden-samarkhand-full-of-mysteries-sheer-romance-and-marvellous.html | GOLDEN SAMARKHAND FULL OF MYSTERIES; Sheer Romance and Marvellous Legends Abound in Ancient Capital of Tamerlane. Legends in Abundance. Isaac Joins Famous Crew. The Mysteries of Golden Samarkand And Relics of Tamerlane the Builder Bibi Khanoum's Monument. Stand for the Koran. | True | By Walter Duranty. Wireless To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/long-island-booklet-maps-and-data-on-all-communities-in-new.html | LONG ISLAND BOOKLET.; Maps and Data on All Communities in New Publication. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/news-from-detroit.html | NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | By John Kieran. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/bergen-realty-merger-property-worth-35000000-in-hirlimanhudson.html | BERGEN REALTY MERGER.; Property Worth $35,000,000 in Hirliman-Hudson Interests. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/miller-to-be-speaking-guest.html | Miller to Be Speaking Guest. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/predicts-big-drop-in-reich-birth-rate-statistician-estimates.html | PREDICTS BIG DROP IN REICH BIRTH RATE; Statistician Estimates Population in 1975 at Only 46,000,000, Due to Various Causes. Periods of Temporary Fluctuation Theories on Falling Birth Rate. | True | By Kendall Foss. Wireless To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/seamens-bank-for-savings-gets-building-at-449-broadway.html | Seamen's Bank for Savings Gets Building at 449 Broadway | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/two-guides-to-the-bird-world-arthur-a-allen-and-eric-fitch-daglish.html | Two Guides to the Bird World; Arthur A. Allen and Eric Fitch Daglish Offer Interesting Introductions To Feathered Life | True | By Charles Johnston | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/300-fight-oil-vat-fire-fiftyfoot-flames-menaced-tanks-in-providence.html | 300 FIGHT OIL VAT FIRE.; Fifty-Foot Flames Menaced Tanks in Providence Blaze. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/costs-tests-motor-for-atlantic-flight-french-pilot-says-results.html | COSTS TESTS MOTOR FOR ATLANTIC FLIGHT; French Pilot Says Results Were Not Entirely Satisfactory and Plans New Propellor. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/toscanini-concerts-in-paris-french-reception-of.html | TOSCANINI CONCERTS IN PARIS; French Reception of Philharmonic-symphony Enthusiastic-- Critic Draws Comparisons With Famous Orchestras Abroad THE DRESDEN FESTIVAL. | True | By Henry Prunieres. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/signs-roosevelt-line-mall-contract.html | Signs Roosevelt Line Mall Contract. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/falls-dead-in-cathedral-london-rail-magnate-was-attending-sons.html | FALLS DEAD IN CATHEDRAL.; London Rail Magnate Was Attending Son's Confirmation. | True | Wireless to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/montreal-buys-peery-from-braves.html | Montreal Buys Peery From Braves. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/furniture-rule-a-boon-restriction-on-compromise-offers-brought.html | FURNITURE RULE A BOON.; Restriction on Compromise Offers Brought Immediate Benefit. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/shoots-clerk-in-dark-ashley-pa-merchant-was-hunting-burglar-he.html | SHOOTS CLERK IN DARK.; Ashley (Pa.) Merchant Was Hunting Burglar, He Tells Police. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/nicaragua-unstirred-by-return-of-sandino-government-doubts-if-he.html | NICARGCUA UNSTIRRED BY RETURN OF SANDINO; Government Doubts if He Can Unite Outlaws, but Is Ready to Increase Guard. | True | By Tropical Radio To the New York Times | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/weds-brothers-widow-ar-riggs-baltimore-attorney-and-mrs-td-riggs-ar.html | WEDS BROTHER'S WIDOW.; A.R. Riggs, Baltimore Attorney, and Mrs. T.D. Riggs Are Married. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/leaves-4000-to-bible-society.html | Leaves $4,000 to Bible Society. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/beechwood-players-to-give-ball.html | Beechwood Players to Give Ball. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/weekend-cables-views-of-europe-france-fears-that-italy-is-casting.html | WEEK-END CABLES: VIEWS OF EUROPE; France Fears That Italy Is Casting Covetous Eyes on Her Possessions in North Africa Industry and the Franc. France's Colonies Valuable. FRANCIS TROUBLED BY ITALY'S STAND | True | By P.j. Philip. Wireless To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/defends-carver-in-killing-florida-witness-tells-conversation.html | DEFENDS CARVER IN KILLING; Florida Witness Tells Conversation Involving Negro in 3 Deaths. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/indochina-is-ruled-with-strong-hand-french-are-quick-to-check-the.html | INDO-CHINA IS RULED WITH STRONG HAND; French Are Quick to Check the Periodical Outbreaks of Annamite Nationalists. MOST NATIVES PEACEFUL Those Who Are Educated, However, Prefer Easy Life in the cities to Agriculture. Savages Aid Roadbuilding. French Extend Education. | True | By Hermann Norden. Special Correspondence, the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/country-estates-on-view-suburban-gardens-opened-to-aid-charities.html | COUNTRY ESTATES ON VIEW; Suburban Gardens, Opened to Aid Charities, Draw Throngs of Motorists From Afar | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/250-elderly-seek-jobs-daily.html | 250 Elderly Seek Jobs Daily. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/spain-celebrates-birthday-of-king-alfonso-is-host-to-uniformed.html | SPAIN CELEBRATES BIRTHDAY OF KING; Alfonso Is Host to Uniformed Grandees and Diplomats at Court Dinner. GUARD REVELS IN KITCHEN Subjects Flock to Special Masses and Monarch, 44 Years Old, Gives Gold to Church. | True | Wireless to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/slain-on-east-side-in-old-gang-feud-paul-saragusa-who-was-in-hiding.html | SLAIN ON EAST SIDE IN OLD GANG FEUD; Paul Saragusa, Who Was in Hiding Four Years, Shot as Sheet on Return to City. LINKED TO FRANKIE YALE Police Say Victim Was Accused of "Double Crossing"--Assailant Coolly Strolls Off. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/prairie-canadians-ponder-their-votes-critical-of-national-policies.html | PRAIRIE CANADIANS PONDER THEIRR VOTES; Critical of National Policies, They Are Inclined to Favor Lower Empire Tariff. New Budget Popular. | True | By J.b. McGeachy. Editorial Correspondence, The New York Times | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/gets-tuttle-data-on-cannon-deals-senate-committee-investigator-sees.html | GETS TUTTLE DATA ON CANNON DEALS; Senate Committee Investigator Sees Records of Bishop's Stock Operations. SILENT ON HIS INQUIRY Holland Will Return This Week to Finish Survey of Kable & Co. Documents. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/frances-dartagnan-of-the-air-coste-the-captain-who-is-now-planning.html | FRANCE'S D'ARTAGNAN OF THE AIR: COSTE; The Captain Who Is Now Planning a New Atlantic Flight Is a Gascon With a Record of Daring Adventures COSTE: FLYING D'ARTAGNAN | True | By P.j. Philip | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/morewater-sought-for-los-angeles-progress-health-and-prosperity-are.html | MOREWATER SOUGHT FOR LOS ANGELES; Progress, Health and Prosperity Are Involved in Issues That Pucker Brows of Voters. Results of Rejection Imperial Valley Outlook. | True | By Chapin Hall. Editorial Correspondence, the New York Timesphotograph From Ewing Galloway. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/voting-this-week-will-decide-the-fate-of-senator-grundy-high-tariff.html | Voting This Week Will Decide the Fate of Senator Grundy, High Tariff Champion, and the Power of Leaderless Republican Vare Machine, Also How Far Wet-Dry Sentiment Will Sway Votes; Influence of Grundy. The Vare Ticket. Pinchot Steps Forward. The Strength of Pinchot. No Prophecies Made. | True | By R.l. Duffus. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/winners-of-kentucky-derby-for-the-last-twenty-years.html | Winners of Kentucky Derby For the Last Twenty Years | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/canadians-say-it-by-phone-total-conversations-in-dominion-in-a-year.html | CANADIANS SAY IT BY PHONE; Total Conversations in Dominion In a Year Placed at 2,292,000,000. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/union-beats-rpi-in-track-meet.html | Union Beats R.P.I. in Track Meet. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/cruisers-move-up-in-the-battle-line-naval-agreements-bring-in-new.html | CRUISERS MOVE UP IN THE BATTLE LINE; Naval Agreements Bring in New Sea Tactics, Based on the Use of Swift, Far-Shooting, Lightly Armored Ships THE CRUISERS MOVE UP IN THE BATTLE LINE | True | By Fitzhugh Green | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/500-children-open-spring-in-old-chelsea-rip-van-winkle-pageant-is.html | 500 CHILDREN 'OPEN' SPRING IN OLD CHELSEA; Rip Van Winkle Pageant Is Presented at Festival as 5,000Look On. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/35348000-bonds-called-for-may-two-industrials-and-various.html | $35,348,000 BONDS CALLED FOR MAY; Two Industrials and Various Municipals Added to List in Week. LARGE TOTAL FOR FUTURE Issues to Be Redeemed in Later Months Include Bethlehem Steel Notes for June 15. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/how-britain-acquired-india-present-power-grew-out-of-the-interest.html | HOW BRITAIN ACQUIRED INDIA; Present Power Grew Out of the Interest of Trading Company Hindus in Subjection. The East India Company. The French and the Dutch. When the Moguls Fell. | True | By T.j.c. Martyn. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/bokhara-changing-under-the-soviet-women-of-that-ancient-moslem-city.html | BOKHARA CHANGING UNDER THE SOVIET; Women of That Ancient Moslem City Are Shedding Veils, and Drinking Stations Are Set Up. BUT IT IS STILL ORIENTAL Natives Lounge at open Tea Rooms Smoking Waterpipes on Multicolored Rugs. Little to Betoken Prosperity. BOKHARA CHANGING UNDER THE SOVIET | True | By Walter Duranty. Wireless To the New York Times.by Walter Duranty. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/citizenship-classes-to-graduate.html | Citizenship Classes to Graduate. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/harvard-trackmen-defeat-dartmouth-capture-11-first-places-to-set.html | HARVARD TRACKMEN DEFEAT DARTMOUTH; Capture 11 First Places to Set Back Rivals by 89 2-3 to 45 1-3 at Hanover. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/jealous-god-will-become-god-of-mercy-in-new-version.html | 'Jealous God' Will Become 'God of Mercy' in New Version | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/50-years-in-priesthood-father-mcmillan-oldest-paulist-to-be-honored.html | 50 YEARS IN PRIESTHOOD.; Father McMillan, Oldest Paulist, to Be Honored May 25. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/platt-wins-golf-cup-defeats-perkins-to-capture-trophy-at-baltimore.html | PLATT WINS GOLF CUP.; Defeats Perkins to Capture Trophy at Baltimore Country Club. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/gay-attire-marks-society-at-derby-threat-of-rain-fails-to-dim.html | GAY ATTIRE MARKS SOCIETY AT DERBY; Threat of Rain Fails to Dim Bright Colors--Umbrellas Taken as Safeguard. BREAKFAST AT THE TRACK. President Culbertson of Churchill Downs Is Host--Governors Sampson and Horton at Races. Woodward Is Present. Mrs. O'Doherty Has Party. Count Guiglia Attends. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/frank-shad-link.html | Frank (Shad) Link. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/carroll-o-holmes-vice-president-of-us-steel-products-company-dies.html | CARROLL O. HOLMES.; Vice President of U.S. Steel Products Company Dies. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/in-literary-byways.html | In Literary Byways | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/frees-polish-reporter-in-phonenews-case-warsaw-court-holds-cabinet.html | FREES POLISH REPORTER IN PHONE-NEWS CASE; Warsaw Court Holds Cabinet Information Heard on "Busy Line" May Be Published. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/newly-recorded-music-six-complete-gilbert-and-sullivan-comic-operas.html | NEWLY RECORDED MUSIC; Six Complete Gilbert and Sullivan Comic Operas by D'Oyly Carte Singers--'Scheherazade' by Paris Conservatoire Orchestra | True | By Compton Pakenham. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/student-of-souls-in-the-underworld-john-callahan-of-the-hadley.html | STUDENT OF SOULS IN THE UNDERWORLD; John Callahan of the Hadley Mission Has Observed the Changing Bowery Types for a Quarter of a Century A STUDENT OF THE UNDERWORLD | True | By S.j. Woolf. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/amherst-is-subdued-by-syracuse-nine-nickols-star-pitcher-suffers.html | AMHERST IS SUBDUED BY SYRACUSE NINE; Nickols, Star Pitcher, Suffers First Defeat of Season When Team Loses, 3-0. | True | Special to the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/green-aids-poppy-sale-af-of-l-head-endorses-drive-by-veterans-of.html | GREEN AIDS POPPY SALE.; A.F. of L. Head Endorses Drive by Veterans of Foreign Wars. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/some-forgeries-in-pictures-and-new-detection-methods-arrest-of.html | SOME FORGERIES IN PICTURES AND NEW DETECTION METHODS; Arrest of Miller's Grandson Recalls Cases in Which the Spurious Has Been Palmed Off as the Genuine Ingenuity Used in Forgeries. A Romney Portrait. Careful Methods Employed. Methods of Reproduction. | True | By Virginia Pope. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/14-credit-unions-taken-by-state-banking-department-acts-to-speed.html | 14 CREDIT UNIONS TAKEN BY STATE; Banking Department Acts to Speed Legal Proceedings for Dissolution. MERGER PERMITS GRANTED New Institutions and Branches in the Metropolitan District Approved in Week. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/political-chaos-in-keystone-state-confusion-as-primary-nears.html | POLITICAL CHAOS IN KEYSTONE STATE; Confusion as Primary Nears Baffles the Pennsylvania Forecasters. DRY ISSUE FIGURES LARGELY Wets Complicate the Situation by Asserting Vote Is Referendum on Dry Law. ACCUSATIONS ARE HEATED Padding of Voters' List, Big Expenditures and Corruption Charged in Lively Crossfire. Eyes of Nation on Contest. Charges and Counter-Charges. Democrats Not a Factor. A Battle of Millionaires. | True | From a Staff Correspondent of The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/home-in-lawrence-transferred.html | Home in Lawrence Transferred. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/wesleyan-takes-meet-triumphs-over-brown-track-men-at-middletown-69.html | WESLEYAN TAKES MEET.; Triumphs Over Brown Track Men at Middletown, 69 to 66. Choate Wins Triangular Meet. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/chart-of-the-kentucky-derby.html | Chart Of The Kentucky Derby | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/yale-varsity-beats-princeton-netmen-nassau-team-suffers-its-first.html | YALE VARSITY BEATS PRINCETON NETMEN; Nassau Team Suffers Its First Setback, 6-3--Eli Jayvees Also Win Match. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/rally-by-pirates-in-8th-beats-reds-donohue-is-victim-of-attack.html | RALLY BY PIRATES IN 8TH BEATS REDS; Donohue Is Victim of Attack Which Nets Pittsburgh Club Three Runs. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/notes-of-aviation.html | NOTES OF AVIATION | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/apprentices-to-graduate-many-will-receive-awards-in-builders-school.html | APPRENTICES TO GRADUATE.; Many Will Receive Awards in Builders' School Exercises Tomorrow. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/flandin-opens-paris-fair-expresses-pleasure-at-increase-of-200-in.html | FLANDIN OPENS PARIS FAIR.; Expresses Pleasure at Increase of 200 in Number of Foreign Exhibits. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/cooperative-demand-many-inquiries-to-buy-suites-on-washington.html | COOPERATIVE DEMAND.; Many Inquiries to Buy Suites on Washington Square. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/interior-strip-conveyed.html | Interior Strip Conveyed. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/cruiser-northampton-commissioned.html | Cruiser Northampton Commissioned | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/putnam-valley-farm-changes-hands.html | Putnam Valley Farm Changes Hands. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/honor-joan-of-arc-in-brilliant-fete-7000-at-compiegne-reenact-entry.html | HONOR JOAN OF ARC IN BRILLIANT FETE; 7,000 at Compiegne Re-enact Entry of Maid of Orleans Into Town 500 Years Ago. TORCHLIGHT PARADE HELD Medieval Tournament With Combats of the Days of Chivalry ison the Program for Today. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/retail-selling-to-pass-practice-of-wholesalers-related-to-business.html | RETAIL SELLING TO PASS; Practice of Wholesalers Related to Business Conditions. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/fear-brazilian-crew-lost-owners-receive-message-ship-was-abandoned.html | FEAR BRAZILIAN CREW LOST.; Owners Receive Message Ship Was Abandoned Off Rio Grande do Sul. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/foreign-service-changes-five-transferred-or-promoted-to-consular.html | FOREIGN SERVICE CHANGES.; Five Transferred or Promoted to Consular Posts. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/financial-markets-airless-drift-of-stocks-in-dullest-day-since.html | FINANCIAL MARKETS; Airless Drift of Stocks, in Dullest Day Since Summerof 1928. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/speeches-to-be-heard-in-six-languages-by-use-of-phones-at-berlin.html | Speeches to Be Heard in Six Languages By Use of Phones at Berlin Conference | True | Special Correspondence, THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/todays-programs-in-citys-churches-international-goodwill-day-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; International Good-Will Day Will Be Observed by Many Congregations. PRAYERS FOR NEW BISHOP Welfare, Patriotic and Masonic Organizations Will Hold Special Services. Baptist. Congregational. Christian Science. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Roman Catholic. Reformed. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/fluctuations-small-in-trade-at-counter-gains-and-losses-are-about.html | FLUCTUATIONS SMALL IN TRADE AT COUNTER; Gains and Losses Are About Evenly Divided--Bank and Insurance Stocks Irregular. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/school-journalists-meet-delegates-from-four-states-hold-convention.html | SCHOOL JOURNALISTS MEET; Delegates From Four States Hold Convention at Princeton. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/dawes-board-ends-world-bank-opens-allies-reparation-commission.html | DAWES BOARD ENDS; WORLD BANK OPENS; Allies' Reparation Commission Concludes Labors in Paris as Young Plan Takes Effect. REICH RECOGNIZES DEBTS Bank Gets Acknowledgment in Certificates of Unconditional Annuities From 1966 to 1987. NEW LOAN STILL HELD UP Progressive French Evacuation of Last Rhine Bridgehead Is Ordered by Tardieu. Dealt With Post-War Europe. Its Concluding Act. Obstacles Still Remain. FRENCH TO QUIT RHINELAND. Last Bridgehead Ordered Evacuated as Germany Acknowledges Debt. Hindenburg to Visit Rhineland. | True | By Cablisle MacDonald. Special Cable To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/yankee-equipped-with-165foot-spar-towering-mast-stepped-in-bostons.html | YANKEE EQUIPPED WITH 165-FOOT SPAR; Towering Mast Stepped in Boston's America's Cup Yachtat Neponset.TO GET RIGGING THIS WEEK Boat Expected to Be at Mooring at Hailing Port, Marblehead,by Next Saturday. | True | Special To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/m-eisenstein-here.html | M. EISENSTEIN HERE | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/26-new-counselors-for-pupils-sought-40-organizations-will-meet-here.html | 26 NEW COUNSELORS FOR PUPILS SOUGHT; 40 Organizations Will Meet Here Wednesday to Seek Better Vocational Guidance. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/white-plains-features-ranks-high-as-health-centrehas-many-fine.html | WHITE PLAINS FEATURES; Ranks High as Health Centre--Has Many Fine Schools. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/yale-freshmen-beat-princeton-cub-nine-triumph-over-rivals-easily-by.html | YALE FRESHMEN BEAT PRINCETON CUB NINE; Triumph Over Rivals Easily by 12-4 With Wheeler in Box-- Losers Use 3 Pitchers. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ford-rallies-drys-for-jersey-contest-antisaloon-league-says-it-will.html | FORD RALLIES DRYS FOR JERSEY CONTEST; Anti-Saloon League Says It. Will Finance an "Adequate" Campaign for Him. BUT HE PLANS OWN FIGHT Morrow Said to Plan No More Wet Speeches--Simpson Scores Dry Law--Frelinghuysen Resting. Fort Plans Hard Fight. Anti-Saloon League Ready. Mr. Simpson's Attack. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mother-aids-girl-bandit-declares-sally-joyce-convicted-at-buffalo.html | MOTHER AIDS GIRL BANDIT.; Declares Sally Joyce, Convicted at Buffalo, is Under 16. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/woman-answers-needy-appeal-by-borrowing-a-baby-girl.html | Woman Answers 'Needy Appeal' By 'Borrowing' a Baby Girl | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/aaron-f-bulgin.html | Aaron F. Bulgin. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/madrid-university-closed-until-fall.html | Madrid University Closed Until Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/memory-as-an-etching-on-brain-a-surgeon-attempts-to-illustrate-his.html | MEMORY AS AN ETCHING ON BRAIN; A Surgeon Attempts to Illustrate His Theory With Electro-Chemical Forces An Experiment With Chemicals. Development of Memory. | True | By Harry Goldberg. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-17-no-title.html | Article 17 -- No Title | True | Photo by Bertram Park, London.photo by Marceau.new York Times Studio. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/patent-law-reform-urged-by-judge-clark-he-tells-washington-meeting.html | PATENT LAW REFORM URGED BY JUDGE CLARK; He Tells Washington Meeting Issuance and Validity Should BeSettled Administratively. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/hillmen-in-awe-of-kanchenjunga-an-unconquered-mountain-of.html | HILLMEN IN AWE OF KANCHENJUNGA; AN UNCONQUERED MOUNTAIN OF SUPERSTITION | True | By Frank S. Smythe. Copyright, 1930, In North and South America By the New York Times Company | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/a-norwegian-writers-war-sketches.html | A Norwegian Writer's War Sketches | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/attends-night-school-18-years-to-get-degree-boston-lawyer-qualifies.html | Attends Night School 18 Years to Get Degree; Boston Lawyer Qualifies in Business Course | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/penn-state-nine-victor-easily-defeats-st-vincent-on-diamond-by-9-to.html | PENN STATE NINE VICTOR.; Easily Defeats St. Vincent on Diamond by 9 to 2 Score. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/manhattan-upsets-columbias-nine-furnishes-one-of-surprises-of.html | MANHATTAN UPSETS COLUMBIA'S NINE; Furnishes One of Surprises of Season by Capturing Game at Baker Field, 11-5. VICTORS COLLECT 16 HITS Pound Landau and Bender Hard While Corrigan Keeps 13 Safe Blows Scattered. | True | Times Wide World Photo. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/on-the-horizon.html | On the Horizon | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/autumn-bells-wins-rose-tree-chase-10000-see-brookes-brown-gelding.html | AUTUMN BELLS WINS ROSE TREE CHASE; 10,000 See Brooke's Brown Gelding Take Feature at Media, Pa., Hunts Meet. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/capture-negro-stabber-tennessee-posse-shoots-assailant-of-railway.html | CAPTURE NEGRO STABBER.; Tennessee Posse Shoots Assailant of Railway Detective. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/chinas-new-civil-war-may-herald-breakup-the-setting-up-of.html | CHINA'S NEW CIVIL WAR MAY HERALD BREAK-UP; The Setting Up of Grovernments Rivaling Nanking Viewed As a Step Toward Federalization of the old Empire The Factions and Nanking. Separation of Interests. Four Seaboard Zones. Policy of "Letting Go." The Flaw in the Plans. | True | By Hallett Abend. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/letters-to-the-editor-from-times-readers-on-topics-in-the-news-the.html | LETTERS TO THE EDITOR FROM TIMES READERS ON TOPICS IN THE NEWS; THE CROSSROADS PHILOSOPHER DEALS WITH WOMEN'S APPAREL He Finds Present Styles Not Bad, but Too Profitable to Doctors Husband Gets Decision. The Clothing of Yesteryear. Medical Opinions Differ. DICTIONARY ADVENTURES One Finds Delight in Digging Up New Words To Fit Modern Conditions A Mouth-Filling Word. Then There Is Szobs. LIVES LOST TO SUBMARINES BUTTERMILK PAINT. YOUTH FETISH IS PASSING WEALTH OF ADVICE LEAVES EARNEST SEEKER IN A DAZE Mr. Abernethy Learns of Many Methods of Reading the Sunday Times A Very Thorough Reader. Clothes and the Man. INCONSTANT VENUS. A Suggestion Scorned. The Point of View a Factor. ROBERT W. ABERNETHY. THE TIMES IS TAKEN TO TASK FIRMLY, BUT WITHOUT RANCOR Good Friend Chides for Something That Cannot Well Be Helped The Fly in the Ointment. Continuing the Task. FOREIGN-BORN TEACH LESSON Their Organizations Promote Cultural and Commercial Contacts Promote Well-Being. Broad View Needed. AIRWAYS. MR. BACON EXCEPTS MISQUOTATIONS. | True | HOMER M. GREENE.LIOT WHITE.WILLIAM J. BUTLER.FREDERICK VAN WYCK.M.H.J HENRY DILL BENNER.A.G. YOUNG.ARTHUR ELLIOT SPROUL.SELDEN BACON. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/honor-dr-john-s-roberts-alumni-of-ps-62-give-dinner-for-district.html | HONOR DR. JOHN S. ROBERTS; Alumni of P.S. 62 Give Dinner for District School Superintendent. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/penn-nines-rally-defeats-princeton-bracing-in-the-second-and-third.html | PENN NINE'S RALLY DEFEATS PRINCETON; Bracing in the Second and Third Innings, Quakers Win by 7 to 5. OVERCOME FOUR-RUN LEAD Stage Hard Attack and Go to Front in Third as Masters Holds Nassau Nine Safe. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/penn-state-wins-at-tennis.html | Penn State Wins at Tennis. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-openings.html | THE OPENINGS | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/searsward-merger-seems-less-likely-more-friendly-spirit-is-seen-in.html | SEARS-WARD MERGER SEEMS LESS LIKELY; More Friendly Spirit Is Seen in Competition of Large MailOrder Houses.MILLIONS WILL BE SAVED Companies Prepare to End Planof Paying Freight onShipments.BRAKE ON OVEREXPANSIONBankers Believe Also That Problemof Price-Cutting Will Be Shunned by Concerns. Competition to Be More Friendly. Eye on Trade Commission. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/gold-star-mothers-bow-at-paris-tomb-thousands-bare-their-heads-as.html | GOLD STAR MOTHERS BOW AT PARIS TOMB; Thousands Bare Their Heads as New York Woman Places Wreath for Unknown. ALL MEET PERSHING LATER His Own Eyes Moist, He Brings Tears to Theirs by Praise for Their Aid in War. Reception After Ceremony. Pershing's Words Bring Tears. GOLD STAR MOTHERS BOW AT PARIS TOMB | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/nyu-track-men-defeat-rutgers-take-11-first-places-and-tie-in.html | N.Y.U. TRACK MEN DEFEAT RUTGERS; Take 11 First Places and Tie in Another in 14 Events for 87 5-12--38 7-12 Victory. LEFFT HIGH SCORER WITH 9 Triumph Keeps Violet's Record in Dual Meets Intact for Third Successive Season. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/rare-books-on-display-princeton-library-exhibits-early-european.html | RARE BOOKS ON DISPLAY.; Princeton Library Exhibits Early European Manuscripts. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/baltimore-buys-catcher-mcmullen.html | Baltimore Buys Catcher McMullen. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/austria-advances-in-davis-cup-play-eliminates-norway-by-winning.html | AUSTRIA ADVANCES IN DAVIS CUP PLAY; Eliminates Norway by Winning Doubles—Holland Takes Lead Over Finland. Holland Sets the Pace. Spain Leads Yugoslavia. Denmark Goes Ahead. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/love-murder-and-death-in-a-picture-novel.html | Love, Murder and Death in a Picture Novel | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/orchids-half-a-cent-apiece-on-mexico-citys-fifth-av.html | Orchids Half a Cent Apiece On Mexico City's Fifth Av. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/wool-not-to-rise-far-authority-holds-present-advance-is-simply-a.html | WOOL NOT TO RISE FAR.; Authority Holds Present Advance Is Simply a Rebound. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/approves-buying-forests-commission-sanctions-purchase-of-422737.html | APPROVES BUYING FORESTS.; Commission Sanctions Purchase of 422,737 Acres for $1,202,172. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/austrians-recall-proud-traditions-national-selfconsciousness-is.html | AUSTRIANS RECALL PROUD TRADITIONS; National Self-Consciousness Is Stirred by Exposition in Wake of New Anschluss Outburst. Viewed as One People. Gruenberger a Scapegoat. | True | By John MacCormac. Wireless To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/jewelry-is-worn-in-new-ways-long-necklaces.html | JEWELRY IS WORN IN NEW WAYS; Long Necklaces | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/plans-td-revive-23d-st-district-committee-appointed-to-work-out.html | PLANS TD REVIVE 23D ST. DISTRICT; Committee Appointed to Work Out Changes Suggested by Regional Plan Director. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/huttickhamby-to-box-thursday.html | Huttick-Hamby to Box Thursday. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-full-text-of-briands-plan-for-a-union-of-european-nations.html | The Full Text of Briand's Plan for a Union of European Nations | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/princeton-cubs-victors-turn-back-yale-freshman-tennis-team-54.html | PRINCETON CUBS VICTORS; Turn Back Yale Freshman Tennis Team, 5-4. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/electric-trains-to-jersey-towns-d-l-w-to-start-improved-service-on.html | ELECTRIC TRAINS TO JERSEY TOWNS; D., L. & W. to Start Improved Service on Montclair Line in September. BENEFITS COMMUTING AREA Operation of System on the Entire Morristown Route Expected by Jan. 1, 1931. May Extend Service Later. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/portuguese-castle-falls-toppling-of-old-moorish-structure.html | PORTUGUESE CASTLE FALLS; Toppling of Old Moorish Structure Terrorizes Villagers. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/wheat-makes-gains-in-uneven-trading-new-high-price-for-present.html | WHEAT MAKES GAINS IN UNEVEN TRADING; New High Price for Present Movement Reached, but Reaction Follows. CORN IRREGULAR AT CLOSE Oats bull and Lower, While Rye Goes Higher in Sympathy With Wheat Quotations. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/seton-hall-nine-wins-turns-back-ursinus-college-at-south-orange-10.html | SETON HALL NINE WINS; Turns Back Ursinus College at South Orange, 10 to 5. Eight Straight for Williams. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/planes-drop-flowers-on-brennan-cortege-impressive-funeral-is-held.html | PLANES DROP FLOWERS ON BRENNAN CORTEGE; Impressive Funeral Is Held in Newark for Director of Public Safety. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/texans-lukewarm-to-garner-proposal-people-too-proud-of-domains.html | TEXANS LUKEWARM TO GARNER PROPOSAL; People Too Proud of Domain's History to Welcome Division Into Five States. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/eight-raids-net-9-men-and-stocks-of-liquor-two-places-in-harlem.html | EIGHT RAIDS NET 9 MEN AND STOCKS OF LIQUOR; Two Places in Harlem, Five in the Bronx and One on Washington Heights Searched. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-armory-site-plan-verschleiser-has-alternative-project-for.html | NEW ARMORY SITE PLAN.; Verschleiser Has Alternative Project for Broadway Armory Block. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/sound-films-in-spain-talking-pictures-disturb-customs-in-peaceful.html | SOUND FILMS IN SPAIN; Talking Pictures Disturb Customs in Peaceful Valencia-- Some of the Pictures Some Talkers Shown. Native Productions. Tea at 6 or 7 o'Clock. | True | By Marguerite Auld Edwards | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/viscountess-astor-to-attend-fete-for-us-women-golfers.html | Viscountess Astor to Attend Fete for U.S. Women Golfers | True | Wireless to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/uncle-robert-entertains-today.html | Uncle Robert Entertains Today. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/vatican-radio-building-completed.html | Vatican Radio Building Completed. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/begin-work-on-liner-officials-at-quincy-shoot-rivets-into-keel-of.html | BEGIN WORK ON LINER.; Officials at Quincy Shoot Rivets Into Keel of $8,000,000 Ship. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/a-unique-luncheon-club-in-library-of-congress-the-club-founder.html | A UNIQUE LUNCHEON CLUB IN LIBRARY OF CONGRESS; THE CLUB FOUNDER | True | By Lyman Beecher Stowe. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-problem-faced-by-van-sweringens-plan-to-extend-missouri-pacific.html | NEW PROBLEM FACED BY VAN SWERINGENS; Plan to Extend Missouri Pacific Is Opposed by Owners of the Two Roads Sought. USUAL POLICY REVERSED Brothers Surprise Rail Circles by Revelation of Their Plans in Advance. Face Problem New to Them. James Not Ready to Sell. NEW PROBLEM FACED BY VAN SWERINGENS Disclosure Causes Surprise. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/go-west-american-orchesrtras.html | GO WEST," AMERICAN ORCHESRTRAS! | True | RICHARD LEONARD. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/u-of-p-atheletes-die-in-auto-upset-besides-two-killed-three-of.html | U. OF P. ATHELETES DIE IN AUTO UPSET; Besides Two Killed, Three of Freshman Lacrosse Squad Are Badly Hurt Near Media. TRIED TO PASS ANOTHER Farmers Heard Tire Burst and Then Saw Car Overturn, Pinning Down Victims. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/chaucers-tales-translated-for-the-modern-reader-mr-hill-prepares-a.html | Chaucer's Tales "Translated" For the Modern Reader; Mr. Hill Prepares a Fresh Draught From the "Well of English Undefiled" Chaucer's Tales | True | By Percy Hutchison | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/plight-of-english-opera.html | PLIGHT OF ENGLISH OPERA | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/terris-stops-scott-knocks-out-rival-in-the-fourth-of-olympia-bc.html | TERRIS STOPS SCOTT.; Knocks Out Rival in the Fourth of Olympia B.C. Feature. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/connecticut.html | CONNECTICUT. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/french-lift-bar-to-our-air-lines-planes-plying-between-the-americas.html | FRENCH LIFT BAR TO OUR AIR LINES; Planes Plying Between the Americas Get Permit to Land in Guiana. STATION IS BEING BUILT Cayenne to Be Regular Stop on New York-Buenos Aires Route-- More Concessions Expected. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lord-derby-praises-victor-in-radio-talk-nationwide-audience-hears.html | LORD DERBY PRAISES VICTOR IN RADIO TALK; Nation-Wide Audience Hears the British Sportsman Also Thank Americans for Welcome. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/asks-250000-in-alienation-suit.html | Asks $250,000 in Alienation Suit. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/tilden-and-austin-beat-french-stars-angloamerican-pair-upsets.html | TILDEN AND AUSTIN BEAT FRENCH STARS; Anglo-American Pair Upsets Cochet and Brugnon as Ambassador Edge Looks On. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/crowley-shatters-schoolboy-record-allentown-prep-star-lowers.html | CROWLEY SHATTERS SCHOOLBOY RECORD; Allentown Prep Star Lowers National One-Mile Time in Penn School Meet. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/selfridges-store-selling-aircraft-son-of-owner-visiting-here-says.html | SELFRIDGE'S STORE SELLING AIRCRAFT; Son of Owner, Visiting Here Says Three Planes Were Sold on First Day. PRIVATE FLYING POPULAR Small Airdromes Throughout England Called Spur to Aviation'sGrowth. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/wisconsin-team-takes-honors-in-quadrangular-track-meet.html | Wisconsin Team Takes Honors In Quadrangular Track Meet | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/big-effect-on-radio-seen-in-rca-suit-adverse-decision-would-make.html | BIG EFFECT ON RADIO SEEN IN R.C.A. SUIT; Adverse Decision Would Make Mix-Up and a Rush to Get Licenses for Patents. WAVE LENGTHS IN BALANCE Company Facing Federal Action Issued Patents to 34 Set Makers and 14 Tube Concerns. Inquiry on Cross-Licensing. BIG EFFECT ON RADIO SEEN IN R.C.A. SUIT | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/23-groups-to-study-states-problems-1930-legislature-set-a-record-in.html | 23 GROUPS TO STUDY STATE'S PROBLEMS; 1930 Legislature Set a Record in Number of Committees and Boards Created or Continued. APPOINTMENTS DUE SOON Governor and Lawmakers Likely to Select Personnel on His Return From South. IMPORTANT POWER SURVEY, On Findings of Board Will Hinge Roosevelt's Attitude on St. Lawrence Development. Appointments Expected Soon. To Survey Civil Justice. The News Committees. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/vegetable-prices-drop-sharply-here-peas-asparagus-corn-lettuce.html | VEGETABLE PRICES DROP SHARPLY HERE; Peas, Asparagus, Corn, Lettuce, Tomatoes and Cucumbers Are Plentiful, Survey Shows. STRAWBERRIES IN DEMAND First Blackberries of Season on Sale --Grapes Arrive From the Argentine. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/amherst-beats-wesleyan-on-courts.html | Amherst Beats Wesleyan on Courts. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/seized-beer-disappears-dry-agents-say-they-entrusted-cargo-to.html | SEIZED BEER DISAPPEARS.; Dry Agents Say They Entrusted Cargo to Police Chief. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/byrd-pictures-future-air-exploration-the-admiral-in-the-light-of.html | BYRD PICTURES FUTURE AIR EXPLORATION; The Admiral, in the Light of His Experience in Antarctica, Describes the New Technique and Outlines a Program by Which He Believes the Polar Continent Could Quickly Be Conquered by Planes--Air-Mapping Camera Becomes an Important Weapon of the Explorer ON BOARD STEAMSHIP RANGITIKI. North Polar Trials. Planes' Dependability Proved. One Tragic Mishap. Conditions at the Bay. Early Season Favorable. Information of Value. A Dream for Explorers. | True | By Rear Admiral Richard E. Byrd. Copyright, 1930. By the New York Times Company and the New York Times. All Rights For Publication Reserved Through Out the World. Wireless To the New York Times.photo By the New York Times Wide World. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/a-welcome-to-wpg-atlantic-city-broadcaster-to-join-network-with-six.html | A WELCOME TO WPG; Atlantic City Broadcaster to Join Network With Six Cities Helping to Celebrate | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/hamilton-wins-meet-takes-first-in-state-intercollegiate-event-at.html | HAMILTON WINS MEET.; Takes First in State Intercollegiate Event at Clinton. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/seize-carload-of-beer-federal-agents-find-kegs-billed-to-fake.html | SEIZE CARLOAD OF BEER.; Federal Agents Find Kegs Billed to Fake Address at Newburgh. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/shortage-of-coal-parts-byrds-ships-boiling-drops-tow-of-the-new.html | SHORTAGE OF COAL PARTS BYRD'S SHIPS; Boiling Drops Tow of the New York to Go Ahead to Balboa and Bring Back Fuel. | True | Copyright, 1930, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/gilbert-concludes-his-task-in-berlin-agentgeneral-for-reparations.html | GILBERT CONCLUDES HIS TASK IN BERLIN; Agent-General for Reparations Balances Books and Turns Over Funds to World Bank. GERMANY IS REIMBURSED $88,610,000, Difference Between Annuities of Dawes and Young Plans, Transferred to Reich. Final Transfer Authorized. Accounts Terminated. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/navy-is-victorious-over-georgetown-tworun-rally-in-fourth-inning.html | NAVY IS VICTORIOUS OVER GEORGETOWN; Two-Run Rally in Fourth Inning Proves Sufficient Margin in 5-to-3 Triumph. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/caldwells-growing-large-acreage-deals-in-that-popular-jersey.html | CALDWELLS GROWING.; Large Acreage Deals in That Popular Jersey Section. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/graduation-week-crowded-at-yale-student-parts-are-assigned-in.html | GRADUATION WEEK CROWDED AT YALE; Student Parts Are Assigned in College and Sheffield for Events of June 14-18. TO HONOR HADLEY AND TAFT Memorial Service Will Be Held for Them--Schedule for Commencement Is Issued. To Lay Sterling Hall Stone. Class Day Officers and Speakers. Activities of the Alumni. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/aguilla-victor-in-bout-chileah-gains-decision-over-huber-at.html | AGUILLA VICTOR IN BOUT.; Chileah Gains Decision Over Huber at Ridgewood Grove. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/pea-in-throat-kills-child-victim-suffocates-as-policeman-rushes-her.html | PEA IN THROAT KILLS CHILD; Victim Suffocates as Policeman Rushes Her to Clinic. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/police-department.html | Police Department. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/nyu-netmen-win-challenge-trophy-capture-cup-offered-by-union.html | N.Y.U. NETMEN WIN CHALLENGE TROPHY; Capture Cup Offered by Union College in Tournament at Schenectady. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/fights-belleville-mayor-ranking-commissioner-opposes-reelection-of.html | FIGHTS BELLEVILLE MAYOR.; Ranking Commissioner Opposes Reelection of Kenworthy. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-details-in-sleeves-charm-is-expressed-in-a-variety-of.html | NEW DETAILS IN SLEEVES; Charm Is Expressed in a Variety of Ways--Necklines Higher, Pleats Important Cardigan Returns Pleats for Evening A Circular Jabot | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/trade-bribery-increases-executive-also-sees-younger-men-regarding.html | TRADE BRIBERY INCREASES; Executive Also Sees Younger Men Regarding It as Normal. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/primary-trends-in-south-dakota-senator-mcmasters-victory-is-viewed.html | PRIMARY TRENDS IN SOUTH DAKOTA; Senator McMaster's Victory Is Viewed in the Light of the Corn Belt Insurgency. Strength of Governor Bulow. Other Potential Factors. | True | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/hurley-opposes-freeing-philippines-secretarys-letter-to-senate.html | HURLEY OPPOSES FREEING PHILIPPINES; Secretary's Letter to Senate Committee Is Taken as Reflecting Hoover's Views.HOLDS ISLANDS NOT READY He Also Condemns Plan to Fix aDate, Preferring to Set Goalsfor Filipinos to Reach. Favors Commission Inquiry. Would Announce Objectives. Calls Time Limit Unsound. For Increased Autonomy. Says No Commitment Exists. Doubts Power for Government. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/gallant-fox-takes-derby-as-lord-derby-and-60000-look-on-woodward.html | GALLANT FOX TAKES DERBY AS LORD DERBY AND 60,000 LOOK ON; Woodward Colt Beats Gallant Knight by Two Lengths in a Heavy Rain. SANDE RIDES THE WINNER Scores Third Success in Classic, Tying Record--Victor Pays $4.38--Ned O. Third. PURSE IS WORTH $60,725 Tannery, Pride of Blue Grass, Is Eighth--Bradley Colors Far Back--15 Start. Gone Away Is Fourth. Lord Derby Faces Microphones. GALLANT FOX FIRST IN KENTUCKY DERBY Gold Trophy Presented. Rain Slows Up Track. Winnings Exceed $100,000. Tannery Falls Back. Many at Track at 7 A.M. | True | By Bryan Field. Special To the New York Times.by Bryan Field.p.& A. Photo. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/failure-idea-upset-by-grocery-survey-report-to-show-inexperience.html | FAILURE IDEA UPSET BY GROCERY SURVEY; Report to Show Inexperience Not a Frequent Cause, Official Says. OTHER NOTIONS DISPROVED Wholesale Not Supplying Too Much Credit--Delivery Distance Not Always a Guide. Jobbers Not Starting Up Firms. Selecting Trade for Deliveries. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/our-unique-weather-library-bureaus-collections-at-the-capital-are.html | OUR UNIQUE WEATHER LIBRARY; Bureau's Collections at The Capital Are World's Largest 48,000 Books Assembled. Raw Material of Climatology. World's Records Filed. | True | By Charles Fitzhugh Talman, Librarian, U.s. Weather Bureau. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/yale-varsity-beats-cornell-princeton-rows-beautifully-to-win-the.html | YALE VARSITY BEATS CORNELL, PRINCETON; Rows Beautifully to Win the Carnegie Cup Easily--Ithacans Are Far Behind.TIGERS IN GALLANT BIDFail by Three-quarters of aLength to Catch Second-PlaceCrew on Lake Carnegie.BLUE JAYVEES ARE VICTORSAre Home First After Hard Struggle--Princeton Cubs Beat Cornell by More Than 15 Seconds. Times for the Races. Cornell Rows High Beat. Yale Gains Impressive Lead. YALE VARSITY BEATS CORNELL, PRINCETON Cornell Man Collapses. | True | By Robert F. Kelley. Special To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/dupe-car-owners-now-racketeers-turn-to-selling-membership-in-fake.html | DUPE CAR OWNERS NOW; Racketeers Turn to Selling Membership in Fake Service Clubs--Authorities Aroused New Racket Needed. Good Wall Paper, Anyhow. AUTOMOBILE SHIPMENTS COMPRISE BIG TONNAGE | True | By Joseph Ch. Flynn, Deputy State Attorney General. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/police-instructed-on-jaywalking-ban-whalen-to-arm-patrolmen-with.html | POLICE INSTRUCTED ON JAYWALKING BAN; Whalen to Arm Patrolmen With Summonses for Violators in Drive Tomorrow. HEARINGS TO BE SAME DAY Traffic Men Will Be on Duty at Intersections South of 42d Street to Halt Offenders. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/outboards-to-race-in-marathon-today-30-boats-entered-for-contest.html | OUTBOARDS TO RACE IN MARATHON TODAY; 30 Boats Entered for Contest Around Staten Island, Including 8 Inboards. MISS HENTSCHEL TO START Interest Grows in Gold Cup Races,With Three Challengers Listedfor R.F. Hoyt's Imp. List of the Judges. Will Start New Boat. 100-Mile Road Bike Race Today. | True | By Vernon van Ness. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/londoners-expect-brisk-tourist-season-hotel-managers-say-long-list.html | LONDONERS EXPECT BRISK TOURIST SEASON; Hotel Managers Say Long List of Royal Appearances Will Attract Many Americans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Accelerator. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/hiking-across-canada-daughter-of-british-education-head-reaches.html | HIKING ACROSS CANADA.; Daughter of British Education Head Reaches Ontario. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/architecture-without-art.html | ARCHITECTURE WITHOUT ART | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/navy-varsity-crew-victor-on-charles-mit-eight-second-half-length.html | NAVY VARSITY CREW VICTOR ON CHARLES; M.I.T. Eight Second, Half Length Behind--Harvard Is Third, With Penn Fourth. CRIMSON DOUBLE VICTOR Triumphs in Freshman and 150-Pound Events--Tech Jayvees Score-- Races Delayed. Times of the Crews. Shows Much Power. Calm Period for Jayvees. NAVY VARSITY CREW VICTOR ON CHARLES Navy Goes Ahead. | True | By Lincoln A. Werden. Special To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/our-tariff-stirs-up-a-swarm-of-reprisals-heavy-american-exports-of.html | OUR TARIFF STIRS UP A SWARM OF REPRISALS; Heavy American Exports of Manufactures Goods Give Other Countries a Chance to Make shear Resentment Felt Exports and the War. Retaliation an Actuality. Statement as to Origin. The Favored Nation Clause. | True | By Henry Kittredge Norton. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/army-signal-school-to-drill.html | Army Signal School to Drill. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/listening-in-victory-for-michigan-maines-popular-song-who-knows.html | LISTENING IN; Victory for Michigan. Maine's Popular Song. Who Knows Baseball? PRESS REPRESENTATIVES ENGAGE IN SPELLING BEE | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-orleans-as-a-port.html | New Orleans as a Port. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mrs-coolidge-to-go-to-vermont.html | Mrs. Coolidge to Go to Vermont. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/savage-cub-nine-wins-blanks-ccnj-jayvees-20-at-lewisohn-stadium.html | SAVAGE CUB NINE WINS; Blanks C.C.N.J. Jayvees, 2-0, at Lewisohn Stadium. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/army-track-team-defeats-colgate-triumphs-by-87-to-43-lemond.html | ARMY TRACK TEAM DEFEATS COLGATE; Triumphs by 87 to 43 , Lemond Running Dead Heat With Holtzen in Mile. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-rebirth-of-old-southern-mansions-a-new-spirit-guides-the.html | THE REBIRTH OF OLD SOUTHERN MANSIONS; A New Spirit Guides the Restoration of the Famous Colonial Dwellings in Virginia and Maryland THE REBIRTH OF OLD SOUTHERN MANSIONS ODD THINGS THAT FLOAT IN NEW YORK HARBOR. | True | By H.i. Brockphotograph By Frances Benjamin Johnston, Washington. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/gold-in-ontario-shows-gain-in-april-2993904-output-largest-for-1930.html | GOLD IN ONTARIO SHOWS GAIN IN APRIL; $2,993,904 Output Largest for 1930 to Date--Increase Reported for Quarter. DROP IN STEEL PRODUCTION 241,842 Tons Total In 3 Months Compares With 273,540 in 1929 --All Metals Up 7 Per Cent. Output of Mines. Gains in Metals Shown. Steel Output Declines. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/augusta-academy-wins-triumphs-in-southern-prep-school-track-meet-at.html | AUGUSTA ACADEMY WINS; Triumphs in Southern Prep School Track Meet at Chapel Hill. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/many-pay-tribute-to-we-roosevelt-funeral-of-the-banker-and.html | MANY PAY TRIBUTE TO W.E. ROOSEVELT; Funeral of the Banker and Philanthropist Is Held in St. Thomas'. NOTABLES AT THE SERVICES U.S. Senator Hamilton Kean and Col. Theodore Roosevelt, Governor of Porto Rico, Among Them. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/she-knew-she-was-right-and-other-works-of-fiction-a-modern.html | "She Knew She Was Right" and Other Works of Fiction; A MODERN NARCISSUS A TALE OF THE PURITANS INDIANS AND JESUITS A WOMAN ARTIST A MAN AND HIS SHIP STORIES OF EGYPT WAR IN CAROLINA IN THE DAYS OF COLUMBUS AN UNKNOWN GUEST Latest Works of Fiction A NOTABLE PAIR MALICIOUS AND GAY Latest Works of Fiction A CONSISTENT IDEALIST A WOMAN RANCHER SHIFTING FORTUNES IN THE WEST INDIES ON LONG ISLAND SOUND | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/injured-girl-unconscious-helen-day-of-bedford-in-bay-state-hospital.html | INJURED GIRL UNCONSCIOUS; Helen Day of Bedford in Bay State Hospital After Car Crash. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/yale-jayvees-upset-princeton-in-tenth-holahans-single-scores-mckee.html | YALE JAYVEES UPSET PRINCETON IN TENTH; Holahan's Single Scores McKee With Winning Run--Spring Yields Only 6 Hits. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/albert-strassman-dies-theatrical-press-agent-for-30-years-a-victim.html | ALBERT STRASSMAN DIES; Theatrical Press Agent for 30 Years a Victim of Heart Disease. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/max-valier-killed-by-rocket-blast-motor-explodes-as-the-german.html | MAX VALIER KILLED BY ROCKET BLAST; Motor Explodes as the German Inventor Tests New Gas at Berlin Airfield. HIT BY STEEL FRAGMENTS Concussions Hurl Him Twenty Feet --Associates Rush Him to Hospital, but He Dies on Way. | True | Wireless to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/charities-win-will-suit-court-upholds-400000-bequests-of-mrs-julia.html | CHARITIES WIN WILL SUIT.; Court Upholds $400,000 Bequests of Mrs. Julia W.P. Babcock. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mr-huddleston-tours-the-united-states.html | Mr. Huddleston Tours the United States | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/a-british-talking-farce-one-embarrassing-night-to-be-released-in.html | A BRITISH TALKING FARCE; "One Embarrassing Night" to Be Released in July in the United States The Plot of the Farce. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/sunshine-measured.html | SUNSHINE MEASURED. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/traction-income-gains-1213-per-cent-in-1929-report-on-202-companies.html | TRACTION INCOME GAINS 12.13 PER CENT IN 1929; Report on 202 Companies Shows Net Income of $56,204,000-- Fewer Passengers. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/sutter-gains-net-final-tulane-star-to-meet-cram-vanderbilt-for.html | SUTTER GAINS NET FINAL.; Tulane Star to Meet Cram, Vanderbilt, for Conference Title. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/english-poloists-play-a-test-game-pat-roark-again-shows-skill-as.html | ENGLISH POLOISTS PLAY A TEST GAME; Pat Roark Again Shows Skill as His Team Wins, 12 to 5, in Roehampton Match, AIDAN ROARK ALSO STARS Contest Expected to Have Bearing on Selection of Squad Which Will Come to Meadow Brook. Aidan Roark a Safe Back. Phipps-Hornby Shows Skill. | True | By Arthur K. Bryceson. Special Cable To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/will-join-federal-bureau-dr-ward-b-white-will-leave-state-food.html | WILL JOIN FEDERAL BUREAU.; Dr. Ward B. White Will Leave State Food Laboratory. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ocean-travel-off-13000-in-first-class-ship-agents-report-drop-of.html | OCEAN TRAVEL OFF 13,000 IN FIRST CLASS; Ship Agents Report Drop of 7,000 to Europe and 6,000 to America Thus Far This Year. RISE IN TONNAGE BLAMED "Tourist Third" Has Taken Many Former Cabin Patrons, but Even That Is Not Crowded. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lucky-lindy-takes-horse-show-honors-wins-in-saddle-class-feature.html | LUCKY LINDY TAKES HORSE SHOW HONORS; Wins in Saddle Class, Feature Event of Milburn--Reserve Ribbon to Prudence. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/tariff-changes-indian-rates-on-iron-and-steel-products.html | TARIFF CHANGES.; Indian Rates on Iron and Steel Products Modified--Bolivia Increases Duties. Greece Increases Wheat Tax. Text of Australian Tariff Arrives. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/concerts-of-the-week-hall-johnson-choir-and-choral-school-of.html | CONCERTS OF THE WEEK; Hall Johnson Choir and Choral School of Metropolitan Opera Company Featured A POSTHUMOUS OPERA. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/training-camp-invites-applicants.html | Training Camp Invites Applicants | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/to-spend-15250000-louisiana-utilities-announce-program-to-aid.html | TO SPEND $15,250,000.; Louisiana Utilities Announce Program to Aid Hoover Plan. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/a-mellower-huxley-in-his-new-short-stories.html | A Mellower Huxley in His New Short Stories | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/colombian-revenues-fall-april-collections-of-3273026-the-lowest-of.html | COLOMBIAN REVENUES FALL; April Collections of $3,273,026 the Lowest of Any Month This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-opportunity.html | THE OPPORTUNITY. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/give-bachelor-dinners-rf-kohler-and-hg-powers-are-hosts-before.html | GIVE BACHELOR DINNERS.; R.F. Kohler and H.G. Powers Are Hosts Before Their Marriages. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/exeter-wins-on-track-triumphs-over-harvard-freshmen-by-64-points-to.html | EXETER WINS ON TRACK.; Triumphs Over Harvard Freshmen by 64 Points to 44. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ohio-warden-asks-arms-reformatory-superintendent-reports-threats-by.html | OHIO WARDEN ASKS ARMS.; Reformatory Superintendent Reports Threats by Prisoners. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-use-of-platinum-as-money-is-broached-in-soviet-russia.html | THE USE OF PLATINUM AS MONEY IS BROACHED IN SOVIET RUSSIA | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/london-stock-exchange-fund-for-derby-cut-to-67000.html | London Stock Exchange Fund For Derby Cut to 67,000 | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/cotton-prices-rise-after-early-drop-reports-of-heavy-rains-in-the.html | COTTON PRICES RISE AFTER EARLY DROP; Reports of Heavy Rains in the South Counteract Textile News From Manchester. ALL OPTIONS GAIN BUT MAY Certificated Stocks Continue to Increase--Receipts at Ports Make Sudden Jump. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/job-bureau-opened-for-veterans.html | Job Bureau Opened for Veterans. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/a-peace-offering-to-england-a-german-historian-denounces-the-myth.html | A PEACE OFFERING TO ENGLAND; A German Historian Denounces "the Myth of Encirclement" A Peace Offering | True | By Harold Callender | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/pleasantville-dedicates-road.html | Pleasantville Dedicates Road. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/nyu-turned-back-by-holy-cross-nine-crusaders-gain-fourrun-lead-in.html | N.Y.U. TURNED BACK BY HOLY CROSS NINE; Crusaders Gain Four-Run Lead in First Inning and Triumph Easily, 8 to 3. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/guy-flenner.html | Guy Flenner. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/public-to-view-4-estates-westchester-properties-open-may-24-for-aid.html | PUBLIC TO VIEW 4 ESTATES; Westchester Properties Open May 24 for Aid to Children. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/changes-in-by-laws-proposed.html | Changes in By-Laws Proposed. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/cooper-union-students-elect.html | Cooper Union Students Elect. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/shamrock-v-wins-in-her-first-race-liptons-cup-challenger-easy.html | SHAMROCK V WINS IN HER FIRST RACE; Lipton's Cup Challenger Easy Victor on Time Allowance in Harwich Regatta. DEFEATS SOME FAST BOATS Finishes 52 Seconds Behind Scratch Entry--Owner, Elated, Sees Victory in September. Lipton Elated Over Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-cook-books-of-the-ages-favorite-recipes-of-the-hearty-days-of.html | THE COOK BOOKS OF THE AGES; Favorite Recipes of the Hearty Days of Yore In an Academy of Medicine Collection | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/riverside-park-to-get-more-land.html | Riverside Park to Get More Land. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/cottages-rented-on-fire-island.html | Cottages Rented on Fire Island. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-voice-ordered-for-station-weaf-powerful-transmitter-is-expected.html | NEW VOICE ORDERED FOR STATION WEAF; Powerful Transmitter Is Expected to Overcome "Dead Spots" in New Jersey and Manhattan New Tubes Are Utilized. Commissioners Disagree. High Power Is Favored. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/yale-jayvees-beat-princeton-at-polo-turn-back-rival-junior-varsity.html | YALE JAYVEES BEAT PRINCETON AT POLO; Turn Back Rival Junior Varsity Team by 4 to 0--Decidedly Stars With Two Goals. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/rochester-nine-ahead-defeats-rensselaer-polytechnic-in-eleventh-by.html | ROCHESTER NINE AHEAD.; Defeats Rensselaer Polytechnic in Eleventh by 8 to 5. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/issues-import-questionnaire.html | Issues Import Questionnaire. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/seattle-exchange-moves-dedicates-trading-floor-in-its-new.html | SEATTLE EXCHANGE MOVES.; Dedicates Trading Floor in Its New Twenty-three-Story Building. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/group-of-bronx-lots-offered-at-auction-jp-day-also-to-sell-homes.html | GROUP OF BRONX LOTS OFFERED AT AUCTION; J.P. Day Also to Sell Homes and Plots in Tenafly, N.J., Next Saturday. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/trade-up-trucking-shows-reaction-brought-30-dropnow-within-15-of.html | TRADE UP, TRUCKING SHOWS; Reaction Brought 30%' Drop--Now Within 15% of Last Year. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-music-manual-to-aid-listeners-damrosch-compiles-instruction.html | NEW MUSIC MANUAL TO AID LISTENERS; Damrosch Compiles Instruction Booklet Based on Suggestions From Nation's Teachers How Many Are in Tune? Anonymous Writer Pleads. WAVY AIR SPEED RACE ON NATIONAL NETWORK VOICE OF THE SOUTH HAS NEW EQUIPMENT KENTUCKY MOUNTAINEERS WON OVER TO MICROPHONE | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/frank-b-wiborg-buried-fifty-friends-from-city-at-services-in-east.html | FRANK B. WIBORG BURIED; Fifty Friends From City at Services in East Hampton. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/paralyzed-prisoner-gets-hearing-in-hotel-held-for-grand-jury-in-gun.html | Paralyzed Prisoner Gets Hearing in Hotel; Held for Grand Jury in Gun Battle With Police | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/advertising-women-fly-to-convention-amelia-earhart-pilots-flagship.html | ADVERTISING WOMEN FLY TO CONVENTION; Amelia Earhart Pilots Flagship as 36 Philadelphians Go in Three Planes to Capital. MACKEY ONLY MAN IN PARTY Delegates Gathering From Various Parts of World-- Hoover Will Greet Them Tomorrow. First Meeting Today. Strong Will Be Speaker. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/bars-orator-from-finals-director-says-texan-used-quotations-without.html | BARS ORATOR FROM FINALS; Director Says Texan Used Quotations Without Credit. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/commitee-to-report-bishop-cannon-charge-chairman-seems-to-indicate.html | COMMITEE TO REPORT BISHOP CANNON CHARGE; Chairman Seems to Indicate Conference Trial-- Daniels Calls Hoover "No Dry Crusader." | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/haverford-tennis-victor-triumphs-over-the-pmc-team-sweeping-six.html | HAVERFORD TENNIS VICTOR.; Triumphs Over the P.M.C. Team, Sweeping Six Matches. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/left-chautauqua-100000-chicago-womans-will-establishes-a-library.html | LEFT CHAUTAUQUA $100,000; Chicago Woman's Will Establishes a Library for the Institution. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/gliding-takes-hold-among-the-english-sport-and-training-interest.html | GLIDING TAKES HOLD AMONG THE ENGLISH; Sport and Training Interest Both Men and Women--Prize of $5,000 Up for Channel Crossing An Inexpensive Sport. | True | By Thurston MacAuley. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/dartmouth-beaten-by-harvard-nine-string-of-victories-is-snapped-as.html | DARTMOUTH BEATEN BY HARVARD NINE; String of Victories Is Snapped as Crimson Team Wins by 2-1. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/making-the-tumbling-rivers-serve-us-the-building-of-water-power.html | MAKING THE TUMBLING RIVERS SERVE US; The Building of Water Power Plants Is a Formidable and Complex Task OUR SERVANTS THE RIVERS | True | By Waldemar Kaempffert | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/princeton-cubs-score-defeat-yale-freshman-lacrosse-team-by-4-to-1.html | PRINCETON CUBS SCORE; Defeat Yale Freshman Lacrosse Team by 4 to 1 Count. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Sinclair Consolidated Oil. Fashion Park Associates. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/research-into-research-may-be-needed-in-retail-field.html | "Research Into Research" May Be Needed in Retail Field | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-comedy-by-sheriff-badgers-green-to-succeed-journeys-end-in.html | NEW COMEDY BY SHERRIFF.; "Badgers Green" to Succeed "Jour ney's End" in London. | True | Wireless to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/observe-50th-anniversary-mizpah-chapel-celebrates-at-dinner-half.html | OBSERVE 50TH ANNIVERSARY; Mizpah Chapel Celebrates at Dinner Half Century of Work. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/funeral-arranged-alive-sister-identified-jersey-city-train-victim.html | FUNERAL ARRANGED; ALIVE.; Sister Identified Jersey City Train Victim as Brother by Mistake. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/exporters-to-hear-of-india.html | Exporters to Hear of India. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/navy-loses-at-tennis-lafayette-captures-match-at-annapolis-by-6-to.html | NAVY LOSES AT TENNIS.; Lafayette Captures Match at Annapolis by 6 to 3. Rensselaer Wins Tennis Match. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/cadets-honor-wilson-freehold-academy-students-lay-wreath-on-tomb-at.html | CADETS HONOR WILSON.; Freehold Academy Students Lay Wreath on Tomb at Capital. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/many-aided-in-year-by-cancer-committee-70-per-cent-of-those-sent-to.html | MANY AIDED IN YEAR BY CANCER COMMITTEE; 70 Per Cent of Those Sent to Hospitals Needed Treatment or Observation, Report Shows. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/rare-coins-on-sale-here-sam-guthman-collection-to-be-offered-at.html | RARE COINS ON SALE HERE.; Sam Guthman Collection to Be Offered at Auction Friday. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/boy-scouts-fight-forest-fires.html | BOY SCOUTS FIGHT FOREST FIRES | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/readytowear-call-heavygoods-scarce-all-summer-lines-are-sought.html | READY-TO-WEAR CALL HEAVY--GOODS SCARCE; All Summer Lines Are Sought, Office Reports--Novelty Small Wares Active. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/5000-watch-army-conquer-fordham-seven-maroon-errors-enable-cadets.html | 5,000 WATCH ARMY CONQUER FORDHAM; Seven Maroon Errors Enable Cadets to Win, 7-3, in Annual Game at West Point. ONLY 4 HITS OFF ANDREWS Humber Keeps Losers' Safeties Scattered--Victors Clinch Game in Fifth. Andrews Throws Wildly. Cadets Clinch Victory. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/3484-oil-petitions-on-file-in-mexico-requests-for-concessions.html | 3,484 OIL PETITIONS ON FILE IN MEXICO; Requests for Concessions Involve 180,000,000 Acres of Land-- Delay on Decisions Explained. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/albert-symington.html | Albert Symington. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/exski-champion-doomed-canadian-councillors-denies-plea-for-american.html | EX-SKI CHAMPION DOOMED; Canadian Councillors Denies Plea for American Who Slew. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/radio-trade-comment-dealers-acquire-a-variety-of-sidelines-to.html | RADIO TRADE COMMENT.; Dealers Acquire a Variety of Sidelines to Eliminate Dip in Sales Curve GENERAL MOTORS ANNOUNCES METHOD OF DISTRIBUTION | True | Photo by Underwood & Underwood. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/wellesley-board-elects-miss-stimson-becomes-vice-president-rg-dodge.html | WELLESLEY BOARD ELECTS.; Miss Stimson Becomes Vice President, R.G. Dodge President. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/sousa-leads-bands-of-salvation-army-march-dedicated-to-miss-booth.html | SOUSA LEADS BANDS OF SALVATION ARMY; March Dedicated to Miss Booth Played at Music Festival of Jubilee Congress. CITY GREETS DELEGATES 3,000 March Up Broadway in a Shower of Ticker Tape-- Founding Here Recalled. Music Prizes Awarded. Cheered in Broadway Parade. Deegan Welcomes Marchers. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/77-rutgers-students-win-honor-letters-gold-rs-awarded-for-merit-in.html | 77 RUTGERS STUDENTS WIN HONOR LETTERS; Gold 'R's' Awarded for Merit in Extra Curricular Activities of Campus Association. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/garden-city-golf-is-won-by-stuart-fox-hill-star-triumphs-over.html | GARDEN CITY GOLF IS WON BY STUART; Fox Hill Star Triumphs Over Riddll in Final Round by 3 and 2. BEATS WHITE IN MORNING Triumphs in the Semi-Final by 2 and 1--Victor, 22, Shows Fine Short Game. Met Formidable Foes. Drives Start to Stray. Holes Chip for Birdie 3. | True | By William D. Richardson. Special To The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/art-and-copyright.html | ART AND COPYRIGHT | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/debut-of-miss-clements-supper-dance-is-given-for-her-by-parents-at.html | DEBUT OF MISS CLEMENTS.; Supper Dance Is Given for Her by Parents at Sherry's. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/day-line-resumes-friday-regular-sailings-to-and-from-albany-start.html | DAY LINE RESUMES FRIDAY.; Regular Sailings To and From Albany Start on Saturday. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/open-stevens-study-camp-300-alumni-attend-picnic-at-johnsonburg-nj.html | OPEN STEVENS STUDY CAMP; 300 Alumni Attend Picnic at Johnsonburg, N.J., Site. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/sustains-broker-in-commission-fees-appellate-court-upholds-claim-of.html | SUSTAINS BROKER IN COMMISSION FEES; Appellate Court Upholds Claim of $30,295 Against Allerton Concern. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/four-held-in-liquor-plot-seized-at-hammonton-on-indictments-under.html | FOUR HELD IN LIQUOR PLOT.; Seized at Hammonton on Indictments Under New Jersey Law. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/approve-new-laws-committee-reports-that-new-york-legislature.html | APPROVE NEW LAWS; Committee Reports That New York Legislature Adopted Only Constructive Measures | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/estate-sells-brooklyn-holdings.html | Estate Sells Brooklyn Holdings. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-microphone-will-present-broadcasts-this-week-run-the-gamut-from.html | THE MICROPHONE WILL PRESENT--; Broadcasts This Week Run the Gamut From Talk by War Ace to the "Jolly Beggars" Opera. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/princeton-alumni-elects-graduate-council-names-three.html | PRINCETON ALUMNI ELECTS.; Graduate Council Names Three Representatives-at-Large. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/seeks-to-avert-strike-fort-william-ont-city-council-steps-into.html | SEEKS TO AVERT STRIKE; Fort William (Ont.) City Council Steps Into Paper Mill Dispute. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/buys-argentine-notes.html | BUYS ARGENTINE NOTES. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/east-side-changes-next-census-likely-to-show-population-increase.html | EAST SIDE CHANGES.; Next Census Likely to Show Population Increase, Says Mr. Hoppin. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/plans-for-june-bridals-under-way-the-marriage-of-miss-winifred-loew.html | PLANS FOR JUNE BRIDALS UNDER WAY; The Marriage of Miss Winifred Loew and Richard Trimble Is Set For June 25--Cabot-Fox ceremony Also Late Next Month | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/markets-dullest-since-1928-kentucky-derby-one-factor.html | Markets Dullest Since 1928, Kentucky Derby One Factor | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/swarthmore-nine-wins-bats-heavily-to-gain-132-victory-over-haverford.html | SWARTHMORE NINE WINS; Bats Heavily to Gain 13-2 Victory Over Haverford. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-russians-in-berlin-the-styles-of-meyerhold-and-granowsky-are.html | THE RUSSIANS IN BERLIN; The Styles of Meyerhold and Granovsky Are Imported, With Varying Success | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/music-sets-the-pace-america-demands-finer-radio-tone-so-setbuilders.html | MUSIC SETS THE PACE; America Demands Finer Radio Tone, So Set-Builders Strive To Please With New Models to Be Seen at Trade Show One of the New Sets. Gone Are the Ugly Horns. No Sacrifice of Clarity. Adjectives Are Used. | True | By Orrin E. Dunlap Jr. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/wagner-nine-beaten-bows-to-st-francis-119-for-first-defeat-of-year.html | WAGNER NINE BEATEN.; Bows to St. Francis, 11-9, for First Defeat of Year. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/wesleyan-cubs-triumph-conquer-amherst-freshman-nine-11-to-10-in-11.html | WESLEYAN CUBS TRIUMPH.; Conquer Amherst Freshman Nine, 11 to 10, in 11 Innings. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/seeks-drastic-curb-on-entry-of-aliens-johnson-predicts-check-on.html | SEEKS DRASTIC CURB ON ENTRY OF ALIENS; Johnson Predicts Check on Immigrants Through Mexicanand Canadian Borders. WOULD PROTECT JOBS HERE Eugenics Conference Also Hears That 'Melting Pot' Has Failed-- Ideaof Equality Is Called 'Fallacy.' Many Topics Discussed. Population Control and War. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/united-corporation-widens-scope-again-concern-16-months-old-has.html | UNITED CORPORATION WIDENS SCOPE AGAIN; Concern, 16 Months Old, Has Large Interests in Utilities With $5,123,000,000 Assets. BIDS FOR COLUMBIA STOCK With Two Other Companies, Morgan-Bonbright Organization Is Dominant in East. Gas Plants Building Pipe Lines. Men Who Direct United. UNITED CORPORATION WIDENS SCOPE AGAIN Consolidated Gas in Group. Strains and Utility Interests. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/francis-lynde-dead-former-railroad-employe-became-prolific-writer.html | FRANCIS LYNDE DEAD.; Former Railroad Employe Became Prolific Writer of Fiction. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/draw-in-spelling-bee-newspaper-women-pitted-against-national-press.html | DRAW IN SPELLING BEE.; Newspaper Women Pitted Against National Press Club Men at Capital. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/better-not-bigger-selling-required-mr-jordan-holds-that-science-in.html | BETTER, NOT BIGGER, SELLING REQUIRED; Mr. Jordan Holds That Science in Many Cases Is Behind Buying Progress. "PEP TALKS" VS. TRAINING Latter Necessary to Meet Buyers' Questions--Costs Not Always Reduced Via Mergers. Pep" Fades Before Buyers. Merger Savings Questionable. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mirage-astonishes-liners-passengers-ship-sighted-from-mauretania.html | MIRAGE ASTONISHES LINER'S PASSENGERS; Ship Sighted From Mauretania Appears to Turn Over, Split in Halves and Vanish. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lehigh-rotc-rifle-team-wins-eastern-honors-again.html | Lehigh R.O.T.C. Rifle Team Wins Eastern Honors Again | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/bridge-named-for-sherman-is-proposed-for-georgia.html | Bridge Named for Sherman Is Proposed for Georgia | True | Special Correspondence, THE NEW YORK TIMES | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/yankees-turn-back-red-sox-in-ninth-single-by-dickey-enables-new.html | YANKEES TURN BACK RED SOX IN NINTH; Single by Dickey Enables New York to Gain First Victory of Season in Boston. GEHRIG HITS SIXTH HOMER Drive Helps Defeat Gaston, Who Stars on the Mound--Johnson Relieves Ruffing. Lazzeri Opens With Single. Johnson Masters Situation. | True | By William E. Brandt. Special To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/invents-word-typewriter-german-says-machine-can-write-1000-words-a.html | INVENTS WORD TYPEWRITER; German Says Machine Can Write 1,000 Words a Minute. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/american-woman-disappears-at-sea-officials-believe-miss-edythe-snow.html | AMERICAN WOMAN DISAPPEARS AT SEA; Officials Believe Miss Edythe Snow Leaped Overboard as Steamer Neared Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/crescent-ac-nine-tops-new-york-ac-moran-holds-losers-to-five-hits-in.html | CRESCENT A.C. NINE TOPS NEW YORK A.C.; Moran Holds Losers to Five Hits in 5-1 Victory on Bay Ridge Diamond. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/princeton-beaten-on-track-by-yale-avery-with-ten-points-leads-elis.html | PRINCETON BEATEN ON TRACK BY YALE; Avery, With Ten Points, Leads Elis to Victory in Dual Meet, 80 to 55. TIGERS SWEEP TWO-MILE Blue Yearlings Defeat Princeton Freshmen, 100-35--Two Dual Records Are Disallowed. Hand Excels in Sprints. Yale Shines in Three Events. PRINCETON BEATEN ON TRACK BY YALE | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/births-and-nations.html | BIRTHS AND NATIONS. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/population-shifts-in-new-york-area-trade-expansion-and-razing-of.html | POPULATION SHIFTS IN NEW YORK AREA; Trade Expansion and Razing of Crowded Tenements Lower Manhattan Total. NEW HOME CENTRES GROW Despite Gains in Some Sections City's Percentage of the Nation's Population Declines. Yorkville Shows a Decline. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/crude-rubber-quotations.html | CRUDE RUBBER QUOTATIONS | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-mysteries-of-ancient-egypt-mr-silence-treats-of-the-passion.html | The "Mysteries" of Ancient Egypt; Mr. Silence Treats of the "Passion Play" of Osiris and Other Matters | True | By Louise Maunsell Field | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/bach-choir-gives-mass-in-b-minor-majestic-work-is-performed-twice-a.html | BACH CHOIR GIVES 'MASS IN B MINOR'; Majestic Work Is Performed Twice at Festival at Lehigh Chapel in Bethlehem, Pa. ARTHUR HACKETT A SOLOIST Other Singers Led by Dr. Fred Wolle Are Misses Esther Dale and Mabel Baddoe and R.M. Crawford. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/elected-at-cooper-union-david-rabinovich-chosen-head-of-student.html | ELECTED AT COOPER UNION.; David Rabinovich Chosen Head of Student Council. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/wholesale-orders-gain-higher-than-previous-week-or-year-ago-credit.html | WHOLESALE ORDERS GAIN.; Higher Than Previous Week or Year Ago, Credit Queries Show. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/brooklyn-residence-is-sold.html | Brooklyn Residence Is Sold. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/footnotes-on-a-weeks-headlines-exercise-of-famous-men-where-women.html | FOOTNOTES ON A WEEK'S HEADLINES; Exercise of Famous Men. Where Women Do Not Vote. Steamboat Racin'. You Amuze Me, Holmes!" India's New Join of Arc. An Indian Manchester | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/douras-resigns-post-as-city-magistrate-on-bench-since-1918-under.html | DOURAS RESIGNS POST AS CITY MAGISTRATE; On Bench Since 1918 Under Appointment by Hylan-- Knownas Friend of Tenants. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/quarry-blast-kills-6-three-children-die-dynamite-used-in-west.html | QUARRY BLAST KILLS 6; THREE CHILDREN DIE; Dynamite Used in West Virginia Road Construction Explodes Near Union. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/attack-dentists-using-large-signs-deputy-hospital-commissioner.html | ATTACK DENTISTS USING LARGE SIGNS; Deputy Hospital Commissioner Wants Licenses Revoked for "Vulgarity." DINNER TO CLINIC HEAD Dr. M.H. Feldman, Honored by His Former Students, Tells of Need for Expansion. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-bus-terminal-revolving-platform-permits-coaches-to-turn-around.html | NEW BUS TERMINAL; Revolving Platform Permits Coaches to Turn Around in Station--Entrances on Two Streets ACCIDENTS ARE REDUCED BY SCHOOL BOY PATROLS TRAFFIC SCHOOL RE-OPENS. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/madison-dog-show-will-set-a-record-event-at-giralda-farms-saturday.html | MADISON DOG SHOW WILL SET A RECORD; Event at Giralda Farms Saturday to Be Largest Open-AirExhibition Ever Held.1,500 WILL BE BENCHED Captain von Stephanitz, Noted Shepherd Dog Authority, toJudge That Breed. New Roads Constructed. Will Judge Males Friday. Huntington Club Lists Out. | True | By Henry R. Ilsley. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/crushing-attack-wins-for-newark-four-montreal-pitchers-pounded-in.html | CRUSHING ATTACK WINS FOR NEWARK; Four Montreal Pitchers Pounded in Series Final--Mamaux Hurls Entire Game. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/drys-get-two-pluralities-but-fail-of-majority-in-any-of-five-more.html | DRYS GET TWO PLURALITIES.; But Fail of Majority in any of Five More Cities Reported in Poll. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/roosevelt-defeats-clinton-keeps-lead-triumphs-behind-synnott-21-in.in.html | ROOSEVELT DEFEATS CLINTON, KEEPS LEAD; Triumphs Behind Synnott, 2-1, in Upper Manhattan-Bronx P.S.A.L. Game. STUYVESANT SCORES, 6-5 Conquers Tottenville to Retain First Place in Lower ManhattanRichmond Race. Stuyvesant Is Victor. Washington Blanks Monroe. Textile Defeats Curtis. Morris Turns Back Evander. Commerce Tops Seward Park. St. Peter's Triumphs, 21-1. Exeter Loses in Tenth. Stamford Loses, 7--2. Andover Is Victor. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/honor-lord-derby-at-race-tomorrow-feature-event-at-belmont-park.html | HONOR LORD DERBY AT RACE TOMORROW; Feature Event at Belmont Park Named After Sansavino, One of Earl's Thoroughbreds. STAKES WILL BE RENEWED Metropolitan Handicap and Appleton Memorial Steeplechase toBe Run Saturday. | True | Times Wide World Photo. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-era-coming-for-34th-street-vivian-green-sees-trade-expansion-in.html | NEW ERA COMING FOR 34TH STREET; Vivian Green Sees Trade Expansion in Centrally LocatedBlocks. | True | | |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lord-derby-likely-to-race-in-america-declares-there-is-no-reason.html | LORD DERBY LIKELY TO RACE IN AMERICA; Declares There Is No Reason Why His Colors Should Be Missing From Our Turf. PRAISES STYLE OF RACING Says Horses Break Faster and More EnthusiasmIs Shown--Is Honored at Luncheon. Shows No Effects From Illness. Talks About Derby Hat. His Sympathies Divided. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/our-own-mohammedans.html | OUR OWN MOHAMMEDANS. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/marines-win-on-diamond-shut-out-washington-college-in-last-home.html | MARINES WIN ON DIAMOND; Shut Out Washington College In Last Home Game. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/statement-by-gov-moody-he-did-not-say-protect-the-negro-but-do-not.html | STATEMENT BY GOV. MOODY.; He Did Not Say "Protect the Negro, but Do Not Shoot Any One" in Riot | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/vaudeville.html | VAUDEVILLE | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lehigh-tops-lafayette-takes-deciding-game-of-baseball-series-36.html | LEHIGH TOPS LAFAYETTE.; Takes Deciding Game of Baseball Series, 3-6. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/yale-cub-eight-rows-to-victory-beats-princeton-two-lengths-columbia.html | YALE CUB EIGHT ROWS TO VICTORY; Beats Princeton Two Lengths, Columbia by Six in Mile Race on Harlem. GETS OFF TO A POOR START, Eli 150-Pound Crew Quickly Takes Lead, However--Meeting Is First in Crews' History. Yale Increases Its Lead. Buoy Bothers Princeton. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/6-centuries-scored-in-english-cricket-bates-hits-199-runs-for.html | 6 CENTURIES SCORED IN ENGLISH CRICKET; Bates Hits 199 Runs for Warwickshire Against Worcester--Other Results. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/briand-plan-based-on-monroe-doctrine-covenant-article-on-regional.html | BRIAND PLAN BASED ON MONROE DOCTRINE; Covenant Article on Regional Understandings Cited to Uphold the Project. DRAFTED TO PLEASE SENATE Now Some Observers See It as Means of Retaliation Against High Tariff Here. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/dr-tom-lovell-dead-cobbler-and-poet-beloved-by-university-of.html | DR." TOM LOVELL DEAD; Cobbler and Poet Beloved by University of Michigan Students. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/revivals-are-urged-by-southern-baptists-new-orleans-convention.html | REVIVALS ARE URGED BY SOUTHERN BAPTISTS; New Orleans Convention Appeals for 'Old-Time Evangelism' and for Dry Nation. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/inglee-entry-best-at-aqueduct-show-inglehurst-reward-english-setter.html | INGLEE ENTRY BEST AT AQUEDUCT SHOW; Inglehurst Reward, English Setter, Wins Honors in Queensboro Kennel Club Event.600 DOGS ARE ENTERED Special for Best in Variety Group toCairn Terrier, Prudence of Otford O'Tapscott. Terriers Centre of Interest. Pomeranian Tops Toy Group. | True | By Henry R. Ilsley. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/curb-trading-is-slow-volume-small-changes-factional-and-trend-is.html | CURB TRADING IS SLOW; Volume Small, Changes Factional and Trend Is Lacking. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/tokio-holds-treaty-for-envoys-report-naval-pact-will-be-submitted.html | TOKIO HOLDS TREATY FOR ENVOYS REPORT; Naval Pact Will Be Submitted for Ratification by Privy Council in June. SENATE PROGRESS WATCHED Difficulties Here and in Britain Arouse Mixed Feelings on What Japan Got. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/dubious-on-new-planet-dr-nicholson-thinks-find-is-an-asteroid-or.html | DUBIOUS ON NEW PLANET.; Dr. Nicholson Thinks Find Is an Asteroid or Comet. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/pictures-for-week-ending-may-24.html | Pictures for Week Ending May 24 | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/in-praise-of-a-late-tragedienne.html | IN PRAISE OF A LATE TRAGEDIENNE | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/strife-of-tongues-in-union-square-all-manner-of-things-are-dealt.html | STRIFE OF TONGUES IN UNION SQUARE; All Manner of Things Are Dealt With In This Forum of Speech | True | By Edith Tweddell | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mrs-wilbur-a-reaser-wife-of-new-york-artist-dies-at-67-in-genoa-on.html | MRS. WILBUR A. REASER.; Wife of New York Artist Dies at 67 in Genoa on Eve of Sailing for Home. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/uncommonly-misspent-life-of-henry-tufts-there-was-never-a-more.html | "Uncommonly Misspent Life" of Henry Tufts; There Was Never a More Thoroughgoing Rogue Than This New England Vagabond | True | By Hollister Noble | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lindbergh-rents-hangar-will-operate-indefinitely-from-newark.html | LINDBERGH RENTS HANGAR,; Will Operate Indefinitely From Newark Airport, He Announces. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lafayette-track-team-triumphs.html | Lafayette Track Team Triumphs. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/exbandit-assails-new-crime-ethics-big-charley-calls-modern-crooks.html | EX-BANDIT ASSAILS NEW CRIME ETHICS; "Big Charley" Calls Modern Crooks Cowards Who Never Give Victims a Chance. LIFE LACKS THRILL, TOO Old-Timer, Held in Chicago Vagrant, Pratses James Boys, but Admits Cherokee Bill Was Low-Down. Praises the James Boys. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/moonlight-sail-draws-nearer-proceeds-of-st-christophers-guild.html | MOONLIGHT SAIL DRAWS NEARER; Proceeds of St. Christopher's Guild Benefit to Go to Ward at St. Mary's Hospital--Other Events | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/rackets-extend-to-many-trades-laundry-industry-seeking-relief-from.html | RACKETS' EXTEND TO MANY TRADES; Laundry Industry, Seeking Relief From Grip of Underworld, One of a Number Affected Activity in Many Fields. A Taxicab Scheme. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/sales-in-new-jersey-properties-in-various-localities-are.html | SALES IN NEW JERSEY; Properties in Various Localities Are Transferred. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/columbia-cubs-unbeaten-freshman-baseball-team-swept-all-nine-games.html | COLUMBIA CUBS UNBEATEN.; Freshman Baseball Team Swept All Nine Games of Schedule. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/city-college-concert-friday.html | City College Concert Friday. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/dinner-honors-mw-weisgal.html | Dinner Honors M.W. Weisgal. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/thomas-asks-inquiry-on-robertss-views-he-requests-senate-committee.html | THOMAS ASKS INQUIRY ON ROBERTSS VIEWS; He Requests Senate Committee to Find Opinions on Utilities and Social Legislation. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/alleged-beerrunner-shot-customs-patrol-inspectors-seriously-wound.html | ALLEGED BEER-RUNNER SHOT; Customs Patrol Inspectors Seriously Wound Man in Detroit River. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lehigh-juniors-tapped-fifteen-are-honored-for-sword-and-crescent.html | LEHIGH JUNIORS 'TAPPED."; Fifteen Are Honored for Sword and Crescent Society. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/expert-to-examine-turkeys-finances-angora-defers-to-suggestion-of.html | EXPERT TO EXAMINE TURKEY'S FINANCES; Angora Defers to Suggestion of Debt Commission--May Have Payments Reduced. To Employ French Expert. Black Sea States Uneasy. | True | By J.w. Collins. Wireless To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/asks-lower-grade-in-park-av-block-real-estate-body-backs-plan-for.html | ASKS LOWER GRADE IN PARK AV. BLOCK; Real Estate Body Backs Plan for Tunnel Improvement at 34th Street. WOULD WIDEN THE STREET Proposed Business Zone Between 50th and 56th Streets Also Wins the Approval of Realty Board. No Assessments. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/freeman-to-preach-at-canterbury.html | Freeman to Preach at Canterbury. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/columbia-alumni-in-reunion-june-12-fourday-session-to-be-held-at-st.html | COLUMBIA ALUMNI IN REUNION JUNE 12; Four-Day Session to Be Held at St. Stephen's College at Annandale. POLITICS TO BE DISCUSSED Class of 1903 Pledges $25,000 to Drive for $250,000--Plaque Honors World War Dead. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/secrets-of-bee-life-disclosed-by-science-the-bee-at-work.html | SECRETS OF BEE LIFE DISCLOSED BY SCIENCE; THE BEE AT WORK | True | Photo Courtesy Ufa Films, Inc. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/dg-condon-sole-alternate-on-new-york-stock-exchange.html | D.G. Condon Sole Alternate On New York Stock Exchange | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/business-books-not-selling-better-since-crash-he-says.html | Business Books Not Selling Better Since Crash, He Says | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/says-college-graduates-face-grave-job-shortage-this-year.html | Says College Graduates Face Grave Job Shortage This Year | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/dawes-will-retain-post-as-ambassador-coming-here-in-the-fall-on-a.html | Dawes Will Retain Post as Ambassador, Coming Here in the Fall on a Month's Leave | True | Wireless to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/depends-our-policy-in-the-caribbean-francis-white-tells-institute.html | DEPENDS OUR POLICY IN THE CARIBBEAN; Francis White Tells Institute of Polity Interventions Have Benefited Republics. POINTS TO GAINS BY CUBA. Occupations Withdrawn on Stabilization, He Says--Dr. E.C. Stowell Justifies Monroe Doctrine. Haitians Profited, He Says. Responsibilities Assumed. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/electrical-trade-slow-demand-for-equipment-is-chiefly-to-meet.html | ELECTRICAL TRADE SLOW.; Demand for Equipment Is Chiefly to Meet Current Needs. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/radio-programs-scheduled-for-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; RADIO PROGRAMS | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/princeton-scores-two-golf-triumphs-undefeated-nassau-team-beats.html | PRINCETON SCORES TWO GOLF TRIUMPHS; Undefeated Nassau Team Beats Brown and Williams at Green Meadow. YALE ALSO VICTOR TWICE Penn Turns Back Brown, Georgetown Halts Williams as League Matches Come to End. | True | Special to The New York Times.Times Wide World Photo. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/joseph-takes-lead-in-oregon-primary-republican-vindication.html | JOSEPH TAKES LEAD IN OREGON PRIMARY; Republican 'Vindication' Candidate for Governor Is 5,485Ahead of Incumbent. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lucky-tor-wins-great-jubilee-by-length-from-six-wheeler.html | Lucky Tor Wins Great Jubilee By Length From Six Wheeler | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mrs-ament-asks-divorce-former-stage-celebrity-accuses-colonel-who.html | MRS. AMENT ASKS DIVORCE.; Former Stage Celebrity Accuses Colonel Who Escorted Queen Marie. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/muzzey-says-tariff-debate-has-cost-public-2000000.html | Muzzey Says Tariff Debate Has Cost Public $2,000,000 | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/to-continue-steel-rate-youngstown-mills-to-operate-at-70-of.html | TO CONTINUE STEEL RATE.; Youngstown Mills to Operate at 70% of Capacity This Week. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/briand-idea-backed-by-berlin-congress-meeting-timed-for-the-day-of.html | BRIAND IDEA BACKED BY BERLIN CONGRESS; Meeting Timed for the Day of Publication of Proposal for European Union. STRESEMANN SUPPORTED IT Late Foreign Minister Believed It Was Necessary to Combat American Trade Invasion. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ccny-twelve-trails-meets-fifth-straight-defeat-losing-to-montclair.html | C.C.N.Y. TWELVE TRAILS.; Meets Fifth Straight Defeat, Losing to Montclair A.C. by 6-4. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/broker-dies-after-fall-paul-johnson-is-fatally-hurt-in-his-home-at.html | BROKER DIES AFTER FALL.; Paul Johnson Is Fatally Hurt in His Home at Wellesley Hills. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/books-and-authors.html | Books and Authors | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/celotex-answers-suit-company-calls-on-adler-to-prove-stock.html | CELOTEX ANSWERS SUIT.; Company Calls on Adler to Prove Stock Ownership. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/rule-on-bathers-garb-153-english-resorts-limit-costumes-80-have-no.html | RULE ON BATHERS' GARB.; 153 English Resorts Limit Costumes; 80 Have No Restrictions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/son-of-hl-loomis-run-down-by-auto-boy-14-critically-injured-on.html | SON OF H.L. LOOMIS RUN DOWN BY AUTO; Boy, 14, Critically Injured on Paris Av.--His Parents Away in the South. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ls-butler-gives-spring-reception-entertains-large-company-in-garden.html | L.S. BUTLER GIVES SPRING RECEPTION; Entertains Large Company at Garden City Hotel With Annual Party. MUSICALE IS A FEATURE Many of the Guests Motor From City or From Their Estates on Long Island. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/belmont-project-to-link-fifty-banks-holding-company-formed-to-unite.html | BELMONT PROJECT TO LINK FIFTY BANKS; Holding Company Formed to Unite Pennsylvania Group With $400,000,000 Assets. AIMS AT BILLION HOLDINGS Members Will Own and Control Corporation Which Later May Be Extended to other States. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/merry-hill-folk-enliven-arkansas-with-spring-planting-done-the.html | MERRY HILL FOLK ENLIVEN ARKANSAS; With Spring Planting Done, the Backwoods People Celebrate With Fiddle and Song. When Twilight Comes, The Word to Begin. | True | By Charles Morrow Wilson. Editorial Correspondence, The New York Times | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mrs-gaut-wins-at-golf-takes-southern-golf-title-by-defeating-miss.html | MRS. GAUT WINS AT GOLF.; Takes Southern Golf Title by Defeating Miss Kenady. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/derailed-car-snarls-bmt-bridge-traffic-broken-switch-on-elevated.html | DERAILED CAR SNARLS B.M.T. BRIDGE TRAFFIC; Broken Switch on Elevated Track Ceases 90-Minute Delay on Five Lines--None Hurt. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/an-intimate-view-of-the-mystic-emily-dickinson.html | An Intimate View of the Mystic Emily Dickinson | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/banks-take-on-extra-clerks-as-vacation-season-starts.html | Banks Take on Extra Clerks As Vacation Season Starts | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/sculpture-celebrated-large-exhibitions-in-the-brooklyn-museum-and.html | SCULPTURE CELEBRATED; Large Exhibitions in the Brooklyn Museum And in Rittenhouse Square, Philadelphia | True | By Elisabeth Luther Cary. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/stephen-hudson-a-notable-novelist.html | Stephen Hudson," a Notable Novelist | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/wells-college-club-elects-118371943.html | Wells College Club Elects. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/nye-fears-frauds-in-pennsylvania-asks-quick-returns-chairman-of.html | NYE FEARS FRAUDS IN PENNSYLVANIA; ASKS QUICK RETURNS; Chairman of Senate Campaign Investigation Committee Takes an Unprecedented Course. WIRES COUNTY ATTORNEYS Also Suggests They Impound Ballots Where Count Is Delayed After Wednesday. CAMPAIGN AT WHITE HEATCharges of Corruption Fly About-- Prophets Admit They Cannot Forecast Outcome. Senator Nye's Telegram. Committee May Watch Polls. NYE FEARS FRAUDS IN PENNSYLVANIA May Take Similar Course in Jersey. ANTI-VARE MEN PLEASED. All Philadelphia Factions Outwardly Welcome Nye's Move. PITTSBURGH AID PLEDGED. Prosecutor Says He Will Do All He Can to Help Nye. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ccny-is-outhit-but-beats-trinity-makes-four-safeties-to-eight-for.html | C.C.N.Y. IS OUTHIT, BUT BEATS TRINITY; Makes Four Safeties to Eight for Losers, but Proves Alert on Bases, Winning, 6 to 3. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/shantung-suits-very-new-is-printed-jacket-over-plain-color-frock.html | SHANTUNG SUITS; Very New Is Printed Jacket Over Plain Color Frock | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/postal-supervisors-dine-1100-at-annual-gathering-hear-new-york.html | POSTAL SUPERVISORS DINE; 1,100 at Annual Gathering Hear New York Department Praised. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/play-award-presented-morningside-group-gets-theatre-arts-cup-and.html | PLAY AWARD PRESENTED.; Morningside Group Gets Theatre Arts Cup and $1,000. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/50-ford-engineers-reach-russia.html | 50 Ford Engineers Reach Russia. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/to-aid-babies-westchester-junior-league-members-plan-benefit.html | TO AID BABIES; Westchester Junior League Members Plan Benefit | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/classroom-and-campus-town-and-gown-a-scholastic-panamerica-teachers.html | CLASSROOM AND CAMPUS; TOWN AND GOWN. A SCHOLASTIC PAN-AMERICA. TEACHERS IN FAME'S HALL. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/parson-beats-johannes-gets-verdict-in-eightround-bout-at-212th.html | PARSON BEATS JOHANNES; Gets Verdict in Eight-Round Bout at 212th Anti-Aircraft Armory. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/army-plebes-score-defeat-new-utrecht-track-squad-by-77-13-to-39-23.html | ARMY PLEBES SCORE.; Defeat New Utrecht Track Squad by 77 1-3 to 39 2-3. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-nations-growing-system-of-inland-waterways-new-harbors-bill.html | THE NATION'S GROWING SYSTEM OF INLAND WATERWAYS; New Harbors Bill. I--THE WATERWAYS SYSTEM. Few Rivers in West. Channels Being Deepened. II.--THE WATERWAYS TRAFFIC The Tonnage Carried. III--WATERWAY VS. RAILROAD IV.--THE GREAT CONTROVERSY. Next Move Is Canada's. | True | By W.m. Kiplinger. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ruling-on-curb-exchange-orders-issued-for-new-stock-of-american.html | RULING ON CURB EXCHANGE; Orders Issued for New Stock of American Meter Company. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/daughter-prevents-fathers-suicide.html | Daughter Prevents Father's Suicide. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/policeman-slain-by-auto-thief-fleeing-crash-shot-in-pistol-battle.html | Policeman Slain by Auto Thief Fleeing Crash; Shot in Pistol Battle in West 48th Street | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ccny-twelve-to-play-friday.html | C.C.N.Y. Twelve to Play Friday. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/rialto-gossip-the-end-of-the-seasonina-claire-and-the-little-showmr.html | RIALTO GOSSIP; The End of the Season--Ina Claire and "The Little Show"--Mr. Hopkins Breaks a Record | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/vatican-city-trade.html | VATICAN CITY TRADE. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/rev-dr-th-holland-of-brooklyn-dead-rector-of-st-johns-protestant.html | REV. DR. T.B. HOLLAND OF BROOKLYN DEAD; Rector of St. John's Protestant Episcopal Church for Last 18 Years. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/review-of-week-in-realty-market-borough-presidents-plan-for.html | REVIEW OF WEEK IN REALTY MARKET; Borough President's Plan for Medium-Priced Apartments Arouses Much Interest. MORE SUBURBAN ACTIVITY Many Plans Filed for Manhattan Buildings--New Owner for Fifth Avenue Block Front. Medium Price Suites Very Scarce. Manhattan Activity Continues. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/coney-island-opens-to-crowd-of-300000-few-venture-into-the-surf.html | CONEY ISLAND OPENS TO CROWD OF 300,000; Few Venture Into the Surf, Most Swimmers Using the Warmer Pools. 31 RIDES AT STEEPLECHASE Luna Park Has Huge Cyclorama of Little America, Byrd's Antarctic Base. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/along-the-highways-of-finance-standard-oil-rewards-conspicuous.html | ALONG THE HIGHWAYS OF FINANCE.; Standard Oil Rewards Conspicuous Ability in Its Behalf-- The Old "Waldorf Crowd" Recalled. A Rich Bonus. A New "Waldorf Crowd." A Noisy Job Finished. A Hard Luck Issue Vanadium in the Spotlight. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/womens-met-golf-starts-tomorrow-127-players-already-entered-for.html | WOMEN'S MET. GOLF STARTS TOMORROW; 127 Players Already Entered for Championship Tournament on Engineers Links. SEVERAL STARS MISSING Miss Orcutt, Present Titleholder, and Miss Hicks Absent, Due to Play Abroad. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/prizes-awarded-at-smith-five-students-named-for-excellence-in.html | PRIZES AWARDED AT SMITH.; Five Students Named for Excellence in English and Biblical Literature. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/art-works-burned-in-dr-wolfs-home-flames-sweep-through-three.html | ART WORKS BURNED IN DR. WOLF'S HOME; Flames Sweep Through Three Stories of Residence at 85 East 79th Street. MENACE STILLMAN HOUSE Smoke Damages It, but Blaze Is Prevented From Spreading After an Hour's Fight. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/in-defense-of-the-conquistadores-mr-maynards-account-of-de-soto-and.html | In Defense of the Conquistadores; Mr. Maynard's Account of De Soto and Others Finds Much Good to Say Of the Spanish Adventurers | True | By Dino Ferrari | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/vause-fee-omitted-in-ship-line-record-tuttle-says-neither-250000-in.html | VAUSE FEE OMITTED IN SHIP LINE RECORD; Tuttle Says Neither $250,000 Said to Have Gone to Judge Nor Pier Deal Is Mentioned. COURT STOCK MOVE FAILS State Action to Bar Sales of Shares of Clinton Capital, Formed by Vause, Meets a Setback. Finds No Reference to Fees. Fails to Get "Necessary Light." Trial on Tuesday Calendar. Action on Stock Plea. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/surety-company-orders-aid-to-prosecutors-in-effort-to-stop-spread.html | Surety Company Orders Aid to Prosecutors In Effort to Stop Spread of Financial Crime | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-next-war-for-which-armies-prepare-a-military-writer-outlines.html | THE "NEXT WAR" FOR WHICH ARMIES PREPARE; A Military Writer Outlines the Development of New Weapons and Tactics Which Mechanization of Armed Forces Has Brought About Sign Posts of the World War. Lurid Suggestions Discounted. The Heavier Tanks. Britain's Light Mobile Tanks. Targets for Air Raids. | True | By Capt. B.h. Liddell Hart. photographs From Times Wide World. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/says-fake-lawyer-duped-mrs-white-incompetent-widows-attorney.html | SAYS FAKE LAWYER DUPED MRS. WHITE; Incompetent Widow's Attorney Charges Weinberg, Now in Jail, Defrauded Her. ALLEGES DRUGS WERE USED Affidavit Asserts Her Mind Was Impaired When She Signed Over Rents for $4,817 Claim. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/princeton-beaten-by-rutgers-twelve-loses-by-5-goals-to-1-in-game.html | PRINCETON BEATEN BY RUTGERS TWELVE; Loses by 5 Goals to 1 in Game Before 10,000 at New Brunswick. VICTORS GET EARLY LEAD Score Three Times in First Half Before Orange Team Gains Its Lone Tally. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/airships-for-sea-routes-flew-together-in-1911.html | AIRSHIPS FOR SEA ROUTES; FLEW TOGETHER IN 1911 | True | By J.c. Hunsaker. official Photo U.s. Army Air Corps. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/prr-stock-for-employs.html | P.R.R. Stock for Employees. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/tuttle-gets-story-of-5000-doyle-fee-mrs-cutler-under-questioning-in.html | TUTTLE GETS STORY OF $5,000 DOYLE FEE; Mrs. Cutler Under Questioning Insists She Paid $10,000 in All for Appeal Board Permit. "EXPENSES" WERE $2,300 Big Sum Went for "Entertainment," She Asserts-- Again Refuses to Name Others Who Got Cash. Says Woman Gave Doyle Cash. Tuttle Hopes for Names. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/belmont-crew-beats-kent-boston-eight-just-manages-to-finish-mile.html | BELMONT CREW BEATS KENT; Boston Eight Just Manages to Finish Mile Race in Front. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/revise-white-house-book-list-find-some-works-out-of-print.html | Revise White House Book List; Find Some Works Out of Print | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/colgate-nine-scores-defeats-union-college-in-game-at-hamilton-64.html | COLGATE NINE SCORES; Defeats Union College in Game at Hamilton, 6-4. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/a-knoblock-comedy-arrives-in-london.html | A KNOBLOCK COMEDY ARRIVES IN LONDON | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/womans-hospital-reaches-its-seventyfifth-birthday-after-having-been.html | WOMAN'S HOSPITAL REACHES ITS SEVENTY-FIFTH BIRTHDAY; After Having Been Several Times Enlarged It Seeks To Expand Its Quarters Again The Work of Dr. Sims. The Efforts of the Founders. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/investment-trusts-tending-to-merge-three-consolidations-formed-in.html | INVESTMENT TRUSTS TENDING TO MERGE; Three Consolidations Formed in as Many Weeks and Others Are Planned. INCREASED EARNINGS SEEN An Obstacle, However, Appears in the Complicated Structure of Certain Companies. Economies Held Possible. Wider Scope of Management. Another Stumbling Block. INVESTMENT TRUSTS TENDING TO MERGE | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/whalens-farewell-set-for-wednesday-calls-aides-to-conference-in.html | WHALEN'S FAREWELL SET FOR WEDNESDAY; Calls Aides to Conference in Morning When Announcement of Successor Is Expected. PATTERSON LIKELY CHOICE O'Brien, Also Talked Of, Will Retire--Mulrooney Slated for Chief Inspector. Calls Chiefs to Conference. WHALEN FAREWELL SET FOR WEDNESDAY Patterson's Chances Good. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-bronx-civic-body-fa-gallagher-heads-merchants-and-property.html | NEW BRONX CIVIC BODY; F.A. Gallagher Heads Merchants and Property Owners Group. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/56-diplomas-given-at-hun-graduation-son-of-gov-roosevelt-among-12.html | 56 DIPLOMAS GIVEN AT HUN GRADUATION; Son of Gov. Roosevelt Among 12 New York Seniors in the Preparatory School. ADDRESS BY DR. HIBBEN He Urges Developing "Self-Directing Power"--R.S. Morris Calls This an Age of Specialization. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/seek-surrender-of-moros-high-philippine-officials-negotiate-with.html | SEEK SURRENDER OF MOROS; High Philippine Officials Negotiate With Beleaguered Band. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/passport-denied-to-visit-sons-war-grave-gold-star-mother-lost.html | Passport Denied to Visit Son's War Grave; Gold Star Mother Lost Citizenship Papers | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/find-best-students-work-longer-hours-questionnaires-reveal-rise-in.html | FIND BEST STUDENTS WORK LONGER HOURS; Questionnaires Reveal Rise in Grades With Increase in Time Employed. INTELLIGENCE NOT FACTOR Survey at Columbia Indicates Gains in Studies Are Made by Limiting Courses. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/crescent-twelve-scores-conquers-mount-washington-lacrosse-club.html | CRESCENT TWELVE SCORES; Conquers Mount Washington Lacrosse Club, Baltimore, By 4 to 2. England Wins Ice Hockey Crown. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/vehicular-tunnel-under-59th-street-suggestion-made-by-samuel-j.html | VEHICULAR TUNNEL UNDER 59TH STREET; Suggestion Made by Samuel J. Bloomingdale as an Aid to Future Traffic Conditions. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/8-parthenon-columns-up-greeks-unveil-them-at-centenary-celebration.html | 8 PARTHENON COLUMNS UP.; Greeks Unveil Them at Centenary Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/westchester-festival-philadelphia-hears-moderns.html | WESTCHESTER FESTIVAL; PHILADELPHIA HEARS MODERNS. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-passion-play-at-oberammergau.html | The Passion Play at Oberammergau | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-youthful-ibsen.html | THE YOUTHFUL IBSEN | True | GORDON KING. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/canadian-wheat-outlook-bank-of-commerce-surveys-coming-crop-in.html | CANADIAN WHEAT OUTLOOK.; Bank of Commerce Surveys Coming Crop in Prairie Provinces. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lower-new-york-is-being-rebuilt-present-trend-in-direction-of.html | LOWER NEW YORK IS BEING REBUILT; Present Trend in Direction of Taller Structures on Large Plottage. MANY OPERATIONS PLANNED General Realty Corporation Has Been Active in Recent Downtown Transactions. Recent Large Deals. West Street Building. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-best-play-pulitzer-prize-mattersthe-award-to-the-green-pastures.html | THE BEST PLAY; Pulitzer Prize Matters--the Award to "The Green Pastures" Merely Adds to the General Delight This Comedy Occasions | True | By J. Brooks Atkinson. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-method-in-use-for-seamless-pipe-taping-made-directly-from.html | NEW METHOD IN USE FOR SEAMLESS PIPE; Taping Made Directly From Cylindrical Billets in Plants ofSteel Corporation. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/750-nyu-alumni-return-for-reunion-varied-program-includes-parade.html | 750 N.Y.U. ALUMNI RETURN FOR REUNION; Varied Program Includes Parade, College Sing, Athletics and a Barbecue. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/beyer-victor-at-chess-triumph-gives-him-tis-for-third-in-high.html | BEYER VICTOR AT CHESS; Triumph Gives Him Tis for Third in High School League. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ruth-st-clair-fights-auburn-prison-matron-woman-serving-life-term.html | RUTH ST. CLAIR FIGHTS AUBURN PRISON MATRON; Woman Serving Life Term Leaps From Fire Escape and Sprains Her Ankle. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/parker-freed-on-bail-accused-canadian-convicted-in-chicago-is.html | PARKER FREED ON BAIL; Accused Canadian, Convicted in Chicago, Is Temporarily Free. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/most-used-words-in-telephoning-shady-of-500-conversations-is-made.html | MOST USED WORDS IN TELEPHONING; Shady of 500 Conversations Is Made to Determine Commonest Sounds The Personal Pronoun. Mostly Business Calls. Commonest Parts of Speech. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/freighter-hits-reef-in-vineyard-sound-crew-of-35-stays-on-kearny.html | FREIGHTER HITS REEF IN VINEYARD SOUND; Crew of 35 Stays on Kearny, Carrying Liquor for Diplomats at Washington. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/fontainebleau-fete.html | FONTAINEBLEAU FETE. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/chinese-bullfighter-in-spain-learned-art-in-mexico-as-youth.html | Chinese Bullfighter in Spain; Learned Art in Mexico as Youth | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/a-modern-meets-hamlet-rc-sherriff-encountering-shakespeare-for-the.html | A MODERN MEETS HAMLET; R.C. Sherriff, Encountering Shakespeare For the First Time, Is Disappointed | True | By G.w. Bishop. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/girls-who-go-to-hollywood-less-than-20-per-cent-it-is-said-now-have.html | GIRLS WHO GO TO HOLLYWOOD; Less Than 20 Per Cent, It Is Said, Now Have Film Aspirations When They Arrive | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/virginia-women-to-give-a-party.html | Virginia Women to Give a Party. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/stockholms-vega-monument-celebration-of-the-first-voyage-through.html | STOCKHOLM'S VEGA MONUMENT; Celebration of the First Voyage Through the Northeast Passage Fifty Years After | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/secondchoice-voting.html | SECOND-CHOICE VOTING. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/frelinghuysen-greets-200-backer-says-strong-group-wants-morrow-to.html | FRELINGHUYSEN GREETS 200; Backer Says Strong Group Wants Morrow to Oppose Hoover in 1932. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/denver-u-captures-golf-title-in-rocky-mountain-conference.html | Denver U. Captures Golf Title In Rocky Mountain Conference | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/three-killed-in-berlin-clashes.html | Three Killed in Berlin Clashes. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/masefield-tells-how-he-turned-poet-the-new-laureate-was-inspired-by.html | MASEFIELD TELLS HOW HE TURNED POET; The New Laureate Was Inspired by Chaucer When There Seemed to Be Much More in Life Than Navigation BRITAIN'S NEW POET LAUREATE HOW THE CINDERELLA LEGEND STARTED. | True | Wireless to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/kills-ill-brother-takes-his-own-life-vanderbilt-graduate-leaves-a.html | KILLS ILL BROTHER; TAKES HIS OWN LIFE; Vanderbilt Graduate Leaves a Letter Ascribing the Tragedy to His Bad Health. BODIES ARE FOUND IN AUTO Murphreesboro (Tenn.) Suicide Was Member of Cotton Firm His Brother Heads in Memphis. Letter Left for Brother. Note Shows Nervous Disorders. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/21-seek-town-highway-post.html | 21 Seek Town Highway Post. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/white-sox-turn-back-indians-in-twin-bill-take-both-ends-of.html | WHITE SOX TURN BACK INDIANS IN TWIN BILL; Take Both Ends of Doubleheader, Ending Saturday Jinx Which Has Prevailed for Month. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/brighton-beach-suites-new-sixstory-building-contains-117-apartments.html | BRIGHTON BEACH SUITES.; New Six-Story Building Contains 117 Apartments. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/treaty-fundamentals.html | TREATY FUNDAMENTALS. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/to-hear-allen-and-smoot-inquirendo-club-sets-banquet-at-capital.html | TO HEAR ALLEN AND SMOOT; Inquirendo Club Sets Banquet at Capital Wednesday. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/china-gets-food-supplies-aid-is-reaching-faminestricken-areas.html | CHINA GETS FOOD SUPPLIES.; Aid Is Reaching Famine-Stricken Areas, Relief Group Hears. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/zeppelin-will-start-brazil-flight-today-takes-off-from.html | ZEPPELIN WILL START BRAZIL FLIGHT TODAY; Takes Off From Friedrichshafen for Seville This Afternoon on First Leg of Cruise. 22 PASSENGERS TO EMBARK Airship, Due at Spanish City Tomorrow, to Begin Atlantic Voyage Tuesday Morning. AMERICAN WOMEN ON TRIP First Crossing of the Equator for a Dirigible--Ship to Fly to Havana and Lakehurst From Brazil. Starts Ocean Hop Tuesday. The Commercial Angle. Four Embark at Seville. Weather Outlook Good. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/many-city-parcels-in-auction-list-several-large-plots-in-kennelly.html | MANY CITY PARCELS IN AUCTION LIST; Several Large Plots in Kennelly Sale This Week at Hotel Commodore. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/freighter-burns-off-georgia.html | Freighter Burns Off Georgia. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/starves-to-death-on-coast-new-jersey-man-unable-to-get-work-after.html | STARVES TO DEATH ON COAST; New Jersey Man Unable to Get Work After Hike to California. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/government-aids-to-aviation-grow-business-end-of-a-bomber.html | GOVERNMENT AIDS TO AVIATION GROW; BUSINESS END OF A BOMBER | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/miss-chamberlain-weds-colonels-daughter-married-to-ensign-in.html | MISS CHAMBERLAIN WEDS ; Colonel's Daughter Married to Ensign in Washington Cathedral. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-1-no-title-queries-and-answers.html | Article 1 -- No Title; Queries and Answers | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/jewish-art-display-opens-today.html | Jewish Art Display Opens Today. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/sugar-and-coffee.html | SUGAR AND COFFEE | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/bronx-reds-clash-with-police-squad-crowd-of-2000-tries-to-free.html | BRONX REDS CLASH WITH POLICE SQUAD; Crowd of 2,000 Tries to Free Pickets Who Ignored Court Injunction. WOMAN AND 3 MEN SEIZED Emergency Squad Called to Quell Jeering Mob at Allerton and Olinville Avenues. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/miss-helen-steers-to-marry-on-june-6-her-sister-charlotte-to-be.html | MISS HELEN STEERS TO MARRY ON JUNE 6; Her Sister, Charlotte, to Be Honor Maid at Her Wedding to George V. Burgess of Gedney Farms. Jaquith--Peabody. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/3-drowned-in-sinking-of-schooner-by-liner-skipper-mate-and-sailor.html | 3 DROWNED IN SINKING OF SCHOONER BY LINER; Skipper, Mate and Sailor of the Azua Reported Lost as City of Atlanta Makes Savannah. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/extra-day-for-cotton-exchange.html | Extra Day for Cotton Exchange. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/westchester-items-carpenter-farm-home-near-amawalk-lake-is-sold.html | WESTCHESTER ITEMS.; Carpenter Farm Home Near Amawalk Lake Is Sold. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/yales-4-in-fifth-beat-cornell-nine-walkers-homer-with-one-on-and.html | YALE'S 4 IN FIFTH BEAT CORNELL NINE; Walker's Homer With One On and Aldrich's Single, Which Scores 2, Help Blue Win. LOSERS FIRST TO TALLY Maiorana Counts in Opening Inning on Hit by La France--Score of League Game, 5-3. Booth Caught Off First. Warren Fills the Bases. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/at-the-wheel-farm-tractors-doing-much-work-in-cities.html | AT THE WHEEL; FARM TRACTORS DOING MUCH WORK IN CITIES | True | By James O. Spearing | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/colleges-pass-on-radio-twentythree-institutions-that-own-stations.html | COLLEGES PASS ON RADIO; Twenty-three Institutions That Own Stations Reveal Opinions of Broadcasting | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/science-and-oil.html | SCIENCE AND OIL. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/license-bureau-is-kept-open-until-bridetobe-reaches-21.html | License Bureau Is Kept Open Until Bride-to-Be Reaches 21 | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/choate-is-victorious-at-tennis.html | Choate Is Victorious at Tennis. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/columbia-beaten-in-meet-on-track-defeated-by-syracuse-74-56-in.html | COLUMBIA BEATEN IN MEET ON TRACK; Defeated by Syracuse, 74 56 , in Closing Dual Event of Season at Baker Field.LIONS STRONG ON FIELD Capture Five of Seven Contests, While Rivals Take Ten OtherEvents on Card. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/turk-lawyer-tried-in-odd-libel-case-rifat-bey-called-minister-of.html | TURK LAWYER TRIED IN ODD LIBEL CASE; Rifat Bey Called Minister of Justice Idiot in Letter to Mustapha Kemal. CHARGED IRREGULARITIES Lawyer Insisted Newspapers and Courts Were Bullied by Power of Cabinet Official. Harsh Names for Minister. Tells of Thefts From Officials. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-school-for-kearny-ground-breaking-ceremonies-set-for-decoration.html | NEW SCHOOL FOR KEARNY.; Ground Breaking Ceremonies Set for Decoration Day. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/westchester-show-will-boost-county-more-than-forty-years-of.html | WESTCHESTER SHOW WILL BOOST COUNTY; More Than Forty Years of Progress to Be Traced at White Plains Exposition. HOME GROWTH STRESSED Evolution of Transportation Will Also Be Demonstrated at Centre to Open on June 6. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/adlers-all.html | Adlers All | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/big-bill-thompson-whose-star-is-in-eclipse-mr-bright-writes-about.html | "Big Bill" Thompson, Whose Star Is In Eclipse; Mr. Bright Writes About the Chicago Phenomenon Who Offered to "Crack King George in the Snoot" Big Bill" Thompson | True | By Allen Sinclair Will | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/spanish-envoy-here-scores-tariff-bill-ambassador-says-high-duties.html | SPANISH ENVOY HERE SCORES TARIFF BILL; Ambassador Says High Duties Threaten to Curtail Power of His Country to Buy From Us. F.D. MOONEY BACKS STAND General Motors Export Head Sees Workers Imperiled--Copeland Favors Limited Protection. Mooney Sees Workers Imperiled. Copeland Favors Limited Tariff. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/sues-to-bar-merger-of-crescent-club-order-served-on-justice-cropsey.html | SUES TO BAR MERGER OF CRESCENT CLUB; Order Served on Justice Cropsey, Head of Body in Hamilton Club Deal. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/police-booth-moves-with-raided-speakeasy-so-popular-it-snarls.html | Police Booth Moves With Raided Speakeasy, So Popular It Snarls Traffic in Hoboken | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/miss-bailey-wed-to-john-vanneck-ceremony-at-country-home-of-her.html | MISS BAILEY WED TO JOHN VANNECK; Ceremony at Country Home of Her Parents, Mr. and Mrs. F. Bailey, in Locust Valley.. DR. ALEXANDER OFFICIATES Bride Attended by Two Former Vassar Classmates.--Bridegroom inherited a Vast Estate. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/two-lively-apostles-of-that-new-religion-humanism.html | Two Lively Apostles of That "New Religion," Humanism | True | By P.w. Wilson | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/finns-receive-our-envoy-edward-brodie-presents-credentials-to.html | FINNS RECEIVE OUR ENVOY.; Edward Brodie Presents Credentials to President Relander. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/student-house-plan-successful-at-nyu-sixteen-groups-included-in.html | STUDENT HOUSE PLAN SUCCESSFUL AT N.Y.U.; Sixteen Groups Included in Social Affairs Test During Year at University. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/judges-and-congress.html | JUDGES AND CONGRESS | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/fete-at-lawrenceville-school-alumni-celebrate-125th.html | FETE AT LAWRENCEVILLE.; School Alumni Celebrate 125th Anniversary--Tablet Unveiled. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/tarangioli-gains-north-side-final-eliminates-kynaston-64-46-86-in.html | TARANGIOLI GAINS NORTH SIDE FINAL.; Eliminates Kynaston, 6-4, 4-6, 8-6, in Semi-Final of Title Tennis Tourney. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/nansen-rites-held-on-norway-holiday-50000-at-funeral-services-in.html | NANSEN RITES HELD ON NORWAY HOLIDAY; 50,000 at Funeral Services in Oslo for Humanitarian and Explorer. KING AMONG THE MOURNERS Thousands of School Children File Past Bier on the Nation's Constitution Day. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-york-farmers-aided-by-new-laws-relief-recommended-by-the.html | NEW YORK FARMERS AIDED BY NEW LAWS; Relief Recommended by the Governor's Commission Has Been Extended by Legislation. For Better Rural Schools. Aid for Dirt Roads. | True | By E.r. Eastman Editor, the American Agriculturist | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/amherst-acquires-original-manuscript-of-synges-playboy-of-the.html | Amherst Acquires Original Manuscript of Synge's "Playboy of the Western World" | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/tariff-bill-is-issue-in-iowas-primary-hammill-attacks-it-and.html | TARIFF BILL IS ISSUE IN IOWA'S PRIMARY; Hammill Attacks It and Dickinson Defends It in Race forSenatorial Nomination.BOTH "WALK WITH HOOVER"Each Says He Stands With thePresident and Calls Other"the Grundy of the State.""EXPOSE" IS THREATENED Payne, Third Candidate for Republican Favor, Opposes Our Entering the World Court. Expose Is Promised. Says Dickinson Blocked Hoover. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/conger-is-victor-in-1000yard-race-beats-dr-martin-in-feature-of-new.html | CONGER IS VICTOR IN 1,000-YARD RACE; Beats Dr. Martin in Feature of New Jersey Interscholastic Title Relay Meet. DAVIDSON FINISHES THIRD Millrose A.A. Girls First in 440Yard Relay, With PrudentialInsurance Co. A.A. Next. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/civil-craft-take-lead-new-basic-training-plane.html | CIVIL CRAFT TAKE LEAD; NEW BASIC TRAINING PLANE | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/3mile-subway-link-asked-in-brooklyn-transit-board-plants-fulton-st.html | 3-MILE SUBWAY LINK ASKED IN BROOKLYN; Transit Board plants Fulton St. Line Extended to Connect With B.M.T. in Queens. HOPES FOR QUICK APPROVAL Estimate Board Action This Week Would Permit Work to Start in Fall. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/goldmark-centenary-old-ms-in-dispute-local-music-notes.html | GOLDMARK CENTENARY; OLD MS. IN DISPUTE. LOCAL MUSIC NOTES. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/admiral-kenny-veteran-of-61-dies-he-had-been-associated-with-the.html | ADMIRAL KENNY, VETERAN OF '61, DIES; He Had Been Associated With the Navy Since Civil War Blockade Days. IMPROVED NAVAL ACCOUNTS Secretary Tracy Termed His System a Great Reform--Retired as Paymaster General in 1903. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/white-plains-auction-eighty-home-plots-at-westminster-ridge-to-be.html | WHITE PLAINS AUCTION; Eighty Home Plots at Westminster Ridge to Be Sold. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/colgate-captures-outboard-regatta-wins-first-intercollegiate-meet.html | COLGATE CAPTURES OUTBOARD REGATTA; Wins First Intercollegiate Meet With 8,290 Points--Syracuse Next With 7,109. CRAWFORD INDIVIDUAL STAR Colgate Driver Amasses 5,368 Points --Nunnelly, Scores 5,085 in Skaneateles Lake Event. Harrel Finishes Third. Syracuse Pilot Wins Again. | True | By Joseph C. Nichols. Special To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/permits-big-cities-to-announce-count-census-director-at-washington.html | PERMITS BIG CITIES TO ANNOUNCE COUNT; Census Director at Washington Changes Instructions to Insure Quick Results. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/army-twelve-wins-easily-crushes-colgate-lacrosse-team-by-score-of.html | ARMY TWELVE WINS EASILY.; Crushes Colgate Lacrosse Team by Score of 15 to 4. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-dance-an-issue-for-the-artists-lack-of-adequate-audiences-leads.html | THE DANCE: AN ISSUE FOR THE ARTISTS; Lack of Adequate Audiences Leads to Plans for a Concerted Campaign An Appeal to the Public. One Road of Promise. Disadvantage of Sunday Limitation. | True | By John Martin.maurice Goldberg Photo. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/salesmen-to-meet-thursday.html | Salesmen to Meet Thursday. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/liberal-rise-seen-in-hooser-state-decay-of-klan-and-antisaloon.html | LIBERAL RISE SEEN IN HOOSER STATE; Decay of Klan and Anti-Saloon League Power Followed by Gains in Wet Sentiment. A Republican Problem. A Wet Sympathizer. | True | By Harold C. Feightner. Editorial Correspondence, the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/cornell-will-award-1000-degrees-june-16-president-farrand-will.html | CORNELL WILL AWARD 1,000 DEGREES JUNE 16; President Farrand Will Deliver Commencement Address and Dr. J.A. Vance the Sermon. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/goldman-maps-plans-for-season-concerts-many-new-works-to-be-played.html | GOLDMAN MAPS PLANS FOR SEASON CONCERTS; Many New Works to Be Played Here in Ten Weeks' Program, Bandmaster Says. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/indicted-in-stock-case-exemploye-of-brokerage-accused-of.html | INDICTED IN STOCK CASE; Ex-Employe of Brokerage Accused of Appropriating $21,000. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-unrivaled-master-reid-asserts-whoever-controls-radio-in-years.html | THE UNRIVALED MASTER; Reid Asserts Whoever Controls Radio in Years to Come Will Control the Nation 3,000 ASTRONOMY PUPILS IN SCHOOL OF THE AIR | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/across-the-continent-scenic-and-historic-america-lies-before-the.html | ACROSS THE CONTINENT; Scenic and Historic America Lies Before the Motorist Who Drives West Improved Roads. To Yellowstone Park. Scenic Side Trips. | True | By Leon A. Dickinson. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/apartment-renting-reported-active-decline-in-construction-exerting.html | APARTMENT RENTING REPORTED ACTIVE; Decline in Construction Exerting Favorable Effect onOlder Structures.LARGE SUITES IN DEMAND New Structures on East Side andWest Side for Fall OccupancyLeasing Rapidly. Demand On Firm Level. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/a-hindu-widow-tells-her-story.html | A Hindu Widow Tells Her Story | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/sells-east-side-residence.html | Sells East Side Residence. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/bridge-in-yonkers-benefits-hospital-mrs-angelo-j-smith-heads-st.html | BRIDGE IN YONKERS BENEFITS HOSPITAL; Mrs. Angelo J. Smith Heads St. John's Auxiliary Committee--F. Allens to Give Garden Party. DOBBS FERRY CLUB HAS TEA Mrs. J.A. Sniffen Is Luncheon Hostess at Westchester Hills GolfClub--Other Events. Dance Held in New Rochelle. Ardsley Club Gives Dinner Dance. Luncheon Bridge at Swanoy. Republican Club Plans Luncheon. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/rochester-takes-lead-beats-reading-twice-and-gains-international.html | ROCHESTER TAKES LEAD; Beats Reading Twice and Gains International League Top. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/toronto-splits-twin-bill-annexes-nightcap-after-baltimore-rallies.html | TORONTO SPLITS TWIN BILL; Annexes Nightcap After Baltimore Rallies to Take Opener. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/hunter-alumnae-meet-350-fellowship-is-awarded-to-adele-langenbahn.html | HUNTER ALUMNAE MEET.; $350 Fellowship is Awarded to Adele Langenbahn. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lynch-wins-school-golf-title-in-new-england-tourney.html | Lynch Wins School Golf Title in New England Tourney | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/young-couzens-ousted-by-mayor-is-rehired-in-detroit-officials.html | YOUNG COUZENS OUSTED BY MAYOR, IS REHIRED; In Detroit Official's Absence Substitute Tells Senator's Son toResume His Post. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/moon-flight-talk-excites-scientists-prediction-of-possibility-of.html | MOON FLIGHT TALK EXCITES SCIENTISTS; Prediction of Possibility of Rocket Trip in 15 Years Arouses Interest. COST SET AT $2,000,000 Chief Difficulty at Present Is Lack of Financial Backing, Says French Inventor. | True | Special Correspondence of THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/post-offices-sell-books-in-argentina-52-authors-and-14-publishing.html | POST OFFICES SELL BOOKS IN ARGENTINA; 52 Authors and 14 Publishing Houses Cooperating With Postal Authorities. PUBLIC RESPONSE IS QUICK Sales by Mail at 20 Per Cent Discount Jump From $4.24 to $180 a Day in Three Months. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/spain-eager-to-end-present-instability-but-people-want-solid-basis.html | SPAIN EAGER TO END PRESENT INSTABILITY; But People Want Solid Basis for Progress and Not Well-Intentioned Promises. Student Row a Test. Spain Eager to End Present Instability. While Avoiding Rigors of a Dictatorship Opposed to Dictatorship. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-methods-put-to-test-an-associate-superintendent-sums-up-their.html | NEW METHODS PUT TO TEST; An Associate Superintendent Sums Up Their Limitations--Some Problems That Remain Quoting the Progressives. Activities of Pupils. Project Work. Doing Things Themselves. The Dalton Plan. A Rapid Dismissal Drill. | True | By Harold G. Campbell, Associate Superintendent of SchoolsPhotograph Courtesy of the Board of Education. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lindberghs-advises-on-use-of-gliders-confers-with-colonel-young-on.html | LINDBERGH ADVISES ON USE OF GLIDERS; Confers With Colonel Young on Regulations, Proposed by Department of Commerce.URGES AIDING DEVELOPMENT Aviator Offers Suggestions Designedto Make Structure and Equipment of Craft Airworthy. Suggestions Made by Lindbergh. Regulations Now in Force. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/parisians-approve-moderation-exaggerated-fashions-fading.html | PARISIANS APPROVE MODERATION; Exaggerated Fashions Fading Out--Mid-Season Models Appeal to Individual Style Sense Blues Featured New Color Contrasts | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/books-in-brief-review-building-a-personality-in-northern-new-jersey.html | Books in Brief Review; BUILDING A PERSONALITY IN NORTHERN NEW JERSEY CHILD REARING CONSTITUTIONAL HISTORY Brief Reviews SUMMER CAMPS FIRST AID TO DRESS BLACK BASS FISHING AIDS TO MEMORY | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/honor-havana-journalist-newspaper-club-fetes-official-of-el-mundo.html | HONOR HAVANA JOURNALIST ; Newspaper Club Fetes Official of El Mundo, Cuban Daily. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-vast-mosaic-that-is-modern-india-picturing-the-main-groups-into.html | THE VAST MOSAIC THAT IS MODERN INDIA; Picturing the Main Groups Into Which Race, Custom and Religion Have Split Up Millions I--The Englishman II--The Saddhu III--The Indian Prince IV-The Bannia V--Aboriginal Tribes MODERN INDIA A VAST MOSAIC VI--Sikhs and Brahmins | True | By Michael Pym | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/germanys-olympic-committee-opposes-broken-time-plan.html | Germany's Olympic Committee Opposes 'Broken Time' Plan | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/carpet-institute-here-to-move-from-washingtonrug-price-levels-to-be.html | CARPET INSTITUTE HERE.; To Move From Washington--Rug Price Levels to Be Continued. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/all-in-a-week-a-boy-has-ancestors-the-tariff-recoils-cafeteria.html | ALL IN A WEEK; A Boy Has Ancestors. The Tariff Recoils. Cafeteria Clangor. England Loves a Sailor. Optical Contusions. A Palace Lullaby. | True | By L.h. Robbins. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/black-sea-fleet-banned-rumania-obtains-order-against-further-soviet.html | BLACK SEA FLEET BANNED.; Rumania Obtains Order Against Further Soviet Transfers. | True | Wireless to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/tariff-foes-map-strategy-for-test-republican-insurgents-will-aid.html | TARIFF FOES MAP STRATEGY FOR TEST; Republican Insurgents Will Aid Democrats in Fight to Save Debenture. WILL ASK SEPARATE VOTES Coalition, Opposing Release of Conferees, Will Attack Lumping of Farm Plan With Flexibility. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/outstanding-talks-on-the-air-this-week.html | Outstanding Talks on the Air This Week | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/40000-see-braves-tame-giants-twice-three-homers-by-berger-help-ruin.html | 40,000 SEE BRAVES TAME GIANTS TWICE; Three Homers by Berger Help Ruin McGrawmen's Return to the Polo Grounds. 1ST GAME GOES 10 INNINGS Hits by Robertson and Spohrer Send In Winning Tallies in Extra Session. GIANTS HIT HARD IN 2D Terry, Hogan and Ott Connect for Circuit--Losers Still Lead League by Narrow Margin. Giants' Heavy Hitting Fruitless. Giant Rally Is Checked. | True | By John Drebinger. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/east-side-buildings-win-architectural-awards.html | EAST SIDE BUILDINGS WIN ARCHITECTURAL AWARDS | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/parker-gilberts-work.html | PARKER GILBERT'S WORK. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/porto-rico-favors-roosevelt-regime-marked-improvement-is-noted-in.html | PORTO RICO FAVORS ROOSEVELT REGIME; Marked Improvement Is Noted in Island Affairs Under Present Governor. NEW MORALE ESTABLISHED Principal Crops, Finances and Political Conditions Are in Better Shape. Only One Major Criticism. Finances in Better Shape. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-watchtower-views-of-america-chicago-seeks-answers-to-the-grave.html | THE WATCH-TOWER: VIEWS OF AMERICA; Chicago Seeks Answers to the Grave Confusion In Many Civic Issues, but Unity Is Lacking Discovering the Crisis Problems of Organization. CHICAGO GRAPPLES WITH CIVIC ISSUES A New-Old Quarrel. | True | By S.j. Duncan-Clark. Editorial Correspondence, The New York Times | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/many-princeton-authors-nearly-score-of-graduates-on-list-of-books.html | MANY PRINCETON AUTHORS; Nearly Score of Graduates on List of Books for 1929. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/eight-british-soldiers-recall-their-years-in-the-war-their-personal.html | Eight British Soldiers Recall Their Years in the War; Their "Personal Accounts" Reflect Various Aspects of the National Spirit Under Arms Eight British Soldiers | True | By Lawrence C. Woodman | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/othello-rehearsals-win-robeson-to-stage-shakespeare-has-given-him.html | 'OTHELLO' REHEARSALS WIN ROBESON TO STAGE; Shakespeare Has Given Him First Real Love of Theatre--To Open in London Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/questions-and-answers-fortune-will-smile-on-the-inventor-who.html | QUESTIONS AND ANSWERS; Fortune Will Smile on the Inventor Who Discovers a Way to Eliminate Static | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/price-stress-critic-draws-other-views-attack-by-retail-store-leader.html | PRICE STRESS CRITIC DRAWS OTHER VIEWS; Attack by Retail Store Leader on Profitless Volume Hailed and Also Qualified. COMMUNITY POLICY CITED Quality Trend Was Received When Trade Reaction Began--Method of Balancing Suggested. Communities and Store Types. Cheapness Made Standard. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/transports-are-growing-airfoil-fuselage-flying-wing-fully-housed.html | TRANSPORTS ARE GROWING; Airfoil Fuselage, Flying Wing, Fully Housed Motor Mounts Among Features Designed to Increase Size Efficiently Planes to Grow Still More. | True | By Leo A. Kieran. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/wells-college-club-elects.html | Wells College Club Elects. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/woman-killed-by-plunge-falls-six-stories-from-building-in-the-bronx.html | WOMAN KILLED BY PLUNGE; Falls Six Stories From Building in the Bronx While on Visit. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/cut-in-berlin-bank-rate-expected.html | Cut in Berlin Bank Rate Expected. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/stevens-trackmen-bow-lose-to-cooper-union-team-in-meet-at-hoboken.html | STEVENS TRACKMEN BOW.; Lose to Cooper Union Team in Meet at Hoboken, 41 to 40. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/big-foreign-loans-to-be-placed-here-offerings-held-back-until.html | BIG FOREIGN LOANS TO BE PLACED HERE; Offerings Held Back Until $80,000,000 German Annuities Issue Has Been Marketed.TOTAL PUT AT $368,500,000Success of Japanese FlotationSeen as Showing Demand forSecurities From Abroad. Antwerp to Seek $12,000,000. Refunding Loan for Greece. BIG FOREIGN LOANS TO BE PLACED HERE Foreign Loans on the Way. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/sez-you-in-new-york-sez-you-the-bar-vs-screen-his-ambition.html | SEZ YOU!" IN NEW YORK; Sez You!" The Bar Vs. Screen. His Ambition. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/yancey-makes-cuba-on-goodwill-flight-aviator-and-his-companions.html | YANCEY MAKES CUBA ON GOOD-WILL FLIGHT; Aviator and His Companions Welcomed at Havana After Swift Dash From Miami. PERFECT WEATHER ON WAY Radio From the Plane Tells of Zooming 4,000 Feet Above Succession of Florida Keys.: AIRMEN TRAVELING LIGHT Suitcase and Two Briefcases Hold Wardrobe of All Three--Will Go On to Yucatan Tomorrow. Bare Necessities for Baggage. Avoid Straining of Motors. 4,000 Feet Over Florida Keys. Welcomed to Havana. Record Already in Radio Test. | True | By Captain Lewis Yancey. Copyright, 1930, By the New York Times Company. Wireless To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/purchases-flushing-house.html | Purchases Flushing House. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/de-mar-wins-26mile-run-in-rhode-island-henigan-2d.html | De Mar Wins 26-Mile Run In Rhode Island; Henigan 2d | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/throngs-see-fleet-as-farewell-nears-almost-100000-visit-vessels-on.html | THRONGS SEE FLEET AS FAREWELL NEARS; Almost 100,000 Visit Vessels on Final Saturday--Today Is Last Visiting Day. MANY UNABLE TO BOARD Ships Leave Tomorrow to Mass Off Virginia Capes for Review by Hoover Tuesday. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/institute-topics-cover-wide-range-problems-of-the-moment-will-be.html | INSTITUTE TOPICS COVER WIDE RANGE; Problems of the Moment Will Be Debated at the University of Virginia, Aug. 3 to 16. LEADING MEN TO TAKE PART Phases of Economics, Politics, Sociology and Religion Are onRound Table Program. Public Sessions in Evening Partial List of Speakers. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/chicago-on-the-wire-chicago-on-the-wire.html | CHICAGO ON THE WIRE; CHICAGO ON THE WIRE | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/gallant-fox-sande-up-wins-derby-before-60000-in-rain.html | Gallant Fox, Sande Up, Wins Derby Before 60,000 in Rain | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/they-say-secretary-of-state-and-head-of-delegation-to-naval-parley.html | THEY SAY--; Secretary of State and Head of Delegation to Naval Parley, By ANDRE GERAUD, By G.K. CHESTERTON, By KENNETH POVEY, By THOMAS D. SCHALL, Senator From Minnesota, By Dr. FRANZ ALEXANDER, Psychoanalytic Expert to the Courts in Berlin, | True | By Henry L. Simson, | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/find-city-of-extinct-race-russians-discovery-in-crimea-said-th.html | FIND CITY OF EXTINCT RACE.; Russians' Discovery in Crimea Said to Antedate Greco-Roman Era. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/julia-tiffany-parker-asks-divorce-at-reno-granddaughter-of-jewelry.html | JULIA TIFFANY PARKER ASKS DIVORCE AT RENO; Granddaughter of Jewelry Firm Founder Charges New York Architect 'Nagged' Her. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/brady-convicted-in-texas-slaying-former-judge-gets-3-years-for.html | BRADY CONVICTED IN TEXAS SLAYING; Former Judge Gets 3 Years for Killing Miss Highsmith, His Stenographer. JURY FIXES THE PENALTY Wife Throws Arms Around Aged Defendant as He Cries Out Protest Against Verdict. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/from-victorian-london-to-the-ozarks-of-arkansas-charles-j-fingers.html | From Victorian London to the Ozarks of Arkansas; Charles J. Finger's Autobiography Records Adventures on "Seven Horizons" | True | By Rose C. Feld | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/women-overseas-veterans-to-revisit-scenes-of-war-women-who-served.html | WOMEN OVERSEAS VETERANS TO REVISIT SCENES OF WAR; WOMEN WHO SERVED IN THE WORLD WAR | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lehigh-bows-at-tennis-loses-to-dartmouth-team-by-score-of-5-matches.html | LEHIGH BOWS AT TENNIS; Loses to Dartmouth Team by Score of 5 Matches to 4. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/various-conductors-summing-up-of-a-seasons-concerts-in-other.html | VARIOUS CONDUCTORS; Summing Up of a Season's Concerts in Other Cities—Rotating Concertmasters ANTHEIL OPERA POSTPONED. CRANE'S WORKS IN SALZBURG | True | By Olin Downes. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/legal-comment-on-current-events-recent-decision-of-supreme-court-on.html | Legal Comment on Current Events; Recent Decision of Supreme Court on Home-Brew Issue Is Called Neither New Nor Applicable to Private Persons. Principle Not New. Home Brew" as Intoxicating in Fact. Airplane Passenger Sues for Delay. Claims Against Railroad. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ship-to-visit-33-nations-the-resolute-will-circle-the-globe.html | SHIP TO VISIT 33 NATIONS; The Resolute Will Circle the Globe Beginning Jan. 6, 1931. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/garden-party-at-bronx-zoo-annual-meeting-of-new-york-zoological.html | GARDEN PARTY AT BRONX ZOO; Annual Meeting of New York Zoological Society Will Be Held at the Park on Thursday BENEFIT FOR ANIMALS RUMMAGE SALE COMING TO AID ACTORS' GUILD | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/popular-books-in-soviet-russia-books-in-soviet-russia.html | Popular Books in Soviet Russia; Books in Soviet Russia | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/pope-sends-boston-prelate-a-gift.html | Pope Sends Boston Prelate a Gift. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/eye-hospital-treated-12378-in-l929.html | Eye Hospital Treated 12,378 in 1929 | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mendel-inc-to-continue.html | Mendel, Inc.," to Continue. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/navy-plebes-battle-to-soccer-tie.html | Navy Plebes Battle to Soccer Tie. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/writ-halts-sale-of-oil-stock-here-monarch-royalty-corporation-of.html | WRIT HALTS SALE OF OIL STOCK HERE; Monarch Royalty Corporation of Tulsa and 5 Individuals Are Temporarily Enjoined. FRAUD SCHEME ALLEGED Attorney General's Aide Says the Concern Has Deficit, but Represents $1,000,000 Surplus. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/harvard-repulses-williams-twelve-triumphs-15-to-3-after-getting.html | HARVARD REPULSES WILLIAMS TWELVE; Triumphs, 15 to 3, After Getting Away to Strong Start in the First Half. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/earths-secrets-sought-in-seas-oceanographic-institution-extends-its.html | EARTH'S SECRETS SOUGHT IN SEAS; Oceanographic Institution Extends Its Search for Important Missing Data | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/seamens-church-to-open-bishop-manning-to-preside-at-dedication-here.html | SEAMEN'S CHURCH TO OPEN; Bishop Manning to Preside at Dedication Here Thursday. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/for-extra-holiday-on-exchange.html | For Extra Holiday on Exchange. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/plan-new-apartment-for-east-river-front.html | PLAN NEW APARTMENT FOR EAST RIVER FRONT | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/in-national-waterways-in-the-cabin-of-an-acf-cruiser.html | IN NATIONAL WATERWAYS; IN THE CABIN OF AN A.C.F. CRUISER | True | By William Ullman. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/past-weeks-pictures-cleverly-directed-scenes-in-disappointing.html | PAST WEEK'S PICTURES; Cleverly Directed Scenes in Disappointing Story --"Ex-Wife" on the Screen Marital Bickering. A German Film. Lack of Studio Space. Stories for Films. | True | By Mordaunt Hall. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-gapers-of-wall-street.html | THE "GAPERS" OF WALL STREET | True | CATNIP FOR LIONS | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/kentucky-expects-swing-from-gop-as-parties-begin-their-battle-the.html | KENTUCKY EXPECTS SWING FROM G.O.P.; As Parties Begin Their Battle the Democrats Predict Easy Victory at Primaries. The Democratic Contest. | True | By Robert E. Dundon. Editorial Correspondence, The New York Times | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lafayette-golfers-win-triumph-over-the-army-squad-by-5-matches-to.html | LAFAYETTE GOLFERS WIN.; Triumph Over the Army Squad by 5 Matches to 4. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/hill-nine-beaten-by-lawrenceville-bramletts-double-in-eleventh.html | HILL NINE BEATEN BY LAWRENCEVILLE; Bramlette's Double in Eleventh Decides Feature Contest of Alumni Day Card. YALE CUB FOUR WINS, 6-5 Hill Scores in Tennis, but Home Teams Triumph in Track and Golf Before 5,000. Hill Braces in Ninth. Stallman Starts Rally. Alexander Kinnan Honored. | True | By Arthur J. Daley. Special To The New York Times.times Wide World Photo. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/gets-30000-scholarship-fund.html | Gets $30,000 Scholarship Fund. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/trade-turn-by-october-store-head-also-believes-profits-in-second.html | TRADE TURN BY OCTOBER.; Store Head Also Believes Profits in Second Half Will Gain. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/machine-models-shown-in-newark-contrivances-at-museum-demonstrate.html | MACHINE MODELS SHOWN IN NEWARK; Contrivances at Museum Demonstrate Movements On Which Modern Industry Is Founded | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/loses-phone-call-suit-new-paltz-farmer-laid-barn-burning-to-delay.html | LOSES PHONE CALL SUIT.; New Paltz Farmer Laid Barn Burning to Delay in Service. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mallin-heads-vice-inquiry-prosecutor-of-atlantic-city-gang-cases-to.html | MALLIN HEADS VICE INQUIRY; Prosecutor of Atlantic City Gang Cases to Succeed Bartlett. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/signs-of-progress-in-weeks-business-trade-centres-report-better.html | SIGNS OF PROGRESS IN WEEK'S BUSINESS; Trade Centres Report Better Undertone Despite Spotty Surface Conditions. INDUSTRY FAIRLY STEADY Wholesale Orders Also Hold Up Wells but Retail Buying Recedes Slightly. BUILDING CONTRACTS GAIN Auto Output and Mail Store Sales Up--Surveys of the Federal Reserve Areas. Oil Prices Hold Steady. Basic Conditions Better. CHAIN STORE SALES HERE UP. Volume of Commercial Loans Increase--Stock Market Dull. SIGNS OF PROGRESS IN WEEK'S BUSINESS BUILDING CONTRACTS GAIN. New Projects in Week in New England Break Records. RETAIL SALES INCREASE. Volume in Philadelphia Area Approaches Last Year's Figure. SEES TRADE IMPROVEMENT. Percy S. Straus Says in Atlanta Much Depends on Crops. VIRGINIA PAYROLLS MOUNT. Industry Speeds Up in Fifth District --Rains Save Crops. DRY GOODS TRADE QUICKENS. Revival Is Noted in Chicago Area of the Mid-West. INDUSTRY GAINING IN OHIO. But Survey Shows It Still Subnormal--Retailers Busier. BUSINESS CONTINUES SLOW. Spotty Conditions Persist in St. Louis Area--Little Change Noted. KANSAS CITY CLEARINGS | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/peasant-millet-stirs-a-forgers-pen-his-famous-paintings-were-the.html | PEASANT MILLET STIRS A FORGER'S PEN; His Famous Paintings Were the Creation of a Man Whose Soul Was Bound to the Soil of His Native France PEASANT MILLET STIRS A FORGER'S PEN | True | By Rice Gaither | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/treaty-may-reach-senate-this-week-adoption-held-sure-borah-is.html | TREATY MAY REACH SENATE THIS WEEK; ADOPTION HELD SURE; Borah Is Expected to Cut the Hearings Short--Debate Also Is Likely to Be Brief. RESERVATIONS IMPROBABLE Two May Be Offered, but Their Rejection Is Deemed to Be Certain. OPPOSITION IS TECHNICAL And Many Doubters Fear a Renewal of Naval Competition If the Pact Should Lose. Would Interpret Escalator Clause. Effect of Rejection Feared. TREATY MAY REACH SENATE THIS WEEK Likelihood of War Doubted. Board Shifted Stand. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/home-run-defeats-brown-marcellas-hit-in-eighth-wins-for-providence.html | HOME RUN DEFEATS BROWN; Marcella's Hit in Eighth Wins for Providence College. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/love-gets-his-name-on-democratic-ticket-texas-supreme-court-holds.html | LOVE GETS HIS NAME ON DEMOCRATIC TICKET; Texas Supreme Court Holds State Committee Has Not Power to Bar Bolter. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/salema-is-first-in-6-meter-race-c-sherman-hoyt-sails-double-days.html | SALEMA IS FIRST IN 6-METER RACE; C. Sherman Hoyt Sails Double-- day's Craft to Victory in Larchmont Y.C. Contest. TWELVE BOATS TAKE PART Mars, Lucie and Comet Finish Closely Bunched, Seconds Behind Winner, in Eight-Mile Brush. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/pope-receives-americans-four-new-yorkers-among-seven-eucharistic.html | POPE RECEIVES AMERICANS; Four New Yorkers Among Seven Eucharistic, Pilgrims. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/will-extend-housing-plan-clothing-workers-at-toronto-favor-more.html | WILL EXTEND HOUSING PLAN; Clothing Workers at Toronto Favor More Cooperative Apartments. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/leases-west-farms-road-corner.html | Leases West Farms Road Corner. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/barbers-seek-to-organize-union-moves-to-enroll-workers-on-lower.html | BARBERS SEEK TO ORGANIZE; Union Moves to Enroll Workers on Lower West Side of Manhattan. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/pmc-polo-four-repulsed-by-yale-victors-outplay-cadets-from-start-to.html | P.M.C. POLO FOUR REPULSED BY YALE; Victors Outplay Cadets From Start to Win on Neutral Field at Bryn Mawr. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/queens-lots-at-auction.html | Queens Lots at Auction. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/10month-tax-yield-shows-large-gain-internal-revenue-totals.html | 10-MONTH TAX YIELD SHOWS LARGE GAIN; Internal Revenue Totals $2,365,847,000 in Fiscal Year to May 1, a Rise of $16,460,000 INCOME LEVY RETURNS ROSE Collections Reached $1,851,309,000,an Increase of $115,726,000-- Cigarette Yield Soured. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/rebuild-lumber-plant-attractive-restoration-for-burned-amityville.html | REBUILD LUMBER PLANT.; Attractive Restoration for Burned Amityville Yards. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/this-weeks-turf-stakes.html | This Week's Turf Stakes. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/adventuring-in-learning-a-colgate-psychologist-recommends-creative.html | ADVENTURING" IN LEARNING; A Colgate Psychologist Recommends Creative Work as Prerequisite to a Diploma The Habit of Inquiry. Faking" Experiments. How the Method Works. | True | By Donald A. Laird, Director of Psychological Laboratory, Colgate University. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mr-cohan-comes-home-in-that-american-satire-notes-on-the-tavern-and.html | MR. COHAN COMES HOME IN THAT AMERICAN SATIRE; Notes on "The Tavern" and Its Perplexing First Night--Who, for Instance, Wrote It? | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/225000-census-loss-in-lower-new-york-district-supervisor-attributes.html | 225,000 CENSUS LOSS IN LOWER NEW YORK; District Supervisor Attributes Estimated Drop to BusinessGrowth. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/new-french-liner-on-maiden-voyage-lafayette-with-descendant-of.html | NEW FRENCH LINER ON MAIDEN VOYAGE; Lafayette, With Descendant of Namesake's Sister Aboard, Sails for New York. FLAGSHIP OF CABIN FLEET Vessel Will Be Added to Service in Which Rochambeau and De Grasse Are Now Employed. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/rev-dr-jw-johnson-missionary-dies-vicar-of-st-cyprians-colored.html | REV. DR. J.W. JOHNSON, MISSIONARY, DIES; Vicar of St. Cyprian's Colored Chapel Honored at Recent Church Convention. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/art-in-iron-that-came-from-the-anvil-newark-museum-exhibition.html | ART IN IRON THAT CAME FROM THE ANVIL; Newark Museum Exhibition Displays the Handicraft Of Colonial Days THE NEWARK MUSEUM DISPLAY | True | By Walter Rendell Storey | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Derby Day" in Wall Street. A Saturday "Low Record." Easy Money and Business Recovery. The Structure of Steel Prices. Varying Railroad Earnings. The Coming Mobilization Loan. Constructive Price Slashing. The Gold Movement for the Week. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/il-duce-for-might-to-enforce-rights-mussolini-tells-200000-at.html | IL DUCE FOR MIGHT TO ENFORCE RIGHTS; Mussolini Tells 200,000 at Florence He Will Build Up Navy--Army Is Ready.STIRS THRONGS TO FERVORAsks if He Has Lost Any ofHis Natural Pugnacity, andMasses Shout "No!" Asks Crowd About Himself. IL DUCE FOR MIGHT TO ENFORCE RIGHTS Says Italy Is Ready for Attack. | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/village-in-bohemia-will-honor-jannings-buergstein-where-actor-began.html | VILLAGE IN BOHEMIA WILL HONOR JANNINGS; Buergstein, Where Actor Began His Career, Will Place Tablet for Him on Tavern. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/drexel-baseball-victor-beats-penn-ac-in-ninth-inning-by-score-of-8.html | DREXEL BASEBALL VICTOR.; Beats Penn A.C. in Ninth Inning by Score of 8 to 7. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/hollywoods-new-catch-his-first-film.html | HOLLYWOOD'S NEW CATCH; His First Film. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/bankers-ask-share-in-reserve-profits-new-jersey-convention-urges.html | BANKERS ASK SHARE IN RESERVE PROFITS; New Jersey Convention Urges Congress to Amend Act to Allow "Fair Distribution."FEDERAL HANDICAPS SEEN Membership Wanes as GovernmentTakes Part of Earnings but PaysNo Interest, Plea Says. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/full-text-of-briands-paneurope-plan-federal-union-under-league.html | FULL TEXT OF BRIAND'S PAN-EUROPE PLAN; FEDERAL UNION UNDER LEAGUE PROPOSED FOR ALL MATTERS OF COMMON INTEREST; POLITICAL LINK PARAMOUNT Bond to Be One of Elected Governments, Not of Business Interests. SOVEREIGN RIGHTS GUARDED Small Nations Joining Would Be Protected From Their Economic Superiors. ORGANIZATION IS OUTLINED Foreign Minister Suggests Wide Range of Objects to Be Accomplished. Proposal Limited to Possibilities. Business Subordinate to States. Briand's Arguments for Plan. BRIAND PROPOSES PAN-EUROPE UNION Says Necessity Is Recognized. Points Out Present Limitations. Same Principle as Locarno Pact. Would Meet at Geneva. Would Guard Sovereign Rights. | True | By P.j. Philip. Special Cable To the New York Times.by P.j. Philip. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/dominican-vote-is-heavy-government-candidate-for-president-probably.html | DOMINICAN VOTE IS HEAVY.; Government Candidate for President Probably Got 170,000 or More. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/byproducts-how-the-treaty-finally-got-ratified-in-a-circle.html | BY-PRODUCTS.; How the Treaty Finally Got Ratified. In a Circle. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/monarchist-breach-closed-in-portugal-adherents-of-exking-manuel.html | MONARCHIST BREACH CLOSED IN PORTUGAL; Adherents of Ex-King Manuel Agree on Prince Nuno Duarte for Sake of Succession. PRETENDER HAS AMBITIONS In This He Contrasts With Former Ruler, Who is Content With His Books in His London Castle. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mussolini-reverts-to-former-tactics-premier-on-visit-to-tuscany-is.html | MUSSOLINI REVERTS TO FORMER TACTICS; Premier on Visit to Tuscany Is Again the Fiery Leader of the Masses. Tour Was a Success. New Fascist Paper Starts. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/carolyn-shields-engaged-to-wed-her-troth-to-nelson-w-cheney-is.html | CAROLYN SHIELDS ENGAGED TO WED; Her Troth to Nelson W. Cheney is Announced at a Luncheon at the Ritz-Carlton. THEIR WEDDING IN JUNE Fiancee Is a Cousin of Cyrus and Harold McCormick of Chicago.-Her Fiance of Randolph, Va. | True | Photo In L. Hill Studio. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/british-producers-views-mr-maxwell-not-hopeful-for-his-productions.html | BRITISH PRODUCER'S VIEWS; Mr. Maxwell Not Hopeful for His Productions Here--Success in England English Talent. Foreign Language Market. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/15-sixcent-stamps-of-1894-sell-for-155o-block-of-united-states.html | 15 Six-Cent Stamps of 1894 Sell for $1,550; Block of United States Issue Biggest of Kind | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/safety-figures-show-lowaccident-rate-merchants-association-give.html | SAFETY FIGURES SHOW LOW-ACCIDENT RATE; Merchants Association Give Statistics in City-Wide Industrial Contest. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/projection-jottings-cyril-maudes-ideas-on-dialogue-films-miss.html | PROJECTION JOTTINGS; Cyril Maude's Ideas on Dialogue Films— Miss Talmadge's New Picture | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/kills-school-girl-and-ends-own-life-mamaroneck-waiter-shoots-down.html | KILLS SCHOOL GIRL AND ENDS OWN LIFE; Mamaroneck Waiter Shoots Down 15-Year-Old Student in Living Room of Her Home. HER MOTHER TRIES SUICIDE Policeman Guard Bereaved Woman Who Had Tried to Keep Slayer From Meeting Daughter. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/current-magazines.html | Current Magazines | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/open-new-auto-license-offices.html | Open New Auto License Offices. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/turk-uses-scrap-wood-to-manufacture-toys-ingenious-angora-furniture.html | TURK USES SCRAP WOOD TO MANUFACTURE TOYS; Ingenious Angora Furniture Maker Starts New Industry With Waste Materials. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/42d-st-group-names-sweeney.html | 42d St. Group Names Sweeney. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/wins-mrs-nortons-aid-miss-parkinson-seeking-senate-short-term-to.html | WINS MRS. NORTON'S AID.; Miss Parkinson, Seeking Senate Short Term, to Have Her as Manager | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/st-benedict-is-tennis-winner.html | St., Benedict Is Tennis Winner. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/miss-angells-life-of-bolivar.html | Miss Angell's Life of Bolivar | True | By R.I. Duffus | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/peddie-is-victor-in-track-meet.html | Peddie Is Victor in Track Meet. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/jersey-city-wins-from-buffalo-twice-clouts-six-homers-to-take-both.html | JERSEY CITY WINS FROM BUFFALO TWICE; Clouts Six Homers to Take Both Ends of Double-Header-- Rhodes Stars in First. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/german-taxi-service-started-last-month.html | GERMAN TAXI SERVICE STARTED LAST MONTH | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/miss-johnson-lands-in-malaysia.html | Miss Johnson Lands in Malaysia. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/equipoise-captures-the-keene-memorial-whitney-colt-defeats-happy.html | EQUIPOISE CAPTURES THE KEENE MEMORIAL; Whitney Colt Defeats Happy Saot by Three Lengths in Belmont Park Feature. VICTORY IS WORTH $7,625 Snowflake Wins Ladies' Handicap by Length From Dustemall, With Flimsy Third. Equipoise Breaks Second. Rideaway Defeats Chicleaf. EQUIPOISE ANNEXES KEENE MEMORIAL Jolly Roger Follows Closely. | True | By Vernon van Ness. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/a-daughter-to-mrs-js-lovering.html | A Daughter to Mrs. J.S. Lovering. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/navy-twelve-triumphs-turns-back-syracuse-at-lacrosse-by-4-goals-to.html | NAVY TWELVE TRIUMPHS.; Turns Back Syracuse at Lacrosse by 4 Goals to None. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/to-honor-davison-english-poet.html | To Honor Davison, English Poet. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/canada-is-pushing-mapping-operations-topographical-survey-carried.html | CANADA IS PUSHING MAPPING OPERATIONS; Topographical Survey Carried on in All Parts of Dominion During Past Season. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/diegel-wins-match-from-abe-mitchell-holes-a-putt-of-25-yards-on.html | DIEGEL WINS MATCH FROM ABE MITCHELL; Holes a Putt of 25 Yards on 36th Green to Win by 1 Up at Moor Park. COLD WIND AFFECTS BOTH American Starts With 4 Sweaters, Which He Sheds One by One as He Warms Up to His Game. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/stocks-move-upward-on-the-berlin-boerse-international-issues-lead.html | STOCKS MOVE UPWARD ON THE BERLIN BOERSE; International Issues Lead the General List in Brisk Trading. | True | Wireless to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/bond-sales-small-on-stock-exchange-turnover-of-3486000-is-the.html | BOND SALES SMALL ON STOCK EXCHANGE; Turnover of $3,486,000 Is the Lightest in Nearly Two Years-- Prices Steady. GOVERNMENT ISSUES DULL Convertibles Quiet and Irregular-- Little Activity in Railway and Utility Group. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/mural-paintings-on-exhibition.html | Mural Paintings on Exhibition. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/enterprise-beats-resolute-vanitie-new-americas-cup-boat-wins-by-8.html | ENTERPRISE BEATS RESOLUTE, VANITIE; New America's Cup Boat Wins by 8 Minutes 50 Seconds in 22 - Mile Rice. E.W. CLARK CRAFT SECOND Finishes 1 Minute 10 Seconds Ahead of Vanitie--Fresh Breeze Sweeps Over Sound. Start an Unusual One. Enterprise First at Turn. N.Y.U. LACROSSE WINNER. Captain Degen Stars in 5 to 3 Victory Over Lehigh. | True | By James Robbins. Special To the New York Times.edwin Levick Photo. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/italys-king-trades-luncheon-with-peasant-who-complains-of-striking.html | Italy's King Trades Luncheon With Peasant, Who Complains of Striking a Poor Bargain | True | Photograph from Wide World. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/insure-by-slot-machines-german-rail-travelers-can-get-policies-for.html | INSURE BY SLOT MACHINES; German Rail Travelers Can Get Policies for 2 Cents. | True | Special Correspondence, THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/holds-union-is-near-in-central-europe-rm-haan-exhotel-man-here-sees.html | HOLDS UNION IS NEAR IN CENTRAL EUROPE; R.M. Haan, Ex-Hotel Man Here, Sees Austria, Hungary and Czechoslovakia Linked. FINDS PROSPERITY GAINING Now Living in Vienna, He Recalls His Early Years in New York and in California. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/made-acting-physician-at-auburn.html | Made Acting Physician at Auburn. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/yale-lacrosse-team-wins-gains-onesided-victory-over-dartmouth-15-to.html | YALE LACROSSE TEAM WINS; Gains One-Sided Victory Over Dartmouth, 15 to 1. British Columbia Rugby Victor. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/schoenbrunn-recreated.html | SCHOENBRUNN RECREATED. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/temple-athletes-win-on-track.html | Temple Athletes Win on Track. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/convict-escapes-55-days-before-end-of-term-caught-now-faces-7-years.html | Convict Escapes 55 Days Before End of Term; Caught, Now Faces 7 Years for 4-Hour Liberty | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/kreuz-of-stanford-shatters-own-worlds-mark-for-discus.html | Kreuz of Stanford Shatters Own World's Mark for Discus | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/objection-and-reproof.html | Objection and Reproof | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/irvington-estate-at-auction.html | Irvington Estate at Auction. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/tunney-to-referee-charity-bouts.html | Tunney to Referee Charity Bouts. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/automobiles-now-move-twentynine-years-ago-and-now-in-motor-cars.html | AUTOMOBILES NOW MOVE; TWENTY-NINE YEARS AGO AND NOW IN MOTOR CARS | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/net-contest-ends-in-tie-manhattan-and-cooper-union-tennis-teams.html | NET CONTEST ENDS IN TIE; Manhattan and Cooper Union Tennis Teams Deadlocked, 3-3. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/prison-reform-tried-in-many-other-lands-soviet-russia-represents.html | PRISON REFORM TRIED IN MANY OTHER LANDS; Soviet Russia Represents the Most Radical Changes, While Prussia Introduces System Based on Scientific Study Vacations From Prison. Prison Classification. Mexico's New System. Research in Belgium. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/the-big-czar-paul-the-laughing-giant.html | THE BIG "CZAR" PAUL; THE LAUGHING GIANT | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/philadelphia-under-mark-census-gain-of-30000-fails-to-bring-2000000.html | PHILADELPHIA UNDER MARK.; Census Gain of 30,000 Fails to Bring 2,000,000 Hoped For. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/orion-seizure-considered-washington-likely-to-instruct-hawaii.html | ORION SEIZURE CONSIDERED; Washington Likely to Instruct Hawaii Tomorrow on Yacht's Liquor | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/university-to-patent-scientists-findings-proceeds-from-discoveries.html | UNIVERSITY TO PATENT SCIENTISTS' FINDINGS; Proceeds From Discoveries at Wisconsin Will Be Used for Further Research. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/leaseholds-listed-city-renews-pier-leases-to-transatlantic-lines.html | LEASEHOLDS LISTED.; City Renews Pier Leases to Transatlantic Lines. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/us-team-scores-davis-cup-sweep-turns-back-canada-in-final-two.html | U.S. TEAM SCORES DAVIS CUP SWEEP; Turns Back Canada in Final Two Singles Matches, Triumphing by 5 to 0. RAINVILLE STIRS GALLERY Makes Gallant Stand, but Loses toAllison, 6-2, 6-2, 7-5--Doeg BeatsWright, 6-2, 6-3, 6-2. Real Excitement Provided. Hits With Drastic Speed. | True | By Allison Danzig. Special To the New York Times.international Newsreel Photo. | |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/widow-held-in-slaying-jailed-as-witness-in-death-of-former-sailor.html | WIDOW HELD IN SLAYING.; Jailed as Witness in Death of Former Sailor in Brawl. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ousted-reds-call-textile-rally.html | Ousted Reds Call Textile Rally. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/columbia-cub-four-trails-choate-crew-is-beaten-by-3-lengths-with.html | COLUMBIA CUB FOUR TRAILS CHOATE CREW; Is Beaten by 3 Lengths With the Choate Second Craft 1 Lengths Further Back. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/motors-and-motor-men-an-addition-to-the-essex-line.html | MOTORS AND MOTOR MEN; AN ADDITION TO THE ESSEX LINE | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/32-reds-held-in-cuba-prisoners-are-awaiting-deportation-on-first.html | 32 REDS HELD IN CUBA.; Prisoners Are Awaiting Deportation on First Ships Out. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ce-montague-who-had-a-passion-for-literary-perfection.html | C.E. Montague, Who Had a Passion for Literary Perfection | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/penn-twelves-rally-defeats-penn-state-victors-come-from-behind-and.html | PENN TWELVE'S RALLY DEFEATS PENN STATE; Victors Come From Behind and Win Overtime Contest by Score of 4 to 3. Rutgers Freshman Win at Lacrosse. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/stevens-graduation-set-institutes-commencement-will-take-place-june.html | STEVENS GRADUATION SET.; Institute's Commencement Will Take Place June 7. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/thirtyone-commercial-buildings-erected-by-ae-lefcourt-in-two.html | THIRTY-ONE COMMERCIAL BUILDINGS ERECTED BY A.E. LEFCOURT IN TWO DECADES; Thirty-one Lefcourt Buildings. Sites Carefully Selected. | True | By Arthur Tarshis. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/generous-living-comfort-for-average-family-in-sixroom-twobath-home.html | GENEROUS LIVING COMFORT FOR AVERAGE FAMILY IN SIX-ROOM, TWO-BATH HOME; Enomomical to Build. Compact Floor Plan. Tile Lends Color. Full Height Bedroom Ceilings. Kitchen Arrangement Saves Steps. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/tigers-conquer-browns-win-opening-game-of-series-by-score-of-12-to.html | TIGERS CONQUER BROWNS; Win Opening Game of Series by Score of 12 to 7. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/wintry-storm-in-west-snow-falls-fn-colorado-and-wyoming-air-mail.html | WINTRY STORM IN WEST.; Snow Falls fn Colorado and Wyoming--Air Mail Halts. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/structural-work-on-upward-trend-national-reports-indicate.html | STRUCTURAL WORK ON UPWARD TREND; National Reports Indicate Substantial Increase in CitiesOver March.INTEREST RATES A FACTOR Gradual Decline Held by Straus Survey as Chief Reason for theImprovement. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/lautrec-in-albi-museum-a-collection-of-youthful-sketches-showing.html | LAUTREC IN ALBI MUSEUM; A Collection of Youthful Sketches Showing Artist's Essential Personality CURRENT ART | True | By Jerome Klein. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/goelet-building-plans-two-types-of-commercial-structure-considered.html | GOELET BUILDING PLANS; Two Types of Commercial Structure Considered for Fifth Av. Corner. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/randolphmacon-to-stage-electra.html | Randolph-Macon to Stage "Electra." | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/revealing-census-grips-northwest-small-villages-are-passing-and.html | REVEALING CENSUS GRIPS NORTHWEST; Small Villages Are Passing and Farms Are Growing Larger --Spokane Trade Slow. Some Increases Recorded. | True | By W.w. Hindley. Editorial Correspondence, The New York Times | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/kansas-now-looks-to-aid-of-industry-factories-are-seen-as-a-means.html | KANSAS NOW LOOKS TO AID OF INDUSTRY; Factories Are Seen as a Means of Employing the Help the Farms Do Not Need. Raw Products Available. | True | By Roy Buckingham. Editorial Correspondence, The New York Times | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/bars-sale-of-stock-in-talkie-venture-writ-checks-corianton-corp.html | BARS SALE OF STOCK IN TALKIE VENTURE; Writ Checks Corianton Corp., Which Planned to Depict America's First Settlers.'WRITER AIDED THE PLAN' Success' Lecturer Is Said to Have Told Clients of 'Remarkable Opportunity' to Buy Shares. BARS SALE OF STOCK IN TALKIE VENTURE Offered "Remarkable Opportunity." | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/buys-candlewood-isle-site.html | Buys Candlewood Isle Site. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/belgian-art-exhibit-opens-royal-family-spends-hours-looking-at-600.html | BELGIAN ART EXHIBIT OPENS; Royal Family Spends Hours Looking at 600 Paintings. | True | Special Cable to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/polar-flight-film-shown-for-byrd-admiral-with-notable-guests-sees.html | POLAR FLIGHT FILM SHOWN FOR BYRD; Admiral With Notable Guests Sees First Projection of His Exploit on Screen. PROLOGUE MADE ON SHIP Panama President and Spanish Envoy Join Others in Creating Prelude to Antarctic Reel. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/chinese-farms-of-long-island-speed-exotic-crops-to-market-diligent.html | CHINESE FARMS OF LONG ISLAND SPEED EXOTIC CROPS TO MARKET; Diligent Workers From the Orient Plant and Harvest Chop Suey Ingredients Near the City Working the Farms. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/notes-from-out-of-town.html | NOTES FROM OUT OF TOWN | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/princess-is-reported-on-way-to-see-carol-but-rumanian-legation-in.html | PRINCESS IS REPORTED ON WAY TO SEE CAROL; But Rumanian Legation in Vienna Denies Helen Considers Reconciliation. | True | Wireless to THE NEW YORK TIMES. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/furniture-tradeins-to-be-investigated-survey-shortly-may-mean-use.html | FURNITURE TRADE-INS TO BE INVESTIGATED; Survey Shortly May Mean Use on Wide Scare--Buyers Found to Favor It. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/wesleyan-defeats-williams-in-11th-losers-fill-bases-in-the-final-in.html | WESLEYAN DEFEATS WILLIAMS IN 11TH; Losers Fill Bases in the Final Inning, but Nye Fans 2 After Squeeze Play Fails. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/buys-out-big-grain-dealer-national-cooperative-pays-3000000-for.html | BUYS OUT BIG GRAIN DEALER; National Cooperative Pays $3,000,000 for Kansas City Company. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/freeport-attractions-popular-long-island-village-provides-many.html | FREEPORT ATTRACTIONS.; Popular Long-Island Village Provides Many Commuter Comforts. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/seek-russian-link-with-chinese-reds-amoy-officials-study-papers.html | SEEK RUSSIAN LINK WITH CHINESE REDS; Amoy Officials Study Papers Seized-- Communist Headquarters in Shanhai. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/controller-for-utility-group.html | Controller for Utility Group. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/australia-speeds-debt-retirement-public-financing-there-put-on.html | AUSTRALIA SPEEDS DEBT RETIREMENT; Public Financing There Put on Sounder Basis, Says National City Company. BUDGET SURPLUS EXPECTED Bondholders Are Cautioned Against Pessimism Over Prices of the Securities. Cooperation With States. State Debts Taken Over. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/holland-alcohol-seized-agents-get-47-drums-labeled-sheep-dip-at.html | HOLLAND ALCOHOL SEIZED.; Agents Get 47 Drums Labeled "Sheep Dip" at Chattanooga. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/phillies-18-hits-overwhelm-robins-attack-on-four-brooklyn-hurlers.html | PHILLIES' 18 HITS OVERWHELM ROBINS; Attack on Four Brooklyn Hurlers Includes Seven Doublesand Hurst's Homer.FLOCK IN FOURTH PLACE Clark, Moss, Morrison, and ThurstonFail to Stem Onslaught--DavisStars at Plate. Clark in Trouble in Second. Get Three Off Sweetland. | True | By Roscoe McGowen. Special To The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/byrons-home-as-a-memorial-newstead-abbey-the-home-of-lord-byron.html | BYRON'S HOME AS A MEMORIAL; NEWSTEAD ABBEY, THE HOME OF LORD BYRON | True | By Hayden Church.by Walter North. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/hospital-in-palestine-hadassah-opens-may-25-institution-founded-by.html | HOSPITAL IN PALESTINE; Hadassah Opens May 25 Institution Founded by P.J. Schweitzer. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/vivid-heroine-of-a-revolution-secret-archives-of-vienna-add-a.html | VIVID HEROINE OF A REVOLUTION; Secret Archives of Vienna Add a Dramatic New Chapter to the Life of Theroigne de Mericourt, Who Was a Symbol of France in Rebellion and Became a Prisoner of Emperor Leopold VIVID HEROINE OF THE FRENCH REVOLUTION | True | By Clair Price and Otto Ernst | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/ousts-2-more-at-sing-sing-laws-dismisses-keepers-on-charge-of.html | OUSTS 2 MORE AT SING SING; Laws Dismisses Keepers on Charge of Neglect of Duty. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/hunter-college-wins-on-court.html | Hunter College Wins on Court | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/factory-acid-kills-trout-prosecution-of-plant-owner-at-livingston.html | FACTORY ACID KILLS TROUT.; Prosecution of Plant Owner at Livingston Manor Sought. | True | Special to The New York Times. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/international-study-schools-effect-of-the-war-is-seen-in-foreign.html | INTERNATIONAL STUDY SCHOOLS; Effect of the War Is Seen in Foreign Interest in All Countries Centres of Information. International Organizations. | True | By Giuseppe Prezzolini. | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/a-daughter-to-mrs-roger-w-burt.html | A Daughter to Mrs. Roger W. Burt. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/khyber-pass-again-figures-in-a-struggle-in-the-east.html | KHYBER PASS AGAIN FIGURES IN A STRUGGLE IN THE EAST | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/one-filly-won-derby-whitneys-regret-triumphed-in-famous-classic-in.html | ONE FILLY WON DERBY.; Whitney's Regret Triumphed in Famous Classic in 1915. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/71st-kings-plate-is-won-by-aymond-old-classic-at-woodbine-park-is.html | 71ST KING'S PLATE IS WON BY AYMOND; Old Classic at Woodbine Park Is Witnessed by Crowd of 25,000 --Whale Oil Is Second. MALVOISINE TAKES 'CHASE Beats Eider and War Flier to Triumph in $5,000 Fraser Memorial Event. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-18 | 1930-05-18 | https://www.nytimes.com/1930/05/18/archives/68-get-nyu-fellowships-awards-in-school-of-retailing-are-announced.html | 68 GET N.Y.U. FELLOWSHIPS; Awards in School of Retailing Are Announced by Chancellor Brown. | True | | C1B71760,C1B71761,C1B71762,C1B71763,C1B71764,C1B71765,C1B71766 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/take-california-cargoes-pacific-and-coastal-lines-load-to-capacity.html | TAKE CALIFORNIA CARGOES.; Pacific and Coastal Lines Load to Capacity at San Francisco. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/visit-census-stragglers-enumerators-seek-to-clean-up-list-of-those.html | VISIT CENSUS STRAGGLERS.; Enumerators Seek to Clean Up List of Those Who Delay Tabulation. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/new-realty-deals-reported-in-suburbs-vacant-and-improved-properties.html | NEW REALTY DEALS REPORTED IN SUBURBS; Vacant and Improved Properties in Outlying Sections Change Hands. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/urge-resurfacing-park-bridle-path-riders-animal-lovers-and-park.html | URGE RESURFACING PARK BRIDLE PATH; Riders, Animal Lovers and Park Association Ask $150,000 to Improve Drive. SAY STONE HURTS HORSES Straus Declares 10,000 Use Path in Year, and That Equestrians Find Present Condition Dangerous. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/cd-spaulding-dies-of-a-stroke-at-72-formerly-was-advertising.html | C.D. SPAULDING DIES OF A STROKE AT 72; Formerly Was Advertising Director of Curtis PublishingCompany.HAD ONCE SERVED HARPER'S Charter Member of Poor RichardClub of Philadelphia--LongRetired From Business. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/tradieu-asks-force-ready-for-defense-premier-asks-war-veterans-to.html | TRADIEU ASKS FORCE READY FOR DEFENSE; Premier Asks War Veterans to Mass National Energies for Peaceful Fight. "STRUGGLE NOT FINISHED" France Calls Again for the Same Effort Given on Battlefield, He Tells 3,000 at Lyons. Asks for Peaceful Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/seniors-at-rutgers-rank-studies-first-prefer-phi-beta-kappa-key-to.html | SENIORS AT RUTGERS RANK STUDIES FIRST; Prefer Phi Beta Kappa Key to Varsity 'R' by Vote of 132 to 38 in Annual Poll. HOOVER THIRD AS LEADER Mussolini and MacDonald Deemed Chief Figures--E.E. McMahon Wins Three Student Honors. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/dagger-given-to-takarabe-to-commit-harakiri-to-expiate-his-betrayal.html | Dagger Given to Takarabe to Commit Hara-kiri To Expiate His 'Betrayal' of Japan at London | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/statendam-in-a-day-late-met-bad-weather-on-whole-trip-forty-swiss.html | STATENDAM IN A DAY LATE; Met Bad Weather on Whole Trip-- Forty Swiss Tourists Aboard. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/paper-claims-credit-on-our-alien-measure-la-prensa-in-buenos-aires.html | PAPER CLAIMS CREDIT ON OUR ALIEN MEASURE; La Prensa in Buenos Aires Sees Parliamentary Victory in Quota Plan Defeat. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/german-business-hit-by-low-prices-fall-in-agricultural-markets.html | GERMAN BUSINESS HIT BY LOW PRICES; Fall in Agricultural Markets Checked, but Manufactured Goods Are Still Declining. BANK RATE NOT YET CUT But Market Expects Early Reduction Despite Hesitation by the Reichsbank. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/berlin-sees-paris-ruling-paneurope-too-much-france-is-reaction-to.html | BERLIN SEES PARIS RULING PAN-EUROPE; "Too Much France," Is Reaction to Briand's Proposals Reflected by Press.OFFICIAL QUARTERS SILENTThey Await Reception of Project byGreat Britain, Russia and the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/feldhusen-victor-in-outboard-race-scores-with-lightning-ii-in.html | FELDHUSEN VICTOR IN OUTBOARD RACE; Scores With Lightning II in Around Staten Island Event-- Field of 24 Competes. TWO RESCUED IN SPILLS Daw and Ritzman Upset by Heavy Waves--Hartmann Craft Rammed Before the Start. Miss Dromm Wins Trophy. 1,500 View the Races. | True | By Vernon van Ness. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/to-open-civil-rights-hall-lafayette-will-dedicate-unique-college.html | TO OPEN CIVIL RIGHTS HALL; Lafayette Will Dedicate Unique College Building on May 29. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/dartmouth-nine-ready-myllykangas-will-face-yale-on-mound-at.html | DARTMOUTH NINE READY.; Myllykangas Will Face Yale on Mound at Handover Today. Four Nines Top Races in P.S.A.L. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/to-open-factory-for-blind-perkins-institutions-plant-in-boston-will.html | TO OPEN FACTORY FOR BLIND; Perkins Institution's Plant In Boston Will Be Run by Sightless. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/trinity-suspends-okeefe-acts-against-youth-whom-house-body-asked-to.html | TRINITY SUSPENDS O'KEEFE.; Acts Against Youth Whom House Body Asked to Testify on Liquor. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS; Show What Each Club Did During Past Week in Pennant Races. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/faith-called-happiness-the-rev-w-perkins-says-spiritual-and.html | FAITH CALLED HAPPINESS.; The Rev. W. Perkins Says Spiritual and Material Union Is Needed. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/the-salvation-armys-golden-jubilee.html | THE SALVATION ARMY'S GOLDEN JUBILEE. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/king-alfonso-to-visit-london.html | King Alfonso to Visit London. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/dr-call-installed-in-unitarian-pulpit-defends-liberal-faith-in.html | DR. CALL INSTALLED IN UNITARIAN PULPIT; Defends Liberal Faith in First Sermon in West Side Church-- Dean Reese Lauds Humanism. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/brame-of-pirates-stars-in-victory-keeps-reds-blows-scattered-ties.html | BRAME OF PIRATES STARS IN VICTORY; Keeps Reds' Blows Scattered, Ties Score With Homer and Brings In Winning Run. FREY IS LOSING PITCHER Cincinnati Recruit Suffers First Defeat in Five Starts--Allows Foes Eight Hits. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/financial-markets-new-views-of-the-situation-in-a-period-of.html | FINANCIAL MARKETS; New Views of the Situation in a Period of Business Reaction. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/slumber-music-is-missed.html | Slumber Music Is Missed. | True | A.E. COWDREY. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/resident-offices-report-on-trade-summer-merchandise-ordered-heavily.html | RESIDENT OFFICES REPORT ON TRADE; Summer Merchandise Ordered Heavily in Market Here Last Week. FALL LINES DRAW INTEREST Producers Study New Trends--Hats and Dresses Lead in Current Demand-- Men's Wear Active. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/princes-supporters-win-again-in-monaco-will-name-a-national-council.html | PRINCE'S SUPPORTERS WIN AGAIN IN MONACO; Will Name a National Council to Replace That Declared Illegally Elected. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/rochester-triumphs-for-ninth-straight-hit-by-lucas-in-tenth-scores.html | ROCHESTER TRIUMPHS FOR NINTH STRAIGHT; Hit by Lucas in Tenth Scores Collins to Defeat Jersey City in Opener. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/zeppelin-nearing-spain-on-way-to-south-america-flying-fast-1000.html | ZEPPELIN NEARING SPAIN ON WAY TO SOUTH AMERICA; FLYING FAST, 1,000 FEET UP; GRAF ZEPPELIN, WHICH STARTS NEW FLIGHT TO AMERICAS, AND HER COMMANDER. PERNAMBUCO FIELD READY. Quicksand Made Erection of Mooring Mast Difficult. | True | By Gustaf Kauder. Copyright In the United States and Canada By the New York Times Company. All Rights Reserved. Wireless To The New York Times.new York Times Studio. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/german-money-rates-lowest-since-the-war-call-money-went-last-week.html | GERMAN MONEY RATES LOWEST SINCE THE WAR; Call Money Went Last Week to 2 Per Cent, Private Discounts to 3 7/8 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/wants-history-reviewed-dr-speer-urges-viewpoint-of-gods-word-in.html | WANTS HISTORY REVIEWED.; Dr. Speer Urges Viewpoint of God's Word in Appraising Events. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/steamer-kearny-floated-freighter-with-embassy-liquor-is-freed-from.html | STEAMER KEARNY FLOATED.; Freighter With Embassy Liquor Is Freed From Vineyard Sound Shoal. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/matsuyama-to-see-action.html | Matsuyama to See Action. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/widow-gets-annuity-from-mdowell-fund-2500-a-year-awarded-to-her-by.html | WIDOW GETS ANNUITY FROM M'DOWELL FUND; $2,500 a Year Awarded to Her by Art Students' League, to Which Husband Left $245,000. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/house-chiefs-urge-ending-of-session-tell-senators-congress-can.html | HOUSE CHIEFS URGE ENDING OF SESSION; Tell Senators Congress Can Adjourn Early in June if Upper Chamber Will Settle Tariff. ASK FOR ONLY TWO WEEKS Muscle Shoals and Deficiency Measures Will Be Speeded, Says Speaker Longworth. Feels the Senate Should Act. Conflict Over Boulder Dam Work. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/fleet-sails-today-for-drill-at-sea-first-units-to-cast-off-lines-at.html | FLEET SAILS TODAY FOR DRILL AT SEA; First Units to Cast Off Lines at 8 A.M., Followed by Others Throughout the Day. HOOVER REVIEW TOMORROW The Salt Lake City Departs for Hampton Roads to Take On the President. 50,000 VISIT THE SHIPS Conduct of Sailors on Shore Leave Is Praised--A 45-Knot Torpedo in Service. Battleships to Lead Column. Crowds View the Salt Lake City. Praises Conduct of Men. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/womens-clubs-open-annual-poetry-week-300-attend-meeting-hereaiken.html | WOMEN'S CLUBS OPEN ANNUAL POETRY WEEK; 300 Attend Meeting Here-- Aiken and Angela Morgan Picked as Honor Poets. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/slain-mamaroneck-girl-buried.html | Slain Mamaroneck Girl Buried. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/theatre-worker-gone-also-1000-receipts-police-asked-to-find-embassy.html | THEATRE WORKER GONE, ALSO $1,000 RECEIPTS; Police Asked to Find Embassy News Reel's Doorman-- Uniform Returned to Playhouse. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/fall-river-stops-giants-at-soccer-nilsen-tallies-three-times-to.html | FALL RIVER STOPS GIANTS AT SOCCER; Nilsen Tallies Three Times to Give Champions Half-Time Lead in 4-3 Triumph. LOSERS CLOSE STRONGLY Outscore Victors, Playing Final League Game, in Last Period-- Hakoah Cubs Clinch Title. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/gain-for-uruguayan-wool-huge-stocks-expected-to-move-following-rise.html | GAIN FOR URUGUAYAN WOOL; Huge Stocks Expected to Move Following Rise in London Prices. Insurance Department Moves. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/envy-called-modern-sin-the-rev-james-moffatt-says-we-fail-to-share.html | ENVY CALLED MODERN SIN.; The Rev. James Moffatt Says We Fail to Share Happiness of Others. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/german-art-group-here-the-hamburg-arrives-a-day-late-with-party-to.html | GERMAN ART GROUP HERE.; The Hamburg Arrives a Day Late With Party to Study Buildings. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/prince-of-wales-is-partner-of-bobby-jones-in-foursomes.html | Prince of Wales Is Partner Of Bobby Jones in Foursomes | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/mastick-law-stirs-womens-protest-speakers-at-mass-meeting-say-curb.html | MASTICK LAW STIRS WOMEN'S PROTEST; Speakers at Mass Meeting Say Curb on Overtime Aims to Protect Men in Industry. TEXAS GUINAN URGES TEST Two of Woman's Party Want Issue Made of "Social Equality" In Coming State Campaign. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/honduras-liner-finished-contessa-due-here-sunday-for-vaccaro.html | HONDURAS LINER FINISHED.; Contessa Due Here Sunday for Vaccaro Brothers Service. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/mail-bag-blown-out-of-plane-flying-over-caribbean-sea.html | Mail Bag Blown Out of Plane Flying Over Caribbean Sea | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/land-san-francisco-leads-in-census-with-34-for.html | 19,341,259 PHONES IN LAND.; San Francisco Leads in Census With 34 for Each 100 Persons. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/a-logical-resignation.html | A LOGICAL RESIGNATION. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/1000-veterans-reunite-soldiers-of-spanish-war-mark-anniversary-on.html | 1,000 VETERANS REUNITE.; Soldiers of Spanish War Mark Anniversary on Governors Island. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/fosdick-says-life-pushes-too-many-declares-secret-of-happiness-lies.html | FOSDICK SAYS LIFE 'PUSHES' TOO MANY; Declares Secret of Happiness Lies in Being "Pulled" Toward Some Goal.FAVORS SELF-EXPRESSION But Asserts It Is Achieved by anIntegrated, Not a DisintegratedPersonality. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/delaney-decries-politics-in-church-meddling-in-issues-such-as.html | DELANEY DECRIES POLITICS IN CHURCH; "Meddling" in Issues Such as Prohibition Is Scored by Episcopalian Rector. ATTACK ON CANNON SEEN "Spectacle" of Bishops Administering Campaign Funds Must MakeAngels Weep, He Says. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/seized-as-wife-slayer-negro-goes-to-police-to-ask-how-to-collect.html | SEIZED AS WIFE SLAYER.; Negro Goes to Police to Ask How to Collect $226 Insurance. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/100000-to-oglethorpe-hearst-gift-announced-at-commencementpercy.html | $100,000 TO OGLETHORPE.; Hearst Gift Announced at Commencement--Percy Straus Honored. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/hakoah-nationals-again-play-a-tie-second-game-in-semifinals-of.html | HAKOAH, NATIONALS AGAIN PLAY A TIE; Second Game in Semi-Finals of Lewis Cup Soccer Results in 1-1 Deadlock. 4,500 WITNESS CONTEST Two Extra Periods Fail to Bring a Tally-- Gruenwald and Nelson Score Goals. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/blames-president-for-tariff-mixup-mckellar-says-hoover-could-have.html | BLAMES PRESIDENT FOR TARIFF MIX-UP; McKellar Says Hoover Could Have Obtained "Limited Revision" He Sought. SEES LACK OF LEADERSHIPCalling Measure a "Monstrosity,"Tennessean Predicts Economic Crash if It Is Enacted. Says President Could Have Aided. Calls Debenture Only Relief. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/frame-tops-field-in-speedway-race-12000-see-los-angeles-driver-win.html | FRAME TOPS FIELD IN SPEEDWAY RACE; 12,000 See Los Angeles Driver Win 25-Mile Event in 19:50 at Woodbridge. SCHURCH FINISHES SECOND Returns to Track After Accident and Recovers Lost Ground--Miller Hurt When Car Upsets. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/red-scare-protest-issued-by-liberals-100-writers-educators-and.html | 'RED SCARE' PROTEST ISSUED BY LIBERALS; 100 Writers, Educators and Artists Warn of Dangers in 'Hysteria' and 'Persecution.' SEE CIVIL RIGHTS AT STAKE Statement Says 1,600 Have Been Wrongfully Arrested in 2 Months--Aid of Press Asked. Survey Shows Many Arrests. Names of the Signers. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/state-dairying-ebb-in-1929-butter-and-cheese-output-fell.html | STATE DAIRYING EBB IN 1929; Butter and Cheese Output Fell Sharply--Cream Showed Gain. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/memorial-to-honor-burro-long-in-colorado-mines.html | Memorial to Honor Burro Long in Colorado Mines | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/cotton-moves-fast-and-wide-in-week-trading-mostly-in-undoing-of.html | COTTON MOVES FAST AND WIDE IN WEEK; Trading Mostly in Undoing of Straddles Between Months and Markets. SPOT LINES DEMORALIZED Despite Complaints in Western Districts, Crop Seems to MakeFavorable Progress. Field Conditions Spur Buying. Crop Doing Well in General. Youngstown Banks Plan Merger. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/sculptor-wins-medal-weinman-gets-architects-award-kirchmayer-also.html | SCULPTOR WINS MEDAL.; Weinman Gets Architects' Award-- Kirchmayer Also Honored. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/to-cut-steel-output-youngstown-district-mills-to-operate-at-68-per.html | TO CUT STEEL OUTPUT.; Youngstown District Mills to Operate at 68 Per Cent This Week. New Building for Republic Steel. $24,000,000,000 FOR FOOD. Quarter of National Expenditure Required, General Corporation Says | True | Special to The New York Times. | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/cubs-and-cardinals-divide-twin-bill-st-louis-is-checked-in-opener.html | CUBS AND CARDINALS DIVIDE TWIN BILL; St. Louis Is Checked in Opener After Winning Streak of Nine Victories. CHICAGO LOSES NIGHTCAP Hack Wilson Hits Two Homers in First Game-- Haines Puzzles Cubs in Second. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/two-shot-one-dies-in-street-attacks-brooklyn-realty-man-wounded.html | TWO SHOT, ONE DIES IN STREET ATTACKS; Brooklyn Realty Man Wounded Mortally as Two Assailants Fire Eight Times From Auto. YOUTH IS SECOND VICTIM Felled by Three Bullets in Delancy St. as He Goes to Visit Wife--Flaring of East Side Feud Seen. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/montreal-double-victor-reading-bats-subdued-in-2-games-by-griffin.html | MONTREAL DOUBLE VICTOR.; Reading Bats Subdued in 2 Games by Griffin and Buckalew. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/congress-speeding-hoover-dry-bills-prospect-for-full-program-is.html | CONGRESS SPEEDING HOOVER DRY BILLS; Prospect for Full Program Is Enhanced by Week's Progress Since Message. THREE ITEMS NOW IN DOUBT But Compromise Is Expected inCommittee on Measures toRelieve Court Congestion. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/mexico-denies-sun-life-injunction.html | Mexico Denies Sun Life Injunction. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/no-effort-to-hold-london-money-rates-past-weeks-ordinary-reserve-at.html | NO EFFORT TO HOLD LONDON MONEY RATES; Past Week's "Ordinary Reserve" at Bank of England Reached High-Record Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/leo-rindler-violinist-applauded.html | Leo Rindler, Violinist, Applauded. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/polls-passengers-on-razing-elevated-irt-circulating-60000-postcard.html | POLLS PASSENGERS ON RAZING ELEVATED; I.R.T. Circulating 60,000 Postcard Questionnaires at Stations of Sixth Avenue Line.TO USE DATA AT HEARINGSSeeks to Bolster Its Oppositionto Immediate Removalof the Structure.PUBLIC HEARING TOMORROWProtracted Fight Is Expected Over Plan Backed by Transit Officials and Business Groups. Questions Asked by I.R.T. Hearings Open Tomorrow. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/municipal-loans-columbus-ohio-long-beach-ny-new-bedford-mass.html | MUNICIPAL LOANS.; Columbus, Ohio. Long Beach, N.Y. New Bedford, Mass | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/india-a-newsreel-topic-three-talkie-sequences-deal-with-countrys.html | INDIA A NEWSREEL TOPIC.; Three Talkie "Sequences" Deal With Country's Problems. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/1200-groups-to-join-in-job-conference-heads-of-social-organizations.html | 1,200 GROUPS TO JOIN IN JOB CONFERENCE; Heads of Social Organizations Start Today to Seek Ways of Ending Unemployment. COUNCIL MEETS TOMORROW Leaders Will Discuss Welfare and and Other Problems at TwoDay Session Here. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/low-prices-cut-down-british-foreign-trade-more-than-half-of-reduced.html | LOW PRICES CUT DOWN BRITISH FOREIGN TRADE; More Than Half of Reduced Value in April Ascribed to That Cause. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/cruiser-pensacola-leaves-for-cuba.html | Cruiser Pensacola Leaves for Cuba. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/net-of-78086828-for-us-electric-first-annual-report-of-company.html | NET OF $78,086,828 FOR U.S. ELECTRIC; First Annual Report of Company Includes Returns From Standard Acquisitions. TO HELP COMMON HOLDERS Seagrave Says Corporation Plans to Eliminate Some Senior Securities. Capitalization of Company. Plans Detailed by Seagrave. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/reichsbank-gets-gold-reduces-circulation-12248000-marks-added-to.html | REICHSBANK GETS GOLD, REDUCES CIRCULATION; 12,248,000 Marks Added to Gold Reserve; Foreign Exchange Reserve Reduced 32,379,000. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/to-argue-waterway-fund-boulder-dam-contestants-will-be-heard-today.html | TO ARGUE WATERWAY FUND; Boulder Dam Contestants Will Be Heard Today by House Committee. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/engineer-of-limited-dies-with-his-fireman-to-save-boy-in-auto-on.html | Engineer of Limited Dies With His Fireman To Save Boy in Auto on Track in Louisiana | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/british-unemployment-largest-since-the-deflation-period.html | British Unemployment Largest Since the Deflation Period | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/mast-is-stepped-in-the-weetamoe-americas-cup-yacht-equipped-with.html | MAST IS STEPPED IN THE WEETAMOE; America's Cup Yacht Equipped With 164-Foot Stick at Herreshoff Yard. TRIAL SPIN LIKELY TODAY Spar Is Put in Place With Only One Pair of Spreaders and Proves Its Strength. Chess Challenge Accepted. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/says-true-life-is-godly-the-rev-ta-sparks-declares-piety-gives.html | SAYS TRUE LIFE IS GODLY.; The Rev. T.A. Sparks Declares Piety Gives Foretaste of Heaven. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/miss-altemus-to-be-mrs-jh-whitney-engagement-of-philadelphia.html | MISS ALTEMUS TO BE MRS. J.H. WHITNEY; Engagement of Philadelphia Horsewoman and New York Sportsman Announced. BETROTHAL OFTEN DENIED Fiancee Is Daughter of Mrs. Bessie Eastman--Her Fiance Is Son of the Late Payne Whitney. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/will-speak-at-hobart-h-hobart-porter-to-deliver-phi-beta-kappa.html | WILL SPEAK AT HOBART.; H. Hobart Porter to Deliver Phi Beta Kappa Address June 9. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/gives-to-wells-college-mrs-lc-phipps-offers-100000-toward-500000.html | GIVES TO WELLS COLLEGE.; Mrs. L.C. Phipps Offers $100,000 Toward $500,000 Building Fund. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/filipino-leaders-hit-hurley-stand-acting-senate-president-asserts.html | FILIPINO LEADERS HIT HURLEY STAND; Acting Senate President Asserts We Are Committed to Philippine Independence.QUIRINO SEES ISSUE DRAWN He Says Island Mission Now Can Marshal All Its Forces forObtaining Liberty. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/soviet-uses-palace-as-home-for-insane-ancient-edifice-of-former.html | SOVIET USES PALACE AS HOME FOR INSANE; Ancient Edifice of Former Emir of Bokhara and His 89 Wives Is Furnished Weirdly. COLORS SHRIEK IN DISCORD Bazaars Are Greatly Changed Under Communism and City No Longer Is Ecclesiastical Centre. Most of the Bazaars Closed. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/soviet-labor-board-lists-gain-and-loss-hails-absorption-of-250000.html | SOVIET LABOR BOARD LISTS GAIN AND LOSS; Hails Absorption of 250,000 Workers "When Capitalist Nations Are in Distress."BUT FINDS ERRORS RIFEDeplores Inferior Quality of Goods,Failure to Cut Costs and Mismanagement in Industry. Tremendous Effort Apparent. Upbraiding Brings Results. | True | By Walter Duranty. Wireless To the New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/42-army-airplanes-to-defend-the-sound-joint-exercises-with-navy.html | 42 ARMY AIRPLANES TO 'DEFEND' THE SOUND; Joint Exercises With Navy Forces Will Start of Groton, Conn., Next Saturday. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/18-princeton-clubs-elect-their-officers-julius-byles-named-chairman.html | 18 PRINCETON CLUBS ELECT THEIR OFFICERS; Julius Byles Named Chairman of Committee of Presidents of Eating Groups. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/to-aid-irvington-house-benefit-parties-to-be-given-next-wednesday.html | TO AID IRVINGTON HOUSE.; Benefit Parties to Be Given Next Wednesday and on May 30. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/17-gold-star-mothers-pray-at-graves-of-sons-buried-on-slopes-of.html | 17 Gold Star Mothers Pray at Graves of Sons Buried on Slopes of Mont Valerien Near Paris | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/says-10-years-tripled-palestine-population-rothenberg-tells-allied.html | SAYS 10 YEARS TRIPLED PALESTINE POPULATION; Rothenberg Tells Allied Jewish Drive Committee $20,000,000 Aid Has Been Spent There. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/players-of-the-game-richard-a-glendonnavys-veteran-crew-coach-a.html | Players of the Game; Richard A. Glendon--Navy's Veteran Crew Coach A Product of the Sea. On Rivers Forty Years. Invented Distinctive Stroke. His Crew Won at Olympics. Still Sculls Occasionally. | True | By Robert F. Kelley. All Rights Reserved. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/morrow-and-rivals-draw-battle-lines-threecornered-campaign-in.html | MORROW AND RIVALS DRAW BATTLE LINES; Three-Cornered Campaign in Jersey Under Way This Week, With Dry Issue Dominant. FRELINGHUYSEN ON A TOUR To Swing Through Monmouth County Stressing Utility Charges --Fort Pushes Organization. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/bronx-properties-sold-east-tremont-av-corner-bought-for-threestory.html | BRONX PROPERTIES SOLD; East Tremont Av. Corner Bought for Three-Story Building. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/supreme-court-ready-with-recess-rulings-twenty-opinions-may-be.html | SUPREME COURT READY WITH RECESS RULINGS; Twenty Opinions May Be Handed Down Today From the Fifty-two Considered. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/final-week-of-tourney-twoman-team-bowling-event-to-close-on.html | FINAL WEEK OF TOURNEY.; Two-Man Team Bowling Event to Close on Wednesday. New York Velodrome Races Off. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/sale-starts-today-for-sharkey-bout-advance-for-title-match-with.html | SALE STARTS TODAY FOR SHARKEY BOUT; Advance for Title Match With Schmeling Is Estimated at $400,000. EXPECT $750,000 GROSS Tickets to Be on Sale at Garden, With Maximum Admission $26.25 --Bouts for Mason Planned. | True | By James P. Dawson. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/gallant-fox-hailed-as-3yearold-king-rated-champion-in-division-as.html | GALLANT FOX HAILED AS 3-YEAR-OLD KING; Rated Champion in Division as Result of Victory in the Kentucky Derby. THREE STARTS NET $112,800 Woodward Colt Now Pointed for the Belmont Stakes and Likely Encounter With Whichone. Whichone Highly Regarded. Strong Opponents in Derby. | True | By Bryan Field. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special To The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/democrats-in-drive-to-win-legislature-expect-republican-dissension.html | DEMOCRATS IN DRIVE TO WIN LEGISLATURE; Expect Republican Dissension on Prohibition to Help Them West Control. NEED ONLY TWO IN SENATE For First Time Since 1912 Republicans Face a Real Contest to Retain Control of the Assembly. Expect to Win Senate. New Apportionment a Factor. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/dr-adrinette-l-le-fevre-woman-physician-of-camden-county-nj-dies-at.html | DR. ADRINETTE L. LE FEVRE.; Woman Physician of Camden County, N.J., Dies at 86. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/two-hunted-in-jersey-for-double-killing-prosecutor-convinced-now.html | TWO HUNTED IN JERSEY FOR DOUBLE KILLING; Prosecutor Convinced Now That Men Could Not Have Attacked Each Other in Lakewood Home. | True | Special To The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/calls-high-tariff-bar-to-swiss-trade-minister-peters-over-radio.html | CALLS HIGH TARIFF BAR TO SWISS TRADE; Minister Peters, Over Radio, Says Bill Threatens Economic Relations With Us. | True | Special To The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/luckenbach-ships-reported-in-new-deal-head-of-americanhawaiian-line.html | LUCKENBACH SHIPS REPORTED IN NEW DEAL; Head of American-Hawaiian Line Said to Be Seeking to Acquire Coast-to-Coast Fleet. | True | Special To The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/benefit-for-artists-needy-teachers-also-to-be-aided-by-bridge-party.html | BENEFIT FOR ARTISTS.; Needy Teachers Also to Be Aided by Bridge Party of Today. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/britons-named-fellows-thirtythree-commonwealth-fund-appointees-will.html | BRITONS NAMED FELLOWS.; Thirty-three Commonwealth Fund Appointees Will Study Here. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/pilot-leaps-from-diving-plane-as-wing-breaks-reports-to-police.html | Pilot Leaps From Diving Plane as Wing Breaks; Reports to Police Station Carrying Parachute | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/credits-at-french-bank-changes-irregular-in-both-loans-and-deposits.html | CREDITS AT FRENCH BANK.; Changes Irregular in Both Loans and Deposits. | True | Wireless to THE NEW YORK TIMES | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/commandment-words-remain-unchanged-hungarian-urged-jealous-god-be.html | COMMANDMENT WORDS REMAIN UNCHANGED; Hungarian Urged "Jealous" God Be Altered, but Revised Text Keeps Old Version. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/steel-output-declines-april-production-in-england-falls-to-low.html | STEEL OUTPUT DECLINES.; April Production in England Falls to Low Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/pick-chelsea-site-for-freight-depot-port-authority-which-will-build.html | PICK CHELSEA SITE FOR FREIGHT DEPOT; Port Authority, Which Will Build Big Terminal, and Railroads Reach Accord. CARRIERS TO RENT SPACE All Have Accepted Conditions-- Galvin Hails Cooperation--Two More Buildings Later. Financing Plans Are Ready. Sees Costs and Traffic Eased. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/courtmartial-appointed-canal-zone-officers-said-to-face-serious.html | COURT-MARTIAL APPOINTED; Canal Zone Officers Said to Face Serious Charges. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/degree-for-mrs-coolidge-university-of-vermont-to-honor-former-first.html | DEGREE FOR MRS. COOLIDGE; University of Vermont to Honor Former First Lady. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/sends-plea-on-a-record-od-youngs-appeal-for-st-lawrence-fund-on.html | SENDS PLEA ON A RECORD.; O.D. Youngs Appeal for St. Lawrence Fund on Phonograph Disk. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/a-united-europe.html | A UNITED EUROPE. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/man-cremates-himself-spokane-japanese-workman-had-been-disciplined.html | MAN CREMATES HIMSELF.; Spokane Japanese Workman Had Been Disciplined by Superiors. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/france-turns-back-england-at-tennis-triumphs-by-87-in-twoday.html | FRANCE TURNS BACK ENGLAND AT TENNIS; Triumphs by 8-7 in Two-Day Inter-Country Series Played in Paris. COCHET-BRUGNON BEATEN Davis Cup Doubles Team Bows to Gregory-Collins Pair by 4-6, 6-2, 7-5. Cruickshank Sets Course Record. Rain Stops Newark Cycling. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/christopher-st-site-sold-for-new-flat-builders-buy-12000-sq-ft-at.html | CHRISTOPHER ST. SITE SOLD FOR NEW FLAT; Builders Buy 12,000 Sq. Ft. at Bleecker St. for $1,000,000 Project--Other Deals. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/egyptian-tombs-yield-treasures-three-expeditions-report-finds-in.html | EGYPTIAN TOMBS YIELD TREASURES; Three Expeditions Report Finds in Excavations--600 Graves Studied Near Matwar. MEYDUN PYRAMID CLEARED Nubian Survey Says Discoveries Throw Great Light on Middle Empire Social Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/first-division-four-triumphs-in-opener-defeats-princeton-rotc-team.html | FIRST DIVISION FOUR TRIUMPHS IN OPENER; Defeats Princeton R.O.T.C. Team in Season's Initial Match at Fort Hamilton. 3,000 WITNESS THE GAME Kiefer's Goal in Sixth Period Decides Close Contest by 8-to-7 Score. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/varegrundy-deal-in-primary-alleged-report-starts-that-davis-is.html | VARE-GRUNDY DEAL IN PRIMARY ALLEGED; Report Starts That Davis Is Being Abandoned in Return for Brown Votes. WETS DESERTING LATTER Charges of Attempts to Coerce Voters Multiply as Pennsylvania Campaign Nears Close.LEADERS' DOUBTS INCREASEUnable to Forecast Result, Each Candidate Predicts Victory"if Not Counted Out." Charges Fly Thick and Fast. Close Watch on Voting. Fear of Senate Rejection. CANDIDATES PREDICT VICTORY. Davis, Pinchot and Grundy Express Confidence of Success. NYE GROUP WILL REMAIN AWAY But Agents Will Observe the Pennsylvania Balloting. | True | From a Staff Correspondent of The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/church-audits-its-books-irvington-presbyterian-trustees-cal-report.html | CHURCH AUDITS ITS BOOKS; Irvington Presbyterian Trustees Cal Report of Deficit Unauthorized. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/60000000-treasury-bills-offered-by-banking-group.html | $60,000,000 Treasury Bills Offered by Banking Group | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/20-set-world-mark-in-parachute-leaps-jumpers-in-air-at-same-time.html | 20 SET WORLD MARK IN PARACHUTE LEAPS; Jumpers in Air at Same Time After Leaving Speeding Plane at Roosevelt Field. ONE HAS CAMERA IN DROP Takes Movie of Others, Leaps, Then Films Them In Air--Crowds Block a Highway. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/calls-jews-lawabiding-tuttle-addresses-sabbath-alliance-on-25th.html | CALLS JEWS LAW-ABIDING.; Tuttle Addresses Sabbath Alliance on 25th Anniversary. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/world-crop-views-help-wheat-prices-traders-become-less-bearish.html | WORLD CROP VIEWS HELP WHEAT PRICES; Traders Become Less Bearish, Though Uncertainty Makes Them Lessen Commitments. SHORTS SUPPORTING OATS Surprising Recovery in Corn Marks Week's Operations--Rye Quotations Rise. Most of Carry-Over in North America. Farm Board Controls Price Level Bear Pressure Holds Down Corn. Shorts Are Supporting Oats. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/seek-to-choke-gusher-workers-labor-on-oklahoma-city-oil-well-which.html | SEEK TO CHOKE GUSHER.; Workers Labor on Oklahoma City Oil Well Which Blew Out Friday. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/portugal-to-take-census.html | Portugal to Take Census. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/records-to-date-in-eastern-collegiate-baseball.html | Records to Date in Eastern Collegiate Baseball | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/brown-senators-loses-3hit-game-athletics-get-lone-run-of-game-in.html | BROWN, SENATORS, LOSES 3-HIT GAME; Athletics Get Lone Run of Game in Sixth When Attempt at Double Play Fails. GROVE VICTOR ON MOUND Allows Opponents Five Safeties-- Rice Stopped After Hitting in 28 Straight Contests. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/5000-nurses-attend-cathedral-service-bishop-manning-says-theirs-is.html | 5,000 NURSES ATTEND CATHEDRAL SERVICE; Bishop Manning Says Theirs Is Not a Mere Occupation, but a High Calling. POLING PREACHES SERMON Calls Jesus the Great Physician and Florence Nightingale One of World's Loveliest Memories. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/gilbert-task-ended-leaves-berlin-today-agent-general-for.html | GILBERT, TASK ENDED, LEAVES BERLIN TODAY; Agent General for Reparations Under Dawes Scheme Handled Over, $2,000,000,000. HAS WON RESPECT OF ALL Under 40, He Has Reputation of Successfully Performing One of Biggest Financial Jobs. GAVE AID IN YOUNG PLAN He Holds It Gives Fair Deal to the Germans--Declined Post in World Bank. Wins Germans' Praise. Refused World Bank Post. | True | By Edwin L. James. Special Cable To the New York Times. | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/bears-are-beaten-by-toronto-club-maple-leafs-invade-newark-and.html | BEARS ARE BEATEN BY TORONTO CLUB; Maple Leafs Invade Newark and Score by Big Margin Over the Home Team. SPEAKER GETS INTO GAME Makes First Start of Season and Drives In Run for Losers in the Ninth. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/scientists-now-see-rate-plants-grow-german-shows-average-is-of-the.html | SCIENTISTS NOW SEE RATE PLANTS GROW; German Shows Average Is of the Order of a Hundred-Thousandth of An Inch Per Second. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/business-in-italy-seen-on-upgrade-hc-maclean-international-trade.html | BUSINESS IN ITALY SEEN ON UPGRADE; H.C. MacLean, International Trade Expert, Surveys Effects of World Depression There. ECONOMIC BASES SOUND He Disputes View That Fascist Regime Is at Odds With Commercial Interests. Associated Dyeing Plan Extension. Ivar Kreuger to Address Bond Club. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/to-give-a-supper-dance.html | To Give a Supper Dance. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/street-widening-up-today-favorable-action-on-2167184-new-rochelle.html | STREET WIDENING UP TODAY; Favorable Action on $2,167,184 New Rochelle Project Expected. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/maier-is-optimistic-republican-chairman-in-rochester-hears-report.html | MAIER IS OPTIMISTIC.; Republican Chairman, in Rochester, Hears Report of Harmony. Prof. Davidson Honored at 60. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/faculty-pay-rises-provided-at-nyu-budget-of-7531264-for-new-year-is.html | FACULTY PAY RISES PROVIDED AT N.Y.U.; Budget of $7,531,264 for New Year Is $957,424 Above the Present Expense Total. $4,024,805 FOR SALARIES More Instructors to Be Engaged-- Washington Square College Costs Put at $1,809,099. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/for-congress-award-to-glenn-h-curtiss-mrs-owen-will-file-bill-today.html | FOR CONGRESS AWARD TO GLENN H. CURTISS; Mrs. Owen Will File Bill Today to Give Him Medal of Honor for Air Achievements. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/high-hats-capture-polo-match.html | High Hats Capture Polo Match. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/hoover-and-morrow.html | HOOVER AND MORROW. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/humanism-debate-gets-sidetracked-leon-samson-explains-class.html | HUMANISM DEBATE GETS SIDETRACKED; Leon Samson Explains Class Struggle in Discussion With Dr. Potter. CALLS CULT 'INCOMPETENT' But Leader of New Religion Says 85% of City's Population Seems to Be Interested In It. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/buy-two-more-theatres-warner-brothers-acquire-cameo-and-bristol-in.html | BUY TWO MORE THEATRES; Warner Brothers Acquire Cameo and Bristol in Bristol, Conn. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/cieman-sets-mark-to-win-aau-walk-canadian-takes-national-50000meter.html | CIEMAN SETS MARK TO WIN A.A.U. WALK; Canadian Takes National 50,000-Meter Title in 4:47:88o Break All Records. CLARK, SECOND, FAR BEHIND Boston Star Mile and a Half to Rearat Finish--Dominion TrioAnnexes Team Crown. Takes Lead From Davis. Clark Sets Early Pace. THE ORDER OF FINISH. | True | By Arthur J. Daley. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/borah-spurs-action-on-naval-treaty-will-end-his-committee-hearings.html | BORAH SPURS ACTION ON NAVAL TREATY; Will End His Committee Hearings This Week and MoveFavorable Report. WANTS QUICK RATIFICATIONWill Hear Admiral Bristol Today-- Admiral Jones to Appear Before Hale Group. Borah to Act Promptly. Swanson Favors Note Exchange. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/monroe-ac-wins-track-meet.html | Monroe A.C. Wins Track Meet. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/log-of-the-graf-zeppelin-on-her-flight-to-seville.html | Log of the Graf Zeppelin On Her Flight to Seville | True | | |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/artists-and-models-to-open-next-monday-george-hassell-and-vera.html | 'ARTISTS AND MODELS' TO OPEN NEXT MONDAY; George Hassell and Vera Pearce, English Comedienne, in 'Paris Edition of 1930' at Majestic. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/blair-cue-leader-maintains-first-place-in-3cushion-tourney-with.html | BLAIR CUE LEADER.; Maintains First Place in 3-Cushion Tourney With Eight Victories. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/program-at-vassar-will-start-june-6-thirteen-class-reunions-will.html | PROGRAM AT VASSAR WILL START JUNE 6; Thirteen Class Reunions Will Open Ceremonies of the 65th Commencement. DR. COFFIN WILL PREACH Class Day Exercises Will Be Followed by Lantern Fete--Seniors Get Diplomas June 10. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/naval-war-scene-awaits-president-cruisers-and-destroyers-will.html | NAVAL WAR SCENE AWAITS PRESIDENT; Cruisers and Destroyers Will "Attack" Battleships After the Review Tomorrow. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/trevisan-sued-by-wife-she-charges-singer-would-let-her-have-only-25.html | TREVISAN SUED BY WIFE.; She Charges Singer Would Let Her Have Only $25 of $1,000 a Week. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/killed-in-hungarian-auto-crash.html | Killed in Hungarian Auto Crash. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/2-die-21-hurt-in-bus-crash-detroittopittsburgh-car-and-truck.html | 2 DIE, 21 HURT IN BUS CRASH; Detroit-to-Pittsburgh Car and Truck Collide Near Canton, Ohio. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/85550000-new-securities-offered-to-investors-today.html | $85,550,000 New Securities Offered to Investors Today | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/expect-to-report-on-roberts-today-borah-group-will-try-to-get-the.html | EXPECT TO REPORT ON ROBERTS TODAY; Borah Group Will Try to Get the Full Committee to Put Name Before the Senate. OPPOSITION NOW SLIGHT Prompt Confirmation of Supreme Court Nominee Is Looked For by the Leaders. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/shikat-on-mat-tonight-wrestles-dusek-in-closing-program-at-71st.html | SHIKAT ON MAT TONIGHT.; Wrestles Dusek in Closing Program at 71st Regiment Armory. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/rear-admiral-j-foster-retired-officer-and-civil-war-veteran-dies-at.html | REAR ADMIRAL J. FOSTER.; Retired Officer and Civil War Veteran Dies at 89. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/19-hits-by-nyac-turn-back-st-johns-both-teams-use-four-hurlers-but.html | 19 HITS BY N.Y.A.C. TURN BACK ST. JOHN'S; Both Teams Use Four Hurlers, but Early Start Aids Clubmen in 18-10 Triumph. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/katrinka-suydam-names-attendants-her-marriage-to-frederick-ec.html | KATRINKA SUYDAM NAMES ATTENDANTS; Her Marriage to Frederick E.C. Roelker to Take Place in St. Thomas' Church June 11. EIGHT BRIDESMAIDS CHOSEN Mrs. Edwin H. Tompkins to Be Matron of Honor--Bishop Manning to Perform the Ceremony. | True | Photo Marceau. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/european-editors-here-for-a-survey-fourteen-on-twomonth-tour-to.html | EUROPEAN EDITORS HERE FOR A SURVEY; Fourteen on Two-Month Tour to Observe Society, Politics and Economics in America. 12 COUNTRIES REPRESENTED Delegates will Be the Guests of the Carnegie Endowment for International Peace. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/course-of-industrial-production-in-france-some-branches-of-industry.html | COURSE OF INDUSTRIAL PRODUCTION IN FRANCE; Some Branches of Industry Now Doing Better Than a Year Ago. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/archives/progress-in-cuba-island-republic-has-broad-program-of-public.html | PROGRESS IN CUBA.; Island Republic Has Broad Program of Public Improvements. | True | CARL C. DICKEY. | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/vause-deal-costly-to-the-leviathan-tuttle-to-query-sheedy-today.html | VAUSE DEAL COSTLY TO THE LEVIATHAN; Tuttle to Query Sheedy Today Regarding Payment for Use of Pier 84. PRICE PUT AT $200,000 Crain Will Examine Freese and Bogle Again in Effort to Trace Judge's Bank Accounts. Paid High to Use Pier. Vause Ignores Crain. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/world-bank-starts-business-this-week-68000000-in-capital-stock-to.html | WORLD BANK STARTS BUSINESS THIS WEEK; $68,000,000 in Capital Stock to Be Offered Tomorrow in Ten Cities Simultaneously. RHINE EVACUATION TO BEGIN Participating Nations to Sign Pact With Bank and Dawes Obligation Certificates Will Be Burned. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/home-run-by-ruth-longest-ever-made-at-braves-field.html | Home Run by Ruth Longest Ever Made at Braves Field | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/english-womens-golf-body-approves-international-play.html | English Women's Golf Body Approves International Play | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/sports-of-the-times-a-traveling-man-players-on-either-side-easily.html | Sports of the Times; A Traveling Man. Players on Either Side. Easily Pleased. Winter Sports. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/3-killed-as-troops-end-cuban-meeting-soldiers-break-up-rally-of-the.html | 3 KILLED AS TROOPS END CUBAN MEETING; Soldiers Break Up Rally of the Nationalists on Government Orders at Artemisa. 18 ARE SERIOUSLY WOUNDED 100 Slightly Injured as Crowd Is Charged--Two Officers Are Slain in Encounter. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/kortman-sets-cue-pace-leads-in-long-island-182-tourney-with-four.html | KORTMAN SETS CUE PACE.; Leads in Long Island 18.2 Tourney With Four Games Won. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/new-law-protects-equipment-buyers-conditional-sale-disputes-can-be.html | NEW LAW PROTECTS EQUIPMENT BUYERS; Conditional Sale Disputes Can Be Settled Quickly Under Act Effective Jan. 1. TITLE IS OFTEN INVOLVED New Statute Permits Depositing of Funds Equal to the Amount Claimed in Agreement. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/mussolini-reviews-italys-armed-forces-greatest-military.html | MUSSOLINI REVIEWS ITALY'S ARMED FORCES; Greatest Military Concentration in Country Since Armistice on Parade of Florence. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/larger-rubber-stock-in-london-forecast-addition-of-700-tons-of.html | LARGER RUBBER STOCK IN LONDON FORECAST; Addition of 700 Tons of Supplies Expected Today-- Quotations for Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/salvation-army-honors-miss-booth-her-election-to-order-of-the.html | SALVATION ARMY HONORS MISS BOOTH; Her Election to Order of the Founder Is Announced at Dedication of New Building.2,000 CHEER COMMANDER She Names $2,500,000 EdificeCentenary Memorial Temple--Governors Send Greetings. One of Six Ceremonies. New Building Is Named. Other Meetings During Day. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/students-get-medals-at-temple-emanuel-religious-school-classes-lay.html | STUDENTS GET MEDALS AT TEMPLE EMANU-EL; Religious School Classes Lay Flowers on Altar in Closing Exercises of the Year. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/munroe-of-harvard-hurt-fear-injury-to-foot-will-keep-track-star-out.html | MUNROE OF HARVARD HURT.; Fear Injury to Foot Will Keep Track Star Out for Season. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/new-wagner-law-firm-fj-quillinan-exgovernor-smiths-soninlaw-is-a.html | NEW WAGNER LAW FIRM.; F. J. Quillinan, Ex-Governor Smith's Son-in-Law, Is a Partner. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/jews-are-attacked-again-in-bucharest-no-arrests-in-street-violence.html | JEWS ARE ATTACKED AGAIN IN BUCHAREST; No Arrests in Street Violence--Many Reported Injured in Onslaughts at Galatz. CEMETERY IS DEMOLISHED United Rumanian Jews of America Protest at Meeting--Legation Denies Government Is at Fault. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/save-french-agent-in-indochina-riot-troops-rescue-administrator.html | SAVE FRENCH AGENT IN INDO-CHINA RIOT; Troops Rescue Administrator Besieged by 1,500 Coolies in Province of Sadec. PARIS PRESS APPREHENSIVE Warns France Country Seethes With Revolt, Blaming Drastic Penalties for Rioters. | True | (Copyright by the Chicago Tribune Co.) | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/pistol-only-clue-in-police-slaying-detectives-believe-man-who-shot.html | PISTOL ONLY CLUE IN POLICE SLAYING; Detectives Believe Man Who Shot Duncan Had Record and Feared Recognition. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/coolidges-neighbor-tells-of-friendliness-principal-who-shared.html | COOLIDGES' NEIGHBOR TELLS OF FRIENDLINESS; Principal Who Shared Northampton Duplex Says His First Callers Were Coolidge Boys. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/to-honor-mrs-al-livermore.html | To Honor Mrs. A.L. Livermore. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/lost-mail-on-last-flight-many-german-philatelists-say-their-letters.html | LOST MAIL ON LAST FLIGHT.; Many German Philatelists Say Their Letters on Graf Zeppelin "Strayed." | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/650-hindus-seized-in-two-salt-raids-small-groups-pillage-bins-as.html | 650 HINDUS SEIZED IN TWO SALT RAIDS; Small Groups Pillage Bins as Others Distract the Police at Government Depots. BATTLE OF WITS STILL ON New Volunteers Fill Ranks as Fast as Arrests Deplete Them-- Round-Up at Sholapur. Battle of Wits at Dharasana. 650 HINDUS SEIZED IN TWO SALT RAIDS Sholapur Rioters Rounded Up. Troops Flog the Disobedient. Bomb Explodes in Madras. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/asserts-christ-sat-with-wine-drinkers-father-finnegan-says-he-was.html | ASSERTS CHRIST SAT WITH WINE DRINKERS; Father Finnegan Says He Was 'Sociable'--Calls Prohibition a Hypocritical Farce. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/plans-express-highway-philadelphias-board-of-trade-has-20000000.html | PLANS EXPRESS HIGHWAY.; Philadelphia's Board of Trade Has $20,000,000 Project. Train Averages 6 Phone Calls a Day | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/steel-cartel-will-maintain-quota-cut-until-end-of-june.html | Steel Cartel Will Maintain Quota Cut Until End of June | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/5000-see-whites-win-at-polo-52-triumph-over-black-and-reds-in.html | 5,000 SEE WHITES WIN AT POLO, 5-2; Triumph Over Black and Reds in Opening Game of Season at Governors Island. 3 GOALS FOR WILKINSON George and Davison Each Tally Once-- Jones Scores Both Points for the Losers. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/the-army-in-india.html | THE ARMY IN INDIA. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/prince-whitely-branch-firm-to-open-office-in-washington-for.html | PRINCE & WHITELY BRANCH.; Firm to Open Office in Washington for Fiftieth Anniversary. Thermoid's Earnings Lower | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/gets-vindication-in-oregon-primary-gw-joseph-lawyer-recommended-for.html | GETS 'VINDICATION IN OREGON PRIMARY; G. W. Joseph, Lawyer Recommended for Disbarment, Leads Norblad for Governorship. ACCUSED TWO JUSTICES Charges Held Unwarranted by Investigators and Action Against Him Is Pending. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/for-philadelphia-changes-research-bureau-would-merge-county.html | FOR PHILADELPHIA CHANGES; Research Bureau Would Merge County Functions Into City's. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/a-page-of-byrd-pictures.html | A Page of Byrd Pictures | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/1500-see-schmeling-spar-three-opponents-treated-roughly-sharkey.html | 1,500 SEE SCHMELING SPAR; Three Opponents Treated Roughly --Sharkey Goes Two Rounds. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/dr-wise-condemns-the-passion-play-it-stirs-antisemitism-and-is-a.html | DR. WISE CONDEMNS THE PASSION PLAY; It Stirs Anti-Semitism and Is a Poisonous Influence on Christians, Rabbi Holds. SEES ERRORS DRAMATIZED Injustices of New Testament Kept Alive, He Says, Calling Oberammergau Christ "Fictive." | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/divorce-evil-laid-to-new-freedom-dr-sockman-declares-modern-woman.html | DIVORCE EVIL LAID TO NEW FREEDOM; Dr. Sockman Declares Modern Woman Is to Blame for Many Marital Shipwrecks. PLEADS FOR NEW QUALITIES Old Concept of Feminine Virtue Must Be Enlarged, He Tells Y.W.C.A. Members. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/reaction-in-french-trade-not-serious-railway-traffic-and-earnings-a.html | REACTION IN FRENCH TRADE NOT SERIOUS; Railway Traffic and Earnings Above Those Reported a Year Ago. UNEMPLOYMENT IS SMALL More Gold Imports Expected--Tie-Up of Money in Subscription to Settlement Bank. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/fete-at-mizpah-chapel-many-parishioners-come-far-to-observe-its.html | FETE AT MIZPAH CHAPEL.; Many Parishioners Come Far to Observe Its 50th Year. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/yancey-leaves-cuba-today-flier-will-attend-sidars-funeral-in-mexico.html | YANCEY LEAVES CUBA TODAY; Flier Will Attend Sidar's Funeral in Mexico, Then Go South. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/girl-flier-off-for-java-miss-johnson-leaves-singapore-on.html | GIRL FLIER OFF FOR JAVA.; Miss Johnson Leaves Singapore on England-Australia Trip. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/crescent-nine-triumphs-routs-city-island-giants-for-6th-victory-of.html | CRESCENT NINE TRIUMPHS.; Routs City Island Giants for 6th Victory of the Season. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/signs-of-revival-lacking-in-europe-financiers-do-not-look-for-turn.html | SIGNS OF REVIVAL LACKING IN EUROPE; Financiers Do Not Look for Turn Until After Several Months. THE ITALIAN TRADE POSITION Reduced Unemployment and More Favorable Foreign Trade Balance Are Reassuring Considerations. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/will-auction-italian-antiques.html | Will Auction Italian Antiques. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/30000-see-robins-gain-league-lead-phillies-lose-both-games-of.html | 30,000 SEE ROBINS GAIN LEAGUE LEAD; Phillies Lose Both Games of Thrilling Double-Header at Ebbets Field. ELLIOTT HURLS SHUT-OUT Wins Duel With Benge in Opener--Clark Saves Phelps in Last Inning of Nightcap. BISSONETTE IS INJURED Dislocates Finger Making Diving Catch to Stop Losers' Final Rally in Second Game. Robins Setting Fast Pace. Wright Excels in Field. | True | By Roscoe McGowen. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/vienna-conquered-by-philharmonic-new-york-musicians-under-toscanini.html | VIENNA CONQUERED BY PHILHARMONIC; New York Musicians Under Toscanini Acclaimed as Best That Have Visited Europe. WORK OF STRINGS PRAISED Precision and Timing Amaze Distinguished Audience by Sheer Virtuosity. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/corporation-reports-results-of-operations-in-various-periods.html | CORPORATION REPORTS.; Results of Operations in Various Periods Announced by Industrial Corporations. Pure Oil Company. Celotex Company. Ahumada Lead Company Train Name Contest Extended. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/army-planes-reach-buffalo.html | Army Planes Reach Buffalo. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/b-o-to-improve-division.html | B.& O. to Improve Division. | True | Special to The New York Times. | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/tarangioli-loses-to-lang-in-final-former-columbia-tennis-captain.html | TARANGIOLI LOSES TO LANG IN FINAL; Former Columbia Tennis Captain Takes North Side Title,6-4, 6-4, 6-3. SCORES ON NET SMASHES Victor's Overhead Shots Are Played Decisively-- Loser at Best in the First Set. Uses Weapons Wisely. Meets Stubborn Resistance. | True | By Allison Danzig. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/german-export-surplus-continuance-expected-despite-reduced-foreign.html | GERMAN EXPORT SURPLUS; Continuance Expected, Despite Reduced Foreign Demand for Goods. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/liberty-group-formed-lincolnjefferson-league-at-chicago-to-fight.html | "LIBERTY" GROUP FORMED.; Lincoln-Jefferson League at Chicago to Fight Volsteadism. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/coste-plans-changes-in-motor-for-sea-trips-french-flier-to-install.html | COSTE PLANS CHANGES IN MOTOR FOR SEA. TRIPS; French Flier to Install Larger Radiator Before Attempting Paris-New York Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/mexicans-watch-campaign-hope-ambassador-morrow-will-win-in-new.html | MEXICANS WATCH CAMPAIGN; Hope Ambassador Morrow Will Win in New Jersey Primaries. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/local-tax-reform.html | LOCAL TAX REFORM. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/tract-society-marks-its-105th-anniversary-fight-against-atheism.html | TRACT SOCIETY MARKS ITS 105TH ANNIVERSARY; Fight Against Atheism Stressed-- 4,000,000 Pieces of Literature Distributed in Year. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/unschied-captures-met-bowling-title-his-695-tops-singles-event-as.html | UNSCHIED CAPTURES MET. BOWLING TITLE; His 695 Tops Singles Event as Tourney Ends--Spartans Champion Team With 2,990. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/for-westminster-choir-dinner-to-be-given-tonight-at-the-ambassador.html | FOR WESTMINSTER CHOIR.; Dinner to Be Given Tonight at the Ambassador by Its Sponsors. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/sixmile-road-run-captured-by-allen-brooklyn-harriers-aa-entry-first.html | SIX-MILE ROAD RUN CAPTURED BY ALLEN; Brooklyn Harriers A.A. Entry First in Met. A.A.U. Handicap Event at Lynbrook. THE LEADERS. Herbert Wins Trap Shoot. Swarthmore Golfers Lose. Germany Beats Spain at Rugby. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/claims-recluses-estate-woman-fights-40000-bequest-to-brooklyn-bible.html | CLAIMS RECLUSE'S ESTATE.; Woman Fights $40,000 Bequest to Brooklyn Bible Society. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/hard-to-place-new-loans-british-investors-described-as-fickle.html | HARD TO PLACE NEW LOANS; British Investors Described as Fickle -- Attractive Terms Required. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/b-spinella-sets-pace-still-tops-rivals-in-evening-world-bowling.html | B. SPINELLA SETS PACE.; Still Tops Rivals in Evening World Bowling Tourney. 110 Amateurs to Box at Garden. Scotland Defeats France, 2-0. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/asks-303-new-aides-under-housing-law-commissioner-deegan-says-they.html | ASKS 303 NEW AIDES UNDER HOUSING LAW; Commissioner Deegan Says They Are Needed to Enforce Multiple Dwelling Act. PUTS COST AT $686,260 Inspections Now Required Total 1,160,599, but present Force Can Make Only 675,360, He Says. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/letter-carriers-hold-memorial-service-500-march-to-temple-emanuel.html | LETTER CARRIERS HOLD MEMORIAL SERVICE; 500 March to Temple Emanu-El to Mourn 44 Dead in Year, and Hear Sermon by Dr. Enelow. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/holds-memorial-service-grace-church-pays-tribute-to-late-bishop.html | HOLDS MEMORIAL SERVICE.; Grace Church Pays Tribute to Late Bishop Slattery, Ex-Pastor. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/living-costs-reduced-british-labor-ministry-places-them-at-lowest.html | LIVING COSTS REDUCED.; British Labor Ministry Places Them at Lowest Since 1916. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/planes-to-aid-cuban-fete-our-army-to-send-27-for-celebration-in.html | PLANES TO AID CUBAN FETE; Our Army to Send 27 for Celebration in Havana Tomorrow. Alleged Ritual Slaughterers Exiled. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/four-die-in-a-day-in-auto-accidents-woman-killed-and-six-persons.html | FOUR DIE IN A DAY IN AUTO ACCIDENTS; Woman Killed and Six Persons Hurt in Triple Collision on Bronx River Parkway. 3 NEW JERSEY FATALITIES Eleven Are Injured in the Bronx When Bus Skids and Crashes Into a Railroad Pillar. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/teachers-union-sees-oshea-discrimination-complains-superintendent.html | TEACHERS UNION SEES OSHEA DISCRIMINATION; Complains Superintendent Tried to Bolster Membership in "Rival Organization." | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/crop-conditions-improved-rains-in-southwest-aid-grains-northwest.html | CROP CONDITIONS IMPROVED; Rains in Southwest Aid Grains--Northwest Seeding Finished. Crop Outlook in European Countries | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/churchs-real-job-defined-by-gilbert-its-ministrations-must-keep-man.html | CHURCH'S REAL JOB DEFINED BY GILBERT; Its Ministrations Must Keep "Man on Street" in View, Bishop-Elect Says. CALLS FOR "HUMAN" DEEDS Moved by Good Wishes From Those of Other Faiths, He Pleads for Amity in Welfare Work. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/saves-self-in-plunge-of-plane-into-water-flier-climbs-out-on-wing.html | SAVES SELF IN PLUNGE OF PLANE INTO WATER; Flier Climbs Out on Wing as Disabled Craft Is Submerged in Boston Harbor. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/retail-food-prices-increased-in-april-rise-of-nearly-of-1-per-cent.html | RETAIL FOOD PRICES INCREASED IN APRIL; Rise of Nearly of 1 Per Cent Above March Level Shown in Reports to Bureau. SOME ARTICLES ARE LOWER Eggs, Flour, Beans and Sugar Are Among Commodities Listed as Costing Less. Articles That Cost Less. Price Drop in 29 Cities. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/byrd-flies-today-to-panama-heights-he-will-remain-at-boquete-in-the.html | BYRD FLIES TODAY TO PANAMA HEIGHTS; He Will Remain at Boquete in the Chiriqui Mountains Until Friday. TO CLEAR UP WORK THERE He Will Return to Balboa for the Arrival of the Eleanor Bolling at End of Week. "Bigger Kick" in the Antarctic. Positions of the Expedition Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/tariff-deters-swiss-buyers.html | Tariff Deters Swiss Buyers. | True | W.H. DUNCAN CO., INC. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/penn-state-coeds-elect-officers.html | Penn State Co-eds Elect Officers. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/ad-convention-on-air-washington-session-to-be-broadcast-today-over.html | AD CONVENTION ON AIR; Washington Session to Be Broadcast Today Over Stations Here. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/firing-accuracy-praised-canal-forces-grouped-shots-about-target-25.html | FIRING ACCURACY PRAISED.; Canal Forces Grouped Shots About Target 25 Miles Away. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/a-silverlined-cloud.html | A Silver-Lined Cloud. | True | EDGAR DAWSON. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/uncertain-of-german-response-to-the-mobilization-loan.html | Uncertain of German Response To the Mobilization Loan | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/hall-johnson-choir-heard-negro-singers-give-spirituals-in-concert.html | HALL JOHNSON CHOIR HEARD; Negro Singers Give Spirituals In Concert at Mansfield Theatre. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/extra-pay-sought-for-union-pensions-chicago-building-and-utility.html | EXTRA PAY SOUGHT FOR UNION PENSIONS; Chicago Building and Utility Interests Expected to Fight Electrical Workers' Plan. 20 CENTS AN HOUR ASKED Employers Say $1.70 Total Would Boost Prices, Hurt Programs and Widen Unemployment. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/lauds-hoovers-aid-for-womens-rights-doris-stevens-at-washington.html | LAUDS HOOVER'S AID FOR WOMEN'S RIGHTS; Doris Stevens at Washington Reception Tells of Our Stand at The Hague Conference. ONE NATION AGAINST FORTY Scene When America Voted Against the Convention Is Described In Glowing Terms. "Beautiful and Moving Scene." Women's Applause Is Checked. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/new-garrick-gaieties-made-by-32-authors-theatre-guild-to-give-show.html | NEW 'GARRICK GAIETIES' MADE BY 32 AUTHORS; Theatre Guild to Give Show at Its 52d Street Theatre During Week of June 2. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/nerves-foil-holdup-of-young-bad-men-cuckoo-in-clock-startles-pair.html | NERVES FOIL HOLD-UP OF YOUNG 'BAD MEN;' Cuckoo in Clock Startles Pair in Ridgewood and One Shoots It in Western Manner. BUT NOISE BRINGS POLICE One Flees, but Is Caught Disguising Himself as Mechanic Under Auto While Club Patrons Size Other. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/london-more-hopeful-of-copper-outlook-not-looking-for-early-marked.html | LONDON MORE HOPEFUL OF COPPER OUTLOOK; Not Looking for Early Marked Revival, but Sees Returning Stability. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/the-return-of-admiral-byrd-to-american-soil-from-antarctic-triumphs.html | The Return of Admiral Byrd to American Soil From Antarctic Triumphs | True | Times Wide World Photos. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/gift-for-wellington-ont-memorial.html | Gift for Wellington (Ont.) Memorial | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/bond-market-averages.html | BOND MARKET AVERAGES. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/columbia-lists-1292042-in-gifts-rockefeller-foundation-donates.html | COLUMBIA LISTS $1,292,042 IN GIFTS; Rockefeller Foundation Donates $675,000 for Work of Social Science Research Council. $600,000 FROM HARKNESS Princeton Trustees Present Group of Architectural Casts—Faculty Appointments Announced. Roll of War Dead Presented. Two Resignations Accepted. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/pastor-gets-1-to-14-years-illinois-minister-who-shot-sexton-will.html | PASTOR GETS 1 TO 14 YEARS; Illinois Minister Who Shot Sexton Will Appeal Case. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/ruths-no-6-helps-to-rout-red-sox-pipgras-limits-losers-to-three.html | RUTH'S NO. 6 HELPS TO ROUT RED SOX; Pipgras Limits Losers to Three Singles and Yankees Win to Pass .500 Mark. BABE HURTS LEG SLIDING Lazzari Takes His Place in Left Field in Eighth—Lary Also Connects for Circuit Clout. Ruth Hits Into Bleachers. Hargrave Hits Ball Hard. | True | By William E. Brandt. Special To the New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/christs-life-held-to-prove-divinity-rev-ja-mcclorey-says-he-was.html | CHRIST'S LIFE HELD TO PROVE DIVINITY; Rev. J.A. McClorey Says He Was "Superbest Character" Even According to Rationalists. CITES PERFECT BALANCE University of Detroit Professor Tells St. Patrick's Congregation Claim to Be God Was Its Own Proof. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/plans-citywide-fight-on-laundry-rackets-mrs-whitney-declares.html | PLANS CITY-WIDE FIGHT ON LAUNDRY RACKETS; Mrs. Whitney Declares Officers of Manhattan and Queens Groups Have Pledged Aid. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/new-summer-theatre-seven-weeks-season-is-to-open-at-mt-kisco-on.html | NEW SUMMER THEATRE; Seven Weeks' Season Is to Open at Mt. Kisco on June 9. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/20-engage-passage-for-ocean-flight-fifteen-men-and-five-women-to.html | 20 ENGAGE PASSAGE FOR OCEAN FLIGHT; Fifteen Men and Five Women to Make Trip From Seville in Graf Zeppelin. FIVE AMERICANS WILL GO Four Are Among 22 Passengers on Present Leg of Trip—Whole Journey to Total 18,000 Miles. Those Embarking at Seville. May Fly 18,000 Miles. 23 Days for Entire Trip. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/browsing-cow-delays-returning-president-he-starts-south-tonight-for.html | Browsing Cow Delays Returning President; He Starts South Tonight for Fleet Review | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/to-sit-again-today-on-cannon-charges-church-committee-at-dallas.html | TO SIT AGAIN TODAY ON CANNON CHARGES; Church Committee at Dallas Will Study Stock Deals of Bishop. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/cutlerribas-play-today.html | Cutler-Ribas Play Today. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/bankers-group-to-meet-pennsylvania-association-to-convene-at.html | BANKERS' GROUP TO MEET.; Pennsylvania Association to Convene at Atlantic City Wednesday. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/frelinghuysen-aide-quits-mayor-of-collingswood-a-dry-now-out-for.html | FRELINGHUYSEN AIDE QUITS; Mayor of Collingswood, a Dry, Now Out for Fort. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/presents-new-rugby-cup-toronto-university-offers-trophy-for-junior.html | PRESENTS NEW RUGBY CUP.; Toronto University Offers Trophy for Junior Intercollegiate Play. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/r100-likely-to-start-sunday-for-canada-dirigible-to-be-taken-from.html | R-100 LIKELY TO START SUNDAY FOR CANADA; Dirigible to Be Taken From the Hangar in England for Last Time Today for Final Tests. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/stock-average-higher-fisher-index-calculates-advance-for-last-week.html | STOCK AVERAGE HIGHER.; "Fisher Index" Calculates Advance for Last Week. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/republican-drys-threaten-to-bolt-serve-notice-they-will-quit-the.html | REPUBLICAN DRYS THREATEN TO BOLT; Serve Notice They Will Quit the State Convention if It Adopts a Prohibition Repeal Plank. MAY BACK AN INDEPENDENT Hope to Defeat 12 Assemblymen of Party—Tuttle's Chances of Nomination Gain. Compromise Plank Sought. Drys Won't Support Fearon. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/shot-arrests-2-burglars-patrolman-wounded-in-scuffle-for-his-pistol.html | SHOT, ARRESTS 2 BURGLARS; Patrolman, Wounded in Scuffle for His Pistol, Gets His Men. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/madden-dispersal-set-for-saturday-thoroughbreds-from-famous-hamburg.html | MADDEN DISPERSAL SET FOR SATURDAY; Thoroughbreds From Famous Hamburg Place Will Go on Block at Bellmont Park. TO SELL YEARLINGS LATER To Be Auctioned During Spa Meet —Madden-Bred Horses in TenYear Period Won $5,000,000. Sent Many Winners to Track. Bred Five Derby Winners. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/heads-up-withdrawn-american-musical-comedy-runs-only-two-weeks-in.html | "HEADS UP" WITHDRAWN.; American Musical Comedy Runs Only Two Weeks in London. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/alis-stops-evans-in-third.html | Alis Stops Evans in Third. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/passing-of-jazz-age-in-1930-is-hailed-by-dr-reisner.html | Passing of Jazz Age in 1930 Is Hailed by Dr. Reisner | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/11000-working-on-roads-state-announces-that-171-highway-jobs-are.html | 11,000 WORKING ON ROADS; State Announces That 171 Highway Jobs Are Now in Progress. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/tuttle-asks-the-bar-to-sift-doyles-acts-before-walsh-board-asserts.html | TUTTLE ASKS THE BAR TO SIFT DOYLE'S ACTS BEFORE WALSH BOARD; Asserts Veterinary Acted for 'Clients' and Took 'Fees' Just as a Lawyer Does. COURT ACTS ON HIM TODAY Rules Whether He Must Answer Queries on Payments-- Baldwin Testifies Today. VAUSE DEAL HIT LEVIATHAN United States Lines Had to Pay $200,000 to Use Pier Judge Got for Rival Applicant. Questions Doyle's Status. Letter to Bar Head. TUTTLE ASKS BAR TO SIFT DOYLE'S ACTS Questions of Law and Fact. Calls 82 of Doyle's Clients. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/three-racing-men-lose-lives-in-car-automobile-burns-when-it-strikes.html | THREE RACING MEN LOSE LIVES IN CAR; Automobile Burns When It Strikes Concrete Abutment on Road in Illinois. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY STOCKS EX DIVIDEND TODAY. STOCKS EX RIGHTS TODAY. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/dartmouth-keeps-lead-in-baseball-remains-at-head-of-eastern-college.html | DARTMOUTH KEEPS LEAD IN BASEBALL; Remains at Head of Eastern College League, but Penn and Yale Press the Green. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/steamer-chartered-for-cup-boat-races-nyyc-members-and-guests-to-see.html | STEAMER CHARTERED FOR CUP BOAT RACES; N.Y.Y.C. Members and Guests to See Glen Cove Race From the Peter Stuyvesant. Larchmont Y.C. Race Called Off. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/bolivian-cabinet-formed-all-but-one-of-new-ministers-are-sworn-in.html | BOLIVIAN CABINET FORMED.; All but One of New Ministers Are Sworn In at La Paz. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/banks-increasing-loans-to-brokers-2900000000-total-for-own-account.html | BANKS INCREASING LOANS TO BROKERS; $2,900,000,000 Total for Own Account, Near Record, Federal Reserve Board Reports. DROP BY OTHER LENDERS $1,400,000,000 Level Lowest in 2 Years—Monthly Review Cites Smaller Commercial Borrowing Shift of Borrowing From Banks. Member Banks' Indebtedness. Liquidation of Other Loans. Changes in Brokers' Loans. | True | Special To The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/dr-vb-drewsen-dies-authority-on-pulp-chemists-boyhood-home-often.html | DR. V.B. DREWSEN DIES; AUTHORITY ON PULP; Chemist's Boyhood Home Often Visited by Hans Christian Andersen. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/holland-advances-in-davis-cup-play-takes-two-singles-to-eliminate.html | HOLLAND ADVANCES IN DAVIS CUP PLAY; Takes Two Singles to Eliminate Finland, 4-1, and Qualify for Next Round. CZECHOSLOVAKIA WINS, 3-2 Overcomes Denmark's 2-1 Lead— Spain Captures Doubles to Clinch Victory Over Yugoslavia. Czechoslovakia Is Victor. Spain Puts Out Yugoslavia. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/seaback-to-play-today-will-start-12block-pocket-billiard-match-with.html | SEABACK TO PLAY TODAY.; Will Start 12-Block Pocket Billiard Match With Harmon. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/sees-better-steel-here-voegler-warns-germans-to-keep-watch-on.html | SEES BETTER STEEL HERE.; Voegler Warns Germans to Keep Watch on Americans' Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/urges-morrows-defeat-shields-fears-if-he-is-elected-to-senate-he.html | URGES MORROWS DEFEAT.; Shields Fears if He Is Elected to Senate He Will Become President. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/baltimore-beats-buffalo-bisons-drop-fourth-straight-as-orioles-take.html | BALTIMORE BEATS BUFFALO; Bisons Drop Fourth Straight as Orioles Take Series Opener. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/value-of-intentions-is-stressed.html | Value of Intentions Is Stressed. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/mgr-lavelle-addresses-alumnae.html | Mgr. Lavelle Addresses Alumnae. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/riggs-board-meets-at-stockbridge-many-entertainments-given-for.html | RIGGS BOARD MEETS AT STOCKBRIDGE; Many Entertainments Given for Physicians of Foundation and Their Wives. WYANTENUCK CLUB OPENED Great Barrington Organization Elects Officers and Directors— Other Events in Berkshire Hills. Mrs. J.A. Renwick Is Hostess. Trout Fishing at New Marlboro. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/other-photoplays.html | Other Photoplays. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/zahm-wins-science-award-aeronautic-expert-will-be-honored-by.html | ZAHM WINS SCIENCE AWARD; Aeronautic Expert Will Be Honored by Villanova College. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/heywood-broun-tells-stories-at-palace-his-affable-monologue-aided.html | HEYWOOD BROUN TELLS STORIES AT PALACE; His Affable Monologue Aided by Notes in His Hat—Alma Rubens Pleases in Imitations. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/scores-razing-methods-wreckers-union-asks-state-to-bar-breaking.html | SCORES RAZING METHODS.; Wreckers' Union Asks State to Bar "Breaking Through" Buildings. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/choral-school-postpones-concert.html | Choral School Postpones Concert. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/xandover-outruns-favorites-to-take-longchamps-feature.html | Xandover Outruns Favorites To Take Longchamps Feature | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/582384-bet-on-the-derby-207706-was-on-gallant-fox.html | $582,384 Bet on the Derby; $207,706 Was on Gallant Fox. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/trawler-aground-on-virginia-coast.html | Trawler Aground on Virginia Coast. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/candee-cup-for-bond-club-golf-trophy-will-be-played-for-at-outing.html | CANDEE CUP FOR BOND CLUB; Golf Trophy Will Be Played For at Outing on Friday. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/ej-williamson-editor-dies-at-45-had-been-in-charge-of-the-hotel.html | E.J. WILLIAMSON, EDITOR, DIES AT 45; Had Been in Charge of The Hotel Gazette for the Last Six Years. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/park-avenue-plan-projected-in-chicago-in-deal-for-railway-air.html | 'Park Avenue' Plan Projected in Chicago In Deal for Railway Air Rights Near Loop | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/school-without-books.html | SCHOOL WITHOUT BOOKS. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/berea-director-killed-physical-instructor-dies-in-auto-accident.html | BEREA DIRECTOR KILLED.; Physical Instructor Dies In Auto Accident Up-State. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/tennis-dates-announced-longwood-bowl-tournament-will-start-on-july.html | TENNIS DATES ANNOUNCED.; Longwood Bowl Tournament Will Start on July 14. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/paul-robeson-book-out-in-england-today-biography-by-his-wife.html | PAUL ROBESON BOOK OUT IN ENGLAND TODAY; Biography by His Wife Appears on Day He Makes Debut as Othello in London. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/medieval-tournament-held-at-compiegne-joan-of-arc-fete.html | Medieval Tournament Held At Compiegne Joan of Arc Fete | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/kid-chocolate-in-crash-cubans-injuries-at-nyack-may-keep-him-out-of.html | KID CHOCOLATE IN CRASH.; Cuban's Injuries at Nyack May Keep Him Out of Fight May 28. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/london-now-losing-gold-very-heavily-4450000-sent-out-to-paris-in.html | LONDON NOW LOSING GOLD VERY HEAVILY; 4,450,000 Sent Out to Paris in the Two Closing Days of the Week. MONTH'S OUTGO 10,668,000 Markets Are Nevertheless Cheerful --Think Fall of Prices is Now Arrested. Transvaal Gold Output in April. Week's Gold Movement at London. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/sague-estate-1500000-realty-operator-left-property-to-his-widow-and.html | SAGUE ESTATE $1,500,000.; Realty Operator Left Property to His Widow and Daughter. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/red-row-at-new-bedford-six-arrested-for-disturbing-weisbord-union.html | RED ROW AT NEW BEDFORD.; Six Arrested for Disturbing Weisbord Union Meeting. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/paneurope-scheme-is-received-coolly-briand-plan-is-criticized-even.html | PAN-EUROPE SCHEME IS RECEIVED COOLLY; Briand Plan Is Criticized Even in France--Britain Wants None of It. SHE SEES EMPIRE BARRED While Germans Take Attitude That It Is a Move to Stabilize French Hegemony. Warning Is Sounded. PAN-EUROPE SCHEME IS RECEIVED COOLLY British Applaud Briand as Loser. | True | By P.j. Philip. Special Cable To the New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/belmont-to-honor-lord-derby-today-sansovino-handicap-named-for.html | BELMONT TO HONOR LORD DERBY TODAY; Sansovino Handicap, Named for Earl's Great Thoroughbred, Features Program. HORSE WON ENGLISH DERBY Triumphed at Epsom Downs in 1924--Race Today for 3-YearOlds and Upward. Twelve Have Been Named. Sun Forward to Run. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/results-of-matches-played-yesterday-on-links-in-the-metropolitan.html | Results of Matches Played Yesterday on Links in the Metropolitan District | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/says-advertising-aids-world-peace-younggreen-tells-federation-at.html | SAYS ADVERTISING AIDS WORLD PEACE; Younggreen Tells Federation at Washington It Leads in Creating Understanding Abroad.DR. ROWE URGES VERACITY He Stresses Sound Methods ofPublicity.--Hoover to Address Convention Today. | True | Special to The New York Times. | |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/sidars-ashes-start-by-plane-from-costa-rica-to-mexico.html | Sidar's Ashes Start by Plane From Costa Rica to Mexico | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/bartow-a-ulrich-dies-in-boyhood-he-was-a-friend-of-president.html | BARTOW A. ULRICH DIES; In Boyhood He Was a Friend of President Lincoln. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/new-credit-plans-declared-unsound-bankers-group-fears-inflation-in.html | NEW CREDIT PLANS DECLARED UNSOUND; Bankers' Group Fears Inflation in Easier Borrowing From Federal Reserve. CALLS PAPER NOW AMPLE Even Distribution of Eligible Instruments, However, Is DeemedEssential. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/steel-prices-ease-as-output-slides-only-rails-hold-quotations.html | STEEL PRICES EASE AS OUTPUT SLIDES; Only Rails Hold Quotations, Though Demand Decreases-- Freight Car Orders Fall. FABRICATED LINES SLOW Demand From Automobile Companies Holds Its Own In Reversal of Precedent. February Output Explained. Structural Steel Lettings Slow. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/provisions-in-chicago-new-test-for-thrown-silk-yardage-fuller.html | PROVISIONS IN CHICAGO.; New Test for Thrown Silk Yardage. Fuller Estate Near Mt. Kisco Sold | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/dartmouth-awards-prizes-oratorical-honors-go-to-collins-of-albany.html | DARTMOUTH AWARDS PRIZES; Oratorical Honors Go to Collins of Albany, Kohn of New Haven. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/upward-trend-seen-for-trade-in-west-steel-operation-90-per-cent-of.html | UPWARD TREND SEEN FOR TRADE IN WEST; Steel Operation 90 Per Cent of Capacity--Dry Goods Feels Result of Bargain Sales. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/bond-flotations-securities-of-public-utility-corporations-to-be-put.html | BOND FLOTATIONS.; Securities of Public Utility Corporations to Be Put onInvestment Market.Southern National Gas. Southern New England Telephone. General Bronze Corporation. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/giants-and-braves-split-double-bill-leachs-hit-decides-nightcap-in.html | GIANTS AND BRAVES SPLIT DOUBLE BILL; Leach's Hit Decides Nightcap in 11th After McGrawmen Drop First--30,000 Attend. HUBBELL SHINES IN BOX Pitches Perfect No-Hit No-Run Game in Second Until Two Are Out in Eighth Inning. Reaches Brandt for Homer. Sisler Drives for Circuit. | True | By John Drebinger.times Wide World Photo. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/lone-sailor-quits-deep-voyager-to-greece-in-small-boat-rescued-from.html | LONE SAILOR QUITS DEEP.; Voyager to Greece in Small Boat "Rescued" From Seasickness. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/sainthood-for-eight-canadian-martyrs-cardinals-also-will-canonize.html | Sainthood for Eight Canadian Martyrs; Cardinals Also Will Canonize Two Others | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/wets-have-no-plan-says-dry-league-head-prohibitions-foes-cannot.html | 'WETS HAVE NO PLAN,' SAYS DRY LEAGUE HEAD; Prohibition's Foes Cannot Suggest Substitute, Victor Asserts of Syracuse. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/marquet-leads-79-in-road-bike-race-unione-sportiva-italiana-star.html | MARQUET LEADS 79 IN ROAD BIKE RACE; Unione Sportiva Italiana Star Covers 105-Mile Long Island Course in 4:53:57 3-5. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/famous-homes-provide-memorial-walk-stones-residences-of-great.html | FAMOUS HOMES PROVIDE MEMORIAL WALK STONES; Residences of Great Supply the Mementos for Pathway at Rollins College. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/dickens-fellowship-meets-delegates-from-nine-cities-convene-at.html | DICKENS FELLOWSHIP MEETS; Delegates From Nine Cities Convene at Philadelphia. | True | Special to The New York Times. | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/a-film-featuring-robots-the-chess-player-deals-with-a-mechanistic.html | A FILM FEATURING ROBOTS.; "The Chess Player" Deals With a Mechanistic Wizard in Poland. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/to-add-to-pine-protection-state-forestry-service-will-extend-fight.html | TO ADD TO PINE PROTECTION; State Forestry Service Will Extend Fight on Blister Rust. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/douras-asks-pensions-for-magistrates-in-resigning-he-tells-mayor.html | DOURAS ASKS PENSIONS FOR MAGISTRATES; In Resigning, He Tells Mayor They Should Get Same Consideration as Other Judges. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/calls-heaven-link-to-god-canon-troop-says-eternal-joy-is.html | CALLS HEAVEN LINK TO GOD; Canon Troop Says Eternal Joy Is Meaningless Without Christ. Marks 30th Anniversary in Clergy. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/westchester-board-studies-problem-of-discarded-autos.html | Westchester Board Studies Problem of Discarded Autos | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/asks-decency-limit-on-subway-crowds-city-club-reports-total-of.html | ASKS DECENCY LIMIT ON SUBWAY CROWDS; City Club Reports Total of Riders Now 35 Per Cent Above Such a Standard. URGES NEW FACILITIES Charges Nothing Has Been Done Since 1907, Although Traffic on Lines Has Risen 200%. Wynne Approves Plan. Overcrowding Ignored. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/endows-wesleyan-chair-am-andrews-of-new-york-adds-25000-to-50000.html | ENDOWS WESLEYAN CHAIR.; A.M. Andrews of New York Adds $25,000 to $50,000 Given in 1929. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/french-prices-average-12-below-year-ago-decline-heaviest-in.html | FRENCH PRICES AVERAGE 12 % BELOW YEAR AGO; Decline Heaviest in Imported Products--Retail Prices Are Also Declining. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/dominicans-arrest-recent-candidate-velasquez-who-withdrew-from.html | DOMINICANS ARREST RECENT CANDIDATE; Velasquez, Who Withdrew From Presidential Race, Said to Have Planned Revolt. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/dr-savage-holds-dreamers-keep-world-from-barbarism.html | Dr. Savage Holds Dreamers Keep World From Barbarism | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/prison-talk-by-morrow-ambassadors-speech-here-tomorrow-will-be.html | PRISON TALK BY MORROW.; Ambassador's Speech Here Tomorrow Will Be Broadcast. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/mrs-blandy-bride-of-major-el-bull-wed-to-retired-us-army-officer-by.html | MRS. BLANDY BRIDE OF MAJOR E.L. BULL; Wed to Retired U.S. Army Officer by Rev. Walter J. Benedict of Her Parents' Home. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/the-morrow-speech-exsenator-bruce-and-others-offer-comments.html | THE MORROW SPEECH; Ex-Senator Bruce and Others Offer Comments. | | WILLIAM CABELL BRUCE.THOMAS L. HUME Jr.ARTHUR WARE. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/calls-awareness-power-the-rev-dr-norwood-says-knowledge-is-nothing.html | CALLS AWARENESS POWER.; The Rev. Dr. Norwood Says Knowledge Is Nothing, Consciousness All. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/delivery-figures-up-for-general-motors-18223-increase-over-march.html | DELIVERY FIGURES UP FOR GENERAL MOTORS; 18,223 Increase Over March Announced by Sloan inStatement. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/immigration-check-in-palestine-scored-cancellation-of-2400-permits.html | IMMIGRATION CHECK IN PALESTINE SCORED; Cancellation of 2,400 Permits, Previously Approved, Brings Protest From Jews. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/mr-osborn-explains-museum-opposes-transpark-drive-but-favors-a.html | MR. OSBORN EXPLAINS.; Museum Opposes Trans-Park Drive but Favors a Promenade. | True | HENRY FAIRFIELD OSBORN. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/many-airports-seen-as-economic-waste-engineering-council-warns.html | MANY AIRPORTS SEEN AS ECONOMIC WASTE; Engineering Council Warns Against Mistakes in Aviation Industry Due to Inadequate Planning. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/advises-spanish-caution-clerical-paper-urges-deep-study-of-briand.html | ADVISES SPANISH CAUTION.; Clerical Paper Urges Deep Study of Briand Plan Because of Us. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/houghton-heads-fund-made-president-of-memorial-to-the-late-bishop.html | HOUGHTON HEADS FUND.; Made President of Memorial to the Late Bishop Brent. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/hitchcocks-four-in-double-victory-defeats-guests-combination-by-100l.html | HITCHCOCK'S FOUR IN DOUBLE VICTORY; Defeats Guest's Combination by 10-0 and E.W. Hopping's Team by 8-2.YELLOWS CONQUER REDSHopping Contingent Makes ComeBack in Final of Round RobinWith 8-7 Triumph. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/huckleberry-finn-to-be-given-in-talkie-paramount-will-also-produce.html | HUCKLEBERRY FINN" TO BE GIVEN IN TALKIE; Paramount Will Also Produce Mark Twain's "Tom Sawyer" -243 Films Next Year. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/golfer-shot-at-tee-on-woodmere-links-valley-stream-man-struck-in.html | GOLFER SHOT AT TEE ON WOODMERE LINKS; Valley Stream Man Struck in Side by Stray Bullet-- Condition Serious. TWO MEN ARE ARRESTED Found on Legion Rifle Range Near By and Are Accused of a "Blue Law" Violation. Children Give $70,000 to Missions. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/charges-diversion-of-rockefeller-gift-wh-allen-asserts-education.html | CHARGES DIVERSION OF ROCKEFELLER GIFT; W.H. Allen Asserts Education Board Deprived Underpaid College Teachers of $36,934,000. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/commodity-average-goes-lower-for-week-now-513-below-years.html | COMMODITY AVERAGE GOES LOWER FOR WEEK; Now 51-3% Below Year's Highest--British and ItalianPrices Lower. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/mayor-to-see-curry-to-fill-whalen-post-awaits-tammany-chief-today.html | MAYOR TO SEE CURRY TO FILL WHALEN POST; Awaits Tammany Chief Today for Final Consideration of Police Commissioner. INTERFERENCE NOT LIKELY Patterson's Chances Gain as Deegan's Fade--Whalen Packs to Leave Office. Deegan Chances Fade: MAYOR TO SEE CURRY TO FILL WHALEN POST Two Deputies May Retire. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/nanking-gaining-in-war-with-north-chiang-orders-drive-against.html | NANKING GAINING IN WAR WITH NORTH; Chiang Orders Drive Against Chengchow--Planes Drop Leaflets Warning Residents. MARTIAL LAW IN HANKOW Communists Unchecked In District Surrounding City, With Yangtze Valley Before Them. Say Red Base Is at Vladivostok. Robbed of Portfolio in Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/to-extend-electrification-reading-company-expands-plans-to-include.html | TO EXTEND ELECTRIFICATION; Reading Company Expands Plans to Include Doylestown Branch. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/heana-not-going-to-vienna.html | Heana Not Going to Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/howell-outboard-victor-captures-class-b-event-in-lake-ronkonkoma.html | HOWELL OUTBOARD VICTOR; Captures Class B Event in Lake Ronkonkoma Races. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/wins-history-award-dr-amos-a-ettinger-receives-british-alexander.html | WINS HISTORY AWARD.; Dr. Amos A. Ettinger Receives British Alexander Prize Medal. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/2500-flee-floods-in-south-arkansas-tornadoes-kill-17-great-loss-of.html | 2,500 FLEE FLOODS IN SOUTH ARKANSAS. TORNADOES KILL 17; Great Loss of Property Is Caused by Two Catastrophes in Opposite Parts of State. WATERS INVADE 3 TOWNS Epidemic Starts in Oil Area-- Texas, Louisiana and Mississippi Streams Rise WIND RAZES MANY HOMESHundred Are Reported InjuredWhen Tornado Strikes in the Neighborhood of Elaine, Ark. Fifty Square Miles Flooded. Heavy Damage to Oil Industry. Red River Also on the Rampage. Ouachita Above Flood Stage. 2,500 FLEE FLOODS IN SOUTH ARKANSAS Hundreds Are Made Homeless. Levee Breaks in Mississippi. Louisiana Rivers Swollen. Negroes' Houses Mowed Down. Plantation Hardest Hit. Storm in Texas Kills Three. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/fords-city-jumps-into-50000-class-dearborn-with-60-to-spare-has-25.html | FORD'S CITY JUMPS INTO 50,000 CLASS; Dearborn, With 60 to Spare, Has 25 Times the Population It Had in 1920. CHATTANOOGA DOUBLED Census Gives It 119,539, a Gain of 61,644-- Tampa, Fla., Mounts to 100,910. Quincy, Mass., a Big Gainer. Chattanooga's Gain in Decade. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/warns-of-revival-of-stock-frauds-better-business-bureau-says.html | WARNS OF REVIVAL OF STOCK FRAUDS; Better Business Bureau Says Charlatans Set Traps for Last Fall's Victims. REVIEWS YEAR'S DRIVE Auchincloss Praises Prosecutors for Major Victories Against Swindling Promoters. Major Victories Achieved. July-Bribing Convictions. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/senators-to-press-tariff-test-today-on-smoot-motion-resolution-to.html | SENATORS TO PRESS TARIFF TEST TODAY ON SMOOT MOTION; Resolution to Free Conferees on Debenture and Flexible Item Closely Fought. COALITION LINES REJOINED Republicans' Assertion That Defeat of Plan Means Death of Bill Is Disputed. LATER COMPROMISES SEEN Progressives May Yield After the Debenture Vote--McKellar Assails Hoover on Bill. Further Action May Be Open. SENATORS TO PRESS TARIFF TEST TODAY Both Seek Definite Test. Grange Appeals for Debenture. | True | Special to The New York Times. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/berlin-stock-market-firm-but-irregular-intermittent-advances-in.html | BERLIN STOCK MARKET FIRM BUT IRREGULAR; Intermittent Advances in Separate Groups of Shares-- General Level Little Changed. | True | Wireless to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/harder-mound-star-as-indians-score-limits-the-white-sox-to-six.html | HARDER MOUND STAR AS INDIANS SCORE; Limits the White Sox to Six Scattered Safeties in Third Game of Series. VICTORS RALLY IN SEVENTH Take Advantage of Chicago's Lapses to Forge Ahead--Hefti Pitches Well for the Losers. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/tilden-seeded-before-borotra-after-cochet-in-french-tennis.html | Tilden Seeded Before Borotra, After Cochet, in French Tennis | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/juarez-double-in-size-officials-attribute-gain-largely-to.html | JUAREZ DOUBLE IN SIZE; Officials Attribute Gain Largely to Prohibition in United States. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/offers-kiebs-place-to-dr-wn-thayer-roosevelt-asks-the-maryland.html | OFFERS KIEB'S PLACE TO DR. W.N. THAYER; Roosevelt Asks the Maryland Superintendent of Prisons to Return to New York. FORMERLY NAPANOCH HEAD Kieb Has Been Under Fire for Months Because of the Prison Outbreaks. Member of Wickersham Board. | True | | C1B71669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/keellaying-rite-revived-new-pacific-liner-begun-with-old-ceremony.html | KEEL-LAYING RITE REVIVED.; New Pacific Liner Begun With Old Ceremony at Quincy, Mass. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/argentina-asks-list-of-uruguay-russians-considerable-mystery-exists.html | ARGENTINA ASKS LIST OF URUGUAY RUSSIANS; Considerable Mystery Exists as to Purpose of Request-- Legation Uninformed. | | Special Cable to THE NEW YORK TIMES. | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/jaywalking-ban-in-effect-at-8-am-today-pedestrians-must-use.html | Jaywalking Ban in Effect at 8 A.M. Today; Pedestrians Must Use Crossings, Obey Signals | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B71669 |
| 1930-05-19 | 1930-05-19 | https://www.nytimes.com/1930/05/19/archives/wholesale-prices-leveled-in-april-labor-department-reports-the.html | WHOLESALE PRICES LEVELED IN APRIL; Labor Department Reports the Average Was 90.7, as Compared With 90.8 for March.BELOW APRIL A YEAR AGOFarm Product Prices Rose MoreThan 1% Last Month--Leatherand Metals Dropped. | True | Special to The New York Times. | C1B71669 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/floods-in-southeastern-poland.html | Floods In Southeastern Poland. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/russian-archbishop-quits-constantin-krotevitch-holds-church-harms.html | RUSSIAN ARCHBISHOP QUITS; Constantin Krotevitch Holds Church Harms Humanity and Soviet. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/van-ryn-to-play-at-south-orange-doeg-and-bell-also-entered-in.html | VAN RYN TO PLAY AT SOUTH ORANGE; Doeg and Bell Also Entered in Invitation Grass-Court Tennis on May 29-June 1. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/to-honor-inez-geraghty-friends-of-bridetobe-will-give-parties.html | TO HONOR INEZ GERAGHTY.; Friends of Bride-to-Be Will Give Parties Throughout Week. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/backs-new-healers-bill-canadian-government-proposes-changes-for.html | BACKS NEW HEALERS' BILL.; Canadian Government Proposes Changes for Christian Scientists. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/doran-assails-buyers-of-sucker-whisky-dry-chief-of-new-orleans-says.html | DORAN ASSAILS BUYERS OF 'SUCKER WHISKY'; Dry Chief of New Orleans Says They Constitute Real Problem of Enforcement. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/athletics-win-exhibition-cramers-homer-with-2-on-bases-turns-back.html | ATHLETICS WIN EXHIBITION.; Cramer's Homer With 2 on Bases Turns Back Harrisburg. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/mrs-nettie-davis-lasker-mother-of-former-chairman-of-shipping-board.html | MRS. NETTIE DAVIS LASKER.; Mother of Former Chairman of Shipping Board Dies at 74. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/thayer-considers-taking-kiebs-post-maryland-prison-superintendent.html | THAYER CONSIDERS TAKING KIEB'S POST; Maryland Prison Superintendent Will Confer With GovernorRitchie on Roosevelt Offer.HE DENIES FRICTION HEREDr. Kieb Has Sought to Resume HisDuties at Mattewan, SaysProspective Successor. Enjoys Himself in Maryland. Lehman and Kieb Silent. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/dr-bashford-dean-left-965509-net-arms-curator-of-metropolitan.html | DR. BASHFORD DEAN LEFT $965,509 NET; Arms Curator of Metropolitan Museum Had Collections Valued at $1,010,173. ONLY $400 CASH IN ESTATE Sixty Suits of Armor Alone Put at $567,400--Columbia and City College Aided by Will. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/new-4cent-stamp-will-bear-portrait-of-expresident-taft.html | New 4-Cent Stamp Will Bear Portrait of Ex-President Taft | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/red-solicitor-guilty-woman-admits-seeking-money-in-subway-without.html | RED SOLICITOR GUILTY.; Woman Admits Seeking Money in Subway Without Permit. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/60000-bank-thief-to-serve-two-years-clerk-earning-3750-a-week-said.html | $60,000 BANK THIEF TO SERVE TWO YEARS; Clerk Earning $37.50 a Week Said He Only 'Borrowed' Money to Finance Invention. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/fleet-review-on-the-air-event-to-be-broadcast-today-from-cruiser.html | FLEET REVIEW ON THE AIR.; Event to Be Broadcast Today From Cruiser and Dirigible. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/kenneth-harlan-weds-doris-booth-of-boston-is-brtde-of-motion.html | KENNETH HARLAN WEDS.; Doris Booth of Boston Is Brtde of Motion Picture Actor. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/johnson-advances-in-college-tennis-dartmouth-star-gains-3d-round-of.html | JOHNSON ADVANCES IN COLLEGE TENNIS; Dartmouth Star Gains 3d Round of New England Title Play at Longwood. DEFEATS MARTINI, 6-1, 6-0 Puts Out Smith of Boston U., 6-2, 6-2--Hayes, Amherst, Downs Burke in 3d Round, 6-1, 6-2. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/28-of-our-planes-in-cuba-lieut-col-andrews-also-arrives-for.html | 28 OF OUR PLANES IN CUBA.; Lieut. Col. Andrews Also Arrives for Independence Fete. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/johnson-to-continue-work-for-civic-centre-public-works-head-who.html | JOHNSON TO CONTINUE WORK FOR CIVIC CENTRE; Public Works Head, Who Leaves Office Tomorrow, Tells Plans at Luncheon in His Honor. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/salvationists-hail-hoover-on-day-law-message-from-congress-here.html | SALVATIONISTS HAIL HOOVER ON DAY LAW; Message From Congress Here Testifies to Its Benefits and Pledges Continued Support. LAUDS WORK FOR PEACE Message From General Higgins Congratulates Miss Booth and Army Here on Anniversaries. Law Enforcement Work Hailed Reviews Miss Booth's Record. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/senators-triumph-at-naval-academy-american-league-pace-setters-win.html | SENATORS TRIUMPH AT NAVAL ACADEMY; American League Pace Setters Win Exhibition, 4-2--Coombs Harts for Middies. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/customs-men-here-praised-to-mellon-committee-headed-by-woods-finds.html | CUSTOMS MEN HERE PRAISED TO MELLON; Committee Headed by Woods Finds Few Cases of Conniving at Fraud. LARGER FORCE IS URGED Practice of Pay for Overtime by Private Interests Condemned--Inquiry Is Continued. Text of the Report. Offers Private Remuneration. Other Problems Still Studied. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/red-caps-in-a-row-public-porters-take-fight-over-rights-into-court.html | "RED CAPS" IN A ROW; Public Porters Take Fight Over Rights Into Court. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/chrysler-enters-taxi-field-here-advent-of-dodge-cab-brings.html | CHRYSLER ENTERS TAXI FIELD HERE; Advent of Dodge Cab Brings Prediction of 'War' by 'Big Three' in Auto Industry. FORD FORCES ARE SILENT Said to Be Waiting Only for Outcome of Walker Board Inquiry--General Motors Already Active. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/vienna-again-hails-new-york-virtuosi-philharmonic-orchestra-is.html | VIENNA AGAIN HAILS NEW YORK 'VIRTUOSI'; Philharmonic Orchestra Is Composed of Masters, Critics Declare at Second Concert. DISCORD HELD "UNKNOWN" Press Comments Praise Purity of Tone and Nobility of Instrument Forged by Toscanini. | True | Wireless to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/bond-flotations-land-bank-of-state-of-new-york-southern-new-england.html | BOND FLOTATIONS; Land Bank of State of New York. Southern New England Telephone. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/806-ask-may-31-holiday.html | 806 Ask May 31 Holiday. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/approves-wisconsin-plan-college-faculty-accepts-new-university.html | APPROVES WISCONSIN PLAN.; College Faculty Accepts New University Curriculum. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/lawrenceville-election-francis-noble-of-new-york-heads-alumni-of.html | LAWRENCEVILLE ELECTION.; Francis Noble of New York Heads Alumni of the School. | True | Special to The New York Times. | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/starts-pension-inquiry-schroeder-names-15-employes-to-sift-facts-in.html | STARTS PENSION INQUIRY; Schroeder Names 15 Employes to Sift Facts in Sanitation Group. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/castle-to-come-home-as-planned.html | Castle to Come Home as Planned. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/black-ends-world-flight-baltimore-publisher-gets-public.html | BLACK ENDS WORLD FLIGHT.; Baltimore Publisher Gets Public Reception--Byrd Sends Greeting. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/back-after-driving-cars-across-africa-bedaux-says-his-expedition.html | BACK AFTER DRIVING CARS ACROSS AFRICA; Bedaux Says His Expedition Motored From Sea to Sea in 3 Months and a Week. ATTACKED BY WILD BEES Tells of Exciting Experiences as He Returns Aboard the Bremen. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/builder-enlarges-downtown-plot-julian-kovacs-buys-platt-and-john-st.html | BUILDER ENLARGES DOWNTOWN PLOT; Julian Kovacs Buys Platt and John Street Parcels From Frederick Brown. ADJOIN PEARL ST. FRONT F.S. Peck Increases Holdings on Washington St.--Insurance Agency Leases Platt St. Building. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/art-slander-suit-settled-by-duveen-but-he-still-contends-that-mme.html | ART SLANDER SUIT SETTLED BY DUVEEN; But He Still Contends That Mme. Hahn's "La Belle Ferroniere" Is Not by Leonardo. HE ADMITS ITS ANTIQUITY Said to Have Paid $100,000 for Challenging Painting--Its Status Still Undecided. ART SLANDER SUIT SETTLED BY DUVEEN Statement Given Out by Lawyers. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/britain-is-friendly-to-union-of-europe-her-attitude-will-be-one-of.html | BRITAIN IS FRIENDLY TO UNION OF EUROPE; Her Attitude Will Be One of "Benevolent Helpfulness," but She Will Not Join. TARIFF POLICIES OPPOSED Protectionists and Free Traders Are Against Continental Bloc-- Empire Comes First. See Issue for Imperial Parley. Tariff Problems a Snag. Trade Flow Is a Factor. Dominions Could Not Join. Criticism Is Friendly. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/fire-prevention-on-long-island.html | FIRE PREVENTION ON LONG ISLAND. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/gangs-slay-three-in-one-day-in-city-one-man-shot-in-brooklyn-lot.html | GANGS SLAY THREE IN ONE DAY IN CITY; One Man Shot in Brooklyn Lot, Two Bodies Thrown From Car Near Police Booth. ALL VICTIMS HAD RECORDS One, in Mourning for Murdered Relative, Is Believed to Have Talked of Vengeance. Two "Taken for a Ride." Two Motives Suggested. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/muller-to-speak-in-washington.html | Muller to Speak in Washington. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/politics-courses-lead-at-princeton-110-sophomores-elect-them-for.html | POLITICS COURSES LEAD AT PRINCETON; 110 Sophomores Elect Them for Special Study Under the Four-Course Plan. 82 TO TAKE ECONOMICS Popularity of These Departments Is Laid to Desire to Enter New School of Public Affairs. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/sonnenberg-wins-on-foul-declared-victor-over-lewis-after-each.html | SONNENBERG WINS ON FOUL.; Declared Victor Over Lewis After Each Scores Fall. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/mit-in-regatta-drill-rows-six-miles-on-the-charles-with-revised.html | M.I.T. IN REGATTA DRILL.; Rows Six Miles on the Charles With Revised Boating. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/thugs-steal-828-in-2-bronx-holdups-chain-store-collector-robbed-by.html | THUGS STEAL $828 IN 2 BRONX HOLD-UPS; Chain Store Collector Robbed by Two Men Who Make Him Drive to Secluded Spot. THIEF PADLOCKS HIS VICTIM Boston Road Grocer Relieved of $128 While Crowds Pass In Front of Door. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/tolley-to-play-in-open-british-amateur-champion-files-entry-for-us.html | TOLLEY TO PLAY IN OPEN.; British Amateur Champion Files Entry for U.S. Title Tourney. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/powell-batting-for-490-has-wide-margin-in-race-for-eastern-league.html | POWELL BATTING FOR .490.; Has Wide Margin in Race for Eastern League Hitting Honors. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/back-presidents-coolidge-advises-he-tells-school-of-politics-that.html | BACK PRESIDENTS, COOLIDGE ADVISES; He Tells School of Politics That Nation's Success Hinges On This Support. HOLDS PARTIES NECESSARY He Says They Offer Means of Effecting Changes Without Revolutionary Methods. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/2-join-yugoslav-cabinet-enlargement-of-body-increases-croat.html | 2 JOIN YUGOSLAV CABINET.; Enlargement of Body Increases Croat Participation. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/new-jersey-leader-accused-of-fraud-mrs-fk-simpson-republican.html | NEW JERSEY LEADER ACCUSED OF FRAUD; Mrs. F.K. Simpson, Republican Committeewoman, of Elizabeth, and Husband Arrested. ACCEPTED $450, IS CHARGE Parents of Convicted Youths Say They Paid Money for Hiring Lawyer They Never Saw. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/man-77-suicide-after-losing-voice.html | Man, 77, Suicide After Losing Voice | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/96-she-lauds-youngsters.html | 96, SHE LAUDS YOUNGSTERS | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/calls-dry-law-irrational-columbia-professor-attacks-law-in-boston.html | CALLS DRY LAW IRRATIONAL.; Columbia Professor Attacks Law in Boston Address. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cricket-series-slated-haverford-team-to-play-7-matches-in-canada-next.html | CRICKET SERIES SLATED.; Haverford Team to Play 7 Matches in Canada Next Month. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/dr-oshea-denies-bias-replies-on-teacers-union-complaint-of.html | DR. O'SHEA DENIES BIAS; Replies on Teacers' Union Complaint of Discrimination. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/silk-cottonseed-oil-flaxseed.html | SILK.; COTTONSEED OIL. FLAXSEED. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/byrd-flies-to-rest-on-panama-heights-admiral-and-his-party-soar.html | BYRD FLIES TO REST ON PANAMA HEIGHTS; Admiral and His Party Soar Over Jungles to the Cool Mountains of Chiriqui. CONTRAST TO LAST FLIGHT He Looks Down From 4,000 Feet Upon Tropical Greenery Instead of Antarctic Ice. Plane Like the Floyd Bennett. Officially Welcomed at David. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/vivisection-foes-ask-hoovers-aid-conferees-here-send-protest.html | VIVISECTION FOES ASK HOOVER'S AID; Conferees Here Send Protest, Charging "Political" Activity by Government Agencies. BACK DOG-EXEMPTION BILL Army and Public Health Service Named as Opponents of Measure Now Pending In Congress. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/sale-in-aid-of-animal-league.html | Sale in Aid of Animal League. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/emily-wheelock-honored-dinner-given-for-her-and-fiance-h-van.html | EMILY WHEELOCK HONORED; Dinner Given for Her and Fiance, H. Van Rensselaer Fairfax. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/to-increase-force-of-ship-inspectors-supervisor-hoover-will-add-45.html | TO INCREASE FORCE OF SHIP INSPECTORS; Supervisor Hoover Will Add 45 New Assistants July 1 to Oversee Hulls and Boilers. WARNING ORDER ISSUEDService Chief Demands Vigilance as Summer Travel PeriodBegins. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/count-martini-says-we-drink-little-italian-wine-maker-on-arrival.html | COUNT MARTINI SAYS WE DRINK LITTLE; Italian Wine Maker on Arrival Here Discusses Drinking by Americans in Europe. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/plans-public-works-to-aid-idle-in-germany-bruening-government-will.html | PLANS PUBLIC WORKS TO AID IDLE IN GERMANY; Bruening Government Will Past Projects to Relieve Economic Depression in Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/brokers-reverse-phone-charges.html | Brokers Reverse Phone Charges. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/amy-elliott-bride-of-capt-jd-bender-majors-daughter-is-married-to.html | AMY ELLIOTT BRIDE OF CAPT. J.D. BENDER; Major's Daughter Is Married to U.S. Army Officer at Vancouver Barracks, Wash. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/rent-hotel-collingwood-it-is-added-to-the-guzzardi-chain-as-a.html | RENT HOTEL COLLINGWOOD.; It Is Added to the Guzzardi Chain as a Fourth Unit. Mrs. Rils Rents Her Bedford Estate. Acquires Dwelling in Queens. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/sidars-ashes-in-mexico-plane-lands-near-field-whence-he-started.html | SIDAR'S ASHES IN MEXICO.; Plane Lands Near Field Whence He Started Fatal Flight. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/form-laundry-compact-three-associations-agree-to-combat-cutthroat.html | FORM LAUNDRY COMPACT.; Three Associations Agree to Combat "Cut-throat" Competition. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/hotel-to-check-on-sleep-guests-to-be-asked-to-describe-slumbers-in.html | HOTEL TO CHECK ON SLEEP.; Guests to Be Asked to Describe Slumbers in Questionnaire. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/wray-oe-penn-pleased-with-spring-drills-football-coach-sees.html | WRAY OE PENN PLEASED WITH SPRING DRILLS; Football Coach Sees Splendid Results From Recently Ended Practice--Picks Squad. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/pennsylvania-votes-in-primary-today-with-liquor-the-chief-issue.html | PENNSYLVANIA VOTES IN PRIMARY TODAY; With Liquor the Chief Issue, Outcome of the Republican Battle Is Uncertain. VARE LEADERS ARE PANICKY Defections From the Machine May Give Victory to Grundy and Pinchot, the Drys. Trend to Wet Ticket. PRIMARIES TODAY IN PENNSYLVANIA Revolt Against the Machine. Ready to Sacrifice Davis Mackey Reassures Nye. To Have Far-Reaching Effect. CONTENDERS IN PENNSYLVANIA PRIMARY. | True | From a Staff Correspondent of The New York Times.Underwood & Underwood Photo | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/gasoline-raised-in-one-ohio-county.html | Gasoline Raised in One Ohio County | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/warren-and-league-box-draw.html | Warren and League Box Draw. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/test-query-divides-police-yonkers-force-offers-various-plans-to.html | TEST QUERY DIVIDES POLICE; Yonkers Force Offers Various Plans to Capture Armed Killer. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/dartmouth-repels-yale-nine-in-rain-strengthens-league-lead-by.html | DARTMOUTH REPELS YALE NINE IN RAIN; Strengthens League Lead by Beating Elis, 8-4, on Blue's First Visit to Hanover. JENNISON IS HIT HARD Conqueror of Green in Previous Game Taken Out in Fifth With Victors Ahead, 4-0. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/mastro-victor-over-cohen.html | Mastro Victor Over Cohen. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/bar-offers-to-help-choose-magistrate-tells-walker-it-is-willing-to.html | BAR OFFERS TO HELP CHOOSE MAGISTRATE; Tells Walker It Is Willing to Aid in Deciding Qualifications of Successor to Douras. SEEKS HIGHER STANDARDS Letter to Mayor Is In Accord With Presentment of Recent Grand Jury. 20 Days' Notice Asked. Bar Helped Oust Vitale. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/woodbine-feature-won-by-gold-brook-howe-entry-outlasts-sweet.html | WOODBINE FEATURE WON BY GOLD BROOK; Howe Entry Outlasts Sweet Sentiment in $5,000 Added Woodstock Plate. MOONSTRUCK FINISHES 3D Trails Two Favorites, Which Finish Close Together, by Ten Lengths on Muddy Track. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/dividends-declared-dividends-payable-today-stocks-ex-rights-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. STOCKS EX RIGHTS TODAY. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/lindberghs-paris-hop-made-three-years-ago-anniversary-today-will.html | LINDBERGH'S PARIS HOP MADE THREE YEARS AGO; Anniversary Today Will Find the Colonel Busy With Office Duties --No Flight Planned. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/nyu-cub-trackmen-win-defeat-manhattan-freshmen-7542-in-final-dual.html | N.Y.U. CUB TRACKMEN WIN.; Defeat Manhattan Freshmen, 75-42, in Final Dual Meet. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/marshall-to-lead-us-team-abroad-kashdan-among-members-of-group-to.html | MARSHALL TO LEAD U.S. TEAM ABROAD; Kashdan Among Members of Group to Play in International Chess Tourney. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/wisconsin-track-men-point-for-title-meet-undefeated-squad-looms-as.html | WISCONSIN TRACK MEN POINT FOR TITLE MEET; Undefeated Squad Looms as a Strong Contender in Conference Events This Week. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/huge-organ-for-waldorf-largest-hotel-player-instrument-to-be.html | HUGE ORGAN FOR WALDORF.; Largest Hotel Player Instrument to Be Installed In Ballroom. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/tries-suicide-on-leviathan-passenger-slashes-himself-but-not.html | TRIES SUICIDE ON LEVIATHAN; Passenger Slashes Himself, but Not Vitally, Before 100 Persons. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/blair-loses-with-cue-bows-to-possen-in-threecushion-play-by-25-to.html | BLAIR LOSES WITH CUE.; Bows to Possen in Three-Cushion Play by 25 to 20. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/mexicans-urge-loan-to-push-road-building-conference-recommends.html | MEXICANS URGE LOAN TO PUSH ROAD BUILDING; Conference Recommends Raising of $75,000,000--Tourist Experts Plan New Hotels. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/urges-advertising-to-push-prohibition-senator-allen-tells.html | URGES ADVERTISING TO PUSH PROHIBITION; Senator Allen Tells Convention of Advertisers That Drys Could Have Saved Money. ALSO WOULD BOOST TREATY Kansan Startles 1,000 Delegates at Capital With Proposal to "Sell" London Pact.OTHERS STRESS CONSUMER"Engineering" Consumption to MeetFaster Pace of Country IsAdvocated by Speakers. Force of Educational Campaigns. Gratitude Voiced to President. Youngreen Defends Profession. Discoveries in "Consumptionism." Would "Engineer" Consumption. Bowing to Consumer's Will. Value of Classified Advertising. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/baker-held-sane-tried-as-poisoner-but-man-who-confessed-killing-ten.html | BAKER, HELD SANE, TRIED AS POISONER; But Man Who "Confessed" Killing Ten Is Expected to Rely on Insanity as Defense. HE CHUCKLES IN COURT Eight Jurors Chosen on First Day of Trial for Murder of HenryGaw, Laboratory Watchman. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/new-yorkboston-bus-in-crash-ten-injured-coach-skids-at-wilbraham.html | NEW YORK-BOSTON BUS IN CRASH; TEN INJURED; Coach Skids at Wilbraham, Mass., and Strikes Truck--Victims Are Taken to Hospitals. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/re-simon-honored-for-welfare-work-service-in-parental-education-and.html | R.E. SIMON HONORED FOR WELFARE WORK; Service in Parental Education and Aid to Children Wins Magazine Medal. UNITED PARENTS ELECT Mrs. R.A. Johnson Is First Woman to Head Organization--Work of Past Year Reviewed. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/back-decency-limit-in-subway-crowds-transit-officials-approve-city.html | BACK DECENCY LIMIT IN SUBWAY CROWDS; Transit Officials Approve City Club's Demand for Curb on Standing Passengers. POINT OUT OBSTACLES B. M. T. Director Obtains Copy of Report, Indicating Line Will Give It Serious Study. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/takarabe-refuses-demand-to-resign-japanese-cabinet-backs-his.html | TAKARABE REFUSES DEMAND TO RESIGN; Japanese Cabinet Backs His Acceptance of Naval Ratio in London Treaty. PREMIER ASKS RATIFICATION Return of Wakatsuki Is Awaited Before Privy Council Will Act-- Emperor Gets Report Today. Handbills Demand Resignation. Premier Supports Him. | True | Wireless to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/ge-roberts-named-to-gold-delegation-vice-president-of-national-city.html | G.E. ROBERTS NAMED TO GOLD DELEGATION; Vice President of National City Bank to Succeed Professor Sprague, Resigned. NEXT MEETING ON JUNE 10 League of Nations Group Studies the Relation of the Metal to Commodity Price. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/macintosh-fights-to-become-citizen-yale-clergymans-case-on-arms.html | MACINTOSH FIGHTS TO BECOME CITIZEN; Yale Clergyman's Case on Arms Bearing Issue Is Heard Here on Appeal. J.W. DAVIS ARGUES FOR HIM Declares the Lower Court Imposed Conditions Not Required of Native Americans. Cites the Constitution. Case Widely Discussed. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/buy-in-park-avenue-cooperatives.html | Buy in Park Avenue Cooperatives. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/decaturs-sword-given-to-annapolis-will-of-wd-parsons-greatnephew-of.html | DECATUR'S SWORD GIVEN TO ANNAPOLIS; Will of W.D. Parsons, GreatNephew of Naval Hero, Disposes of Several Mementos.BULK OF ESTATE TO KINCousins to Share Residue After theDeath of Widow, for Whom Life Trust Is Created. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/markets-in-london-paris-and-berlin-trading-generally-quiet-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Generally Quiet on the English Exchange--Credit Conditions Harden. FRENCH TREND DOWNWARD General Conditions, However, Are Slightly Improved-- Upswing on the German Boerse. London Closing Prices. Paris Closing Prices. BONDS. Quiet and Lower in Berlin. Prices Advance in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/dry-transfer-bill-is-finally-passed-house-accepts-senate-changes-in.html | DRY TRANSFER BILL IS FINALLY PASSED; House Accepts Senate Changes in First of President's Major Enforcement Measures. TASK GIVEN TO MITCHELL Industrial Alcohol Supervision Will Remain With Treasury Department Under the Act. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/16792382-spent-by-utility-group-north-americans-subsidiaries-total.html | $16,792,382 SPENT BY UTILITY GROUP; North American's Subsidiaries' Total Compares With $8,742,000 Year Before. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/the-winning-formula.html | THE WINNING FORMULA. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/fire-razes-hungarian-village-troops-keep-townsmen-out.html | Fire Razes Hungarian Village; Troops Keep Townsmen Out | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/hoover-club-here-applauds-wet-view-150-women-hear-aj-berwin.html | HOOVER CLUB HERE APPLAUDS WET VIEW; 150 Women Hear A.J. Berwin, Republican Leader, Draw Line Against Party Drys. SAYS "EXPERIMENT" FAILED Mrs. Pratt to Urge Repeal of the Amendment, Speaker Tells Members, Askins Support. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/kent-is-defeated-in-english-cricket-bows-to-nottinghamshire-by-an.html | KENT IS DEFEATED IN ENGLISH CRICKET; Bows to Nottinghamshire by an Innings and 97 Runs On the Victors' Home Grounds. LARWOOD IS BOWLING STAR Captures Five of Rivals' Wickets for 34 Runs--Berry Scores 232 for Leicestershire. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/bolling-steams-201-miles-but-city-of-new-york-lacking-wind-sails.html | BOLLING STEAMS 201 MILES.; But City of New York, Lacking Wind, Sails Only 53 in Day. | True | Wireless to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/shamrock-v-wins-in-harwich-race-finishes-nearly-two-minutes-astern.html | SHAMROCK V WINS IN HARWICH RACE; Finishes Nearly Two Minutes Astern of Lulworth, but Scores on Time Allowance. SHOWS ABILITY IN BREEZE Fresh Northwest Wind Provides Lipton's America's Cup Challenger Real Test. Lulworth First Across Line. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/kleinert-buys-german-plant.html | Kleinert Buys German Plant. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/arms-smuggled-into-palestine-in-walls-of-fireproof-safes.html | Arms Smuggled Into Palestine In Walls of Fireproof Safes | True | Wireless to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/deed-recorded-after-22-years.html | Deed Recorded After 22 Years. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/fire-department.html | Fire Department. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/22story-structure-to-rise-at-seventh-av-and-37th-st.html | 22-Story Structure to Rise At Seventh Av. and 37th St. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/speed-boat-burns-at-sea-astrids-crew-of-three-rescued-by-fishing.html | SPEED BOAT BURNS AT SEA.; Astrid's Crew of Three Rescued by Fishing Craft Off Seaconnet. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/finds-swiss-bitter-on-our-tariff-bill-leader-of-group-on-visit-here.html | FINDS SWISS BITTER ON OUR TARIFF BILL; Leader of Group on Visit Here Tells of First "Real Feeling" Against Us Since War. SEES REPRISALS LIKELY Party, Studying Trade, Aims to Show American Leaders Justice of Resentment. Sees Boycott Possible. Swiss Watches Affected. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/erlanger-trial-delayed-surrogate-awaits-rulings-on-appeals-by.html | ERLANGER TRIAL DELAYED; Surrogate Awaits Rulings on Appeals by Alleged Common Law Wife. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/anxiety-for-retired-archbishop.html | Anxiety for Retired Archbishop. | True | Special to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/royal-arcanum-meets-250-delegates-at-annual-session-of-new-york.html | ROYAL ARCANUM MEETS.; 250 Delegates at Annual Session of New York Grand Council. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/endow-coal-research-companies-back-carnegie-tech-in-475000.html | ENDOW COAL RESEARCH.; Companies Back Carnegie Tech in $475,000 Laboratory Project. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/harriman-bank-forms-an-investors-fund-aims-to-procure-securities.html | HARRIMAN BANK FORMS AN INVESTORS FUND; Aims to Procure Securities "With Attractive Possibilities" for Clients and Depositors. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/gives-glider-to-dartmouth-fliers.html | Gives Glider to Dartmouth Fliers. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/november-butter-at-low-price.html | November Butter at Low Price. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/shift-in-weather-depresses-cotton-clearing-forecast-hits-final.html | SHIFT IN WEATHER DEPRESSES COTTON; Clearing Forecast Hits Final Prices, Boosted by Early Reports of Damaging Rains.TECHNICAL POSITION WEAK Total of Certificated Stock Pointsto 550,000 Bales--Cooperatives Add to Holdings. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/150000-gift-for-library-ag-paine-provides-memorial-for-mother-at.html | $150,000 GIFT FOR LIBRARY.; A.G. Paine Provides Memorial for Mother at Willsboro, N.Y. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/george-schley-dies-at-89-civil-war-veteran-saved-regimental-flag.html | GEORGE SCHLEY DIES AT 89.; Civil War Veteran Saved Regimental Flag While in Confederate Prison. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/dutra-wins-coast-golf-final.html | Dutra Wins Coast Golf Final. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/prescott-handball-victor-infanto-also-scores-in-new-york-county.html | PRESCOTT HANDBALL VICTOR; Infanto Also Scores in New York County Tourney. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/big-latinamerican-loans-97-listings-on-ny-stock-exchange-valued-at.html | BIG LATIN-AMERICAN LOANS.; 97 Listings on N.Y. Stock Exchange Valued at $1,660,569,000. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/susquehanna-is-victor-defeats-bucknell-70-to-56-in-dual-track-meet.html | SUSQUEHANNA IS VICTOR.; Defeats Bucknell, 70 to 56, in Dual Track Meet. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/money.html | MONEY. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/says-movie-interests-wrote-copyright-bill-brady-charges-effort-by.html | SAYS MOVIE INTERESTS WROTE COPYRIGHT BILL; Brady Charges Effort by 'Trust' to Break Producer's Hold on Plays. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/boatings-intact-in-cornell-drill-changes-unlikely-for-saturdays.html | BOATINGS INTACT IN CORNELL DRILL.; Changes Unlikely for Saturday's Regatta Despite Setback of Last Week. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/egyptian-delegation-cheered-on-return-large-force-of-police-guards.html | EGYPTIAN DELEGATION CHEERED ON RETURN; Large Force of Police Guards Arrival in Cairo of Nahas Pasha From London Parley. | True | Wireless to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/stern-fund-to-aid-scholarships.html | Stern Fund to Aid Scholarships | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/exminer-quits-cottage-for-edinburgh-palace-for-10-days-as-king.html | Ex-Miner Quits Cottage for Edinburgh Palace For 10 Days as King George's Representative | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/marine-jailed-in-slaying-charged-at-toms-river-with-double-killing.html | MARINE JAILED IN SLAYING.; Charged at Toms River With Double Killing at Lakewood. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/girl-of-18-playing-in-first-title-tourney-wins-golf-medal-with-86.html | Girl of 18, Playing in First Title Tourney, Wins Golf Medal With 86 at Philadelphia | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/leonatus-purse-to-honey-locust-camden-filly-wins-by-length-and-half.html | LEONATUS PURSE TO HONEY LOCUST; Camden Filly Wins by Length and Half in Feature at Churchill Downs. MISS BESS PLACES SECOND Easily Leads Fair Rosalind, Which Falters in Closing Drive--Victor Returns $7.74. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cochrane-out-of-game-xray-shows-chipped-bone-in-catchers-right.html | COCHRANE OUT OF GAME.; X-Ray Shows Chipped Bone in Catcher's Right Ankle. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/vegetable-oils-lower-index-price-drops-in-week-to-1259-from-126.html | VEGETABLE OILS LOWER.; Index Price Drops in Week to 125.9 From 126 Year Ago. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/92-officials-held-in-2-wyoming-towns-mayors-magistrates-councilmen.html | 92 OFFICIALS HELD IN 2 WYOMING TOWNS; Mayors, Magistrates, Councilmen and Police Charged With Dry Law Violation. Ten In Burger, Texas, Indicted. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/hungary-gets-american-loan-offer.html | Hungary Gets American Loan Offer | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/to-free-forstmann-yacht-but-washington-orders-liquor-not-on-permit.html | TO FREE FORSTMANN YACHT; But Washington Orders Liquor Not on Permit Seized in Honolulu. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/carol-wins-support-national-peasants-party-meeting-ends-in-warm.html | CAROL WINS SUPPORT.; National Peasants Party Meeting Ends in Warm Manifestation. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/mrs-roosevelt-is-guest-luncheon-given-for-governors-wife-by-mrs.html | MRS. ROOSEVELT IS GUEST.; Luncheon Given for Governor's Wife by Mrs. Sidney C. Borg | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/coe-entry-triumphs-before-lord-derby-black-majesty-beats-kai-feng.html | COE ENTRY TRIUMPHS BEFORE LORD DERBY; Black Majesty Beats Kai Feng by Nose in Sansovino Handicap at Belmont Park.VISITOR PRAISES THE PLANTCalls It Most Beautiful He HasEver Seen--Sails forHome Tomorrow. ACTOR WINS STEEPLECHASELimbus and Risque Score in OtherRaces-- Sande Finishes Second on Gay Pal. Tours the Plant. Steeplechase Interests Visitor. Distraction Fancied by Crowd. Mrs. Hertz's Filly a Winner. | True | By Bryan Field. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/bridge-given-for-charity-artists-and-teachers-benevolent-society.html | BRIDGE GIVEN FOR CHARITY.; Artists and Teachers Benevolent Society Entertains Party. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/rain-handicaps-rigging-weetamoe-will-not-be-ready-for-run-until.html | RAIN HANDICAPS RIGGING.; Weetamoe Will Not Be Ready for Run Until Today. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/bank-to-increase-capital-institution-in-chicago-to-offer-new-shares.html | BANK TO INCREASE CAPITAL.; Institution In Chicago to Offer New Shares in Two Blocks. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/crippled-giants-kept-idle-by-rain-prevented-from-meeting-the-braves.html | CRIPPLED GIANTS KEPT IDLE BY RAIN; Prevented From Meeting the Braves, Who Lead, 3 Games to 1, in Series Thus Far. JACKSON HAS THE MUMPS McGraw Considerably Alarmed Over Prospect That an Epidemic May Hit His Team. | True | By John Drebinger. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/drops-plan-to-liquidate-national-american-will-buy-block-of-its-own.html | DROPS PLAN TO LIQUIDATE.; National American Will Buy Block of Its Own Stock for Retirement. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/king-and-queen-draw-crowd-to-london-play-hundreds-turned-away-from.html | KING AND QUEEN DRAW CROWD TO LONDON PLAY; Hundreds Turned Away From Command Performance of "Hamlet.' | True | Wireless to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/goodwill-luncheon-here-gandhis-policy-praised-at-end-of-threefold.html | GOOD-WILL LUNCHEON HERE; Gandhi's Policy Praised at End of Threefold Movement's Peace Week. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/73-gain-in-bergen-since-1920-census-countys-population-is-365429.html | 73% GAIN IN BERGEN SINCE 1920 CENSUS; County's Population Is 365,429 --Garfield Is Biggest Town, With Hackensack Next. RISE OF 1,000 IN PRINCETON Greater New York Officials Appeal to Those Still Uncounted to Notify Supervisors. Princeton Gains 1,000. Seek "Stragglers" Here. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cuban-paper-suppressed-government-accuses-opposition-journal-of.html | CUBAN PAPER SUPPRESSED.; Government Accuses Opposition Journal of Sedition. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/traces-realty-laws-george-allin-complains-that-many-of-recent.html | TRACES REALTY LAWS.; George Allin Complains That Many of Recent Changes Are Confusing. Purchases an East Side Penthouse. Deal On for Broadway Block. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/warners-buy-7-theatres-five-are-in-roanoke-va-and-two-in-johnstown.html | WARNERS BUY 7 THEATRES.; Five Are in Roanoke, Va., and Two in Johnstown, Pa. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/police-department.html | Police Department. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/the-r100-reported-ready-for-ocean-hop-great-british-airship-may.html | THE R-100 REPORTED READY FOR OCEAN HOP; Great British Airship May Start on Transatlantic Flight Next Week. EXPECTS TO REACH CANADA Air Ministry Has Arranged for Regular Reports of Progress on the Trip. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/sharkey-pummels-two-sparring-mates-gives-inkling-of-attack-he-will.html | SHARKEY PUMMELS TWO SPARRING MATES; Gives Inkling of Attack He Will Use on Schmeling--Opponent Takes Day of Rest. Will Fly to Schenectady. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/whalen-resignation-looked-for-today-he-confers-with-wanamaker.html | WHALEN RESIGNATION LOOKED FOR TODAY; He Confers With Wanamaker Stores' Head, Presumably on Resuming His Position. SILENT, BUT PACKS BAGS Walker Reiterates That He Will Not Name Successor Before Commissioner Quits. WANTS AN ADMINISTRATOR Meets With Curry, McCooey and Flynn, but Says They Talked on Other Matters. Whalen's Bags Packed. Wants Administrator Type. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/seeks-jc-grove-veteran-los-angeles-man-asks-state-department-to.html | SEEKS J.C. GROVE, VETERAN; Los Angeles Man Asks State Department to Search in French Legion | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/gold-star-mothers-compelled-to-rest-several-are-sent-to-american.html | GOLD STAR MOTHERS COMPELLED TO REST; Several Are Sent to American Hospital at Neuilly, but Only for Repose. GROUP GOES SIGHTSEEING Tour of Paris and Fontainebleau Arranged for 200--Some to Go to Verdun Today. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/home-run-becomes-a-single-as-hitter-fails-to-touch-first.html | Home Run Becomes a Single As Hitter Fails to Touch First | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/bomb-injures-nine-in-clash-in-india-superintendent-and-police-hurt.html | BOMB INJURES NINE IN CLASH IN INDIA; Superintendent and Police Hurt in Punjab--Rifles Are Fired Into Lahore Mob. 72 SEIZED IN SALT RAIDS Corporal Punishment Ordered for Sholapur Rioters--New Moves to Block Government. Move to Block All Government. Injuries at Jhelum Congress Hunger Strike at Dharasana. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/police-chiefs-meet-today-executive-committee-of-international.html | POLICE CHIEFS MEET TODAY.; Executive Committee of International Association to Convene at Kearny | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/seize-capone-third-time-miami-police-again-charge-gangster-with.html | SEIZE CAPONE THIRD TIME.; Miami Police Again Charge Gangster With Vagrancy--Accept Bail. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/luncheon-for-lord-derby-is-guest-of-hw-bull-at-the-turf-and-field.html | LUNCHEON FOR LORD DERBY.; Is Guest of H.W. Bull at the Turf and Field Club. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/quitos-red-cross-building.html | Quito's Red Cross Building. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/teamwork-urged-for-city-charities-dr-wynne-sees-poor-planning-in.html | 'TEAM-WORK' URGED FOR CITY CHARITIES; Dr. Wynne Sees Poor Planning in Manhattan's Large Supply of Health Services. MISS PERKINS ASKS JOBS Tells Welfare Council Conference There Are No Signs That Present Crisis Will End Soon. Urges Public Works Program. Tells of Illness in Schools. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/briand-is-congratulated-paneuropean-congress-at-berlin-calls-plan.html | BRIAND IS CONGRATULATED; Pan-European Congress at Berlin Calls Plan Courageous. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/anderson-hanged-for-murder-in-canada-efforts-to-save-former-ski.html | ANDERSON HANGED FOR MURDER IN CANADA; Efforts to Save Former Ski Champion Fail--Slew Hotel Clerkat Sydney, N.S. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/13-die-under-evil-tower.html | 13 Die Under "Evil" Tower. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/parker-decision-upheld-high-court-sustains-injunction-against.html | PARKER DECISION UPHELD.; High Court Sustains Injunction Against Richmond in Negro Case. | True | Special to The New York Times. | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/political-inquiry-on-drugs-is-feared-dean-rushby-asserts-he-heard.html | 'POLITICAL' INQUIRY ON DRUGS IS FEARED; Dean Rushby Asserts He Heard Reports of Plan to Clear Federal Regulatory Unit.MEDICINES IMPURE, HE SAYSPhysicians Sought Investigation by Senate for More Than a Year,He Declares. Failed to Obtain Inquiry. Suggests Seven Points in Inquiry. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/article-1-no-title-french-minister-of-marine-leaves-for-exercises.html | Article 1 -- No Title; French Minister of Marine Leaves for Exercises Off Algeria. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/forts-sister-quits-morrow-committee-former-assembly-woman-says-she.html | FORT'S SISTER QUITS MORROW COMMITTEE; Former Assembly woman Says She Will Do All in Her Power to Help Nominate a Dry. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/fails-to-approve-starting-blocks-iaaf-records-committee-rejects-us.html | FAILS TO APPROVE STARTING BLOCKS; I.A.A.F. Records Committee Rejects U.S. Proposal to Accept Marks Made With Them. SIMPSON'S TIME AFFECTED Recommendation at Berlin Seems toForecast Disapproval of His0:09 4-10 for the 100. Expect Acceptance of 0:09 5-10. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/thought-rattler-was-garter-snake.html | Thought Rattler Was Garter Snake. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/navy-varsity-eight-gets-2day-recess-oarsmen-will-resume-practice.html | NAVY VARSITY EIGHT GETS 2-DAY RECESS; Oarsmen Will Resume Practice Tomorrow--Plebes and 150Pound Crews Drill. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/let-and-sublet-farce-of-identities-at-start-its-amusingthird-act.html | "LET AND SUB-LET" FARCE OF IDENTITIES; At Start It's Amusing--Third Act Explains What Has Been Known for Hour. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/other-wedding-plans-johnstonhanford.html | Other Wedding Plans; Johnston--Hanford. | True | Michael Gallo Photo. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/only-municipal-bonds-to-be-put-on-market-today.html | Only Municipal Bonds To Be Put on Market Today | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/old-lisbon-banking-house-closed.html | Old Lisbon Banking House Closed | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/100-banks-here-get-world-bank-shares-jp-morgan-and-two-other.html | 100 BANKS HERE GET WORLD BANK SHARES; J.P. Morgan and Two Other Institutions Will Head the American Group. PART OF ISSUE IS RESERVED Some of Remainder of 38 Per Cent May Go to Countries Not Taking Stock at Present. Remainder to Be Offered Later. Offering Expected in June. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/harold-lloyd-stricken-appendicitis-attack-compels-him-to-cancel.html | HAROLD LLOYD STRICKEN.; Appendicitus Attack Compels Him to Cancel Ocean Trip. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/rivals-of-it-t-reported-allied-siemens-halske-of-germany-and.html | RIVALS OF I.T. & T. REPORTED ALLIED; Siemens & Halske of Germany and Ericsson of Sweden Divide Greek Phone Contracts. WIDER COMPACT EXPECTEDBoth Concerns Are Large Producers of Equipment and Operate inMany Countries. Further Cooperation Expected. Scope of the German Firm. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/karolyi-here-after-tour-count-talks-of-mooney-pardon-opposes-briand.html | KAROLYI HERE AFTER TOUR.; Count Talks of Mooney Pardon-- Opposes Briand Plan. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/senate-drops-debenture-and-its-flexible-tariff-ends-impasse-with.html | SENATE DROPS DEBENTURE AND ITS FLEXIBLE TARIFF; ENDS IMPASSE WITH HOUSE; CURTIS BREAKS A TIE VOTE Motion Ending Conferees' Pledge on Debenture Passes, 43 to 41. 42-42 ON THE FLEXIBLE ITEM Shift of Coalitionists Bests the Democrats' Plan to Hold Firm on Two Provisions. CONFERENCE CALLED TODAY Bill Expected to Be Speeded to Passage--Shortridge Demands Recall of Swiss Minister. Resolution Divided for Votes. Roll-Calls on Smoot Resolution. Democrats Direct Attack. Smoot Regrets Pledge. Envoy's Speeches Objected To. Shouse Holds Hoover to Account. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/university-buys-yugoslav-art.html | University Buys Yugoslav Art. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/wife-sues-exrepresentative-updike.html | Wife Sues Ex-Representative Updike | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/writing-prizes-bestowed-eighth-annual-awards-given-to-students-at.html | WRITING PRIZES BESTOWED.; Eighth Annual Awards Given to Students at Columbia. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/to-resume-prison-inquiry-kieb-announces-committee-will-visit.html | TO RESUME PRISON INQUIRY.; Kieb Announces Committee Will Visit Dannemora This Week. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/town-may-bury-physician-dr-david-young-killed-when-motor-car-scares.html | TOWN MAY BURY PHYSICIAN.; Dr. David Young Killed When Motor Car Scares His Horse. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/girl-wins-poetry-prize-baltimore-student-is-victor-in-magazine.html | GIRL WINS POETRY PRIZE.; Baltimore Student Is Victor in Magazine National Contest. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/voorhees-estate-913287-widow-and-children-get-bulk-of-new-yorkers.html | VOORHEES ESTATE $913,287; Widow and Children Get Bulk of New Yorker's Wealth. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/columbia-holds-3mile-time-trial-varsity-after-slow-start-closes.html | COLUMBIA HOLDS 3-MILE TIME TRIAL; Varsity, After Slow Start, Closes Strongly to Win by 1 Lengths on Hudson. YEARLINGS DISPLAY SPEED Extend First Boat for One Mile, but Fall to Hold Pace--No Time Announced for Test. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/wreck-kills-a-veteran-engineer.html | Wreck Kills a Veteran Engineer. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/defers-jimerson-trial-buffalo-judge-will-await-supreme-courts.html | DEFERS JIMERSON TRIAL.; Buffalo Judge Will Await Supreme Court's Ruling. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/plate-glass-receivers-named.html | Plate Glass Receivers Named. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/output-of-silver-smaller-in-april-production-in-this-country-down.html | OUTPUT OF SILVER SMALLER IN APRIL.; Production in This Country Down 718,000 Ounces From Year Ago. DECLINE IN OTHER NATIONS Stocks In United States May 1 356,000 Ounces--867,000 on Same Date In 1929. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/live-stock-in-chicago-special-to-the-new-york-times.html | LIVE STOCK IN CHICAGO.; Special to The New York Times. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/wisnick-stops-higgins-wins-in-fifth-round-of-feature-bout-at.html | WISNICK STOPS HIGGINS.; Wins in Fifth Round of Feature Bout at Jamaica Arena. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/john-powers-dies-at-78-he-served-38-years-as-an-alderman-in-chicago.html | JOHN POWERS DIES AT 78.; He Served 38 Years as an Alderman in Chicago. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/sidewalk-services-begin-wayside-pulpit-opens-work-at-29th-street.html | SIDEWALK SERVICES BEGIN.; Wayside Pulpit Opens Work at 29th Street and 5th Avenue. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/human-relics-in-west-are-20000-years-old-remains-of-campfire-in.html | HUMAN RELICS IN WEST ARE 20,000 YEARS OLD; Remains of Campfire in Nevada Are Hailed as Doubling Man's Known Age in America. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/tigers-take-two-and-quit-cellar-triumph-twice-over-the-browns-to.html | TIGERS TAKE TWO AND QUIT CELLAR; Triumph Twice Over the Browns to Extend Winning Streak to Four in a Row. 1ST GAME GOES I0 INNINGS Gray and Wyatt Stage a Pitchers' Duet in Nightcap, With the Former Losing Decision. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/handling-city-freight.html | HANDLING CITY FREIGHT. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/march-of-robins-checked-by-rain-league-leaders-game-with-phillies.html | MARCH OF ROBINS CHECKED BY RAIN; League Leaders' Game With Phillies Called Off--Will Be Played on Sept. 8. TEAMS CLOSELY BUNCHED Brooklyn, at Top, Only 3 Games Ahead of Seventh-Place Braves --Dudley in Box Today. | True | By Roscoe McGowen. Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/hides.html | HIDES. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/leo-p-flynn-dies-noted-ring-figure-succumbs-from-pneumonia-which.html | LEO P. FLYNN DIES; NOTED RING FIGURE; Succumbs From Pneumonia, Which Developed From Cold Caught on Links--Was 51. ASSOCIATED WITH DEMPSEY Advised and Trained Him for Tunney Fight in Chicago--ManagedLargest Stable in Boxing. Amassed Comfortable Fortune. Stone Recommended Ritchie. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/urges-prompt-action-on-motor-licenses-levy-warns-drivers-to-renew.html | URGES PROMPT ACTION ON MOTOR LICENSES; Levy Warns Drivers to Renew Credentials Before Leaving on Memorial Day Tips. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/hails-insurance-as-a-boon-aj-conway-says-it-is-an-index-to-our.html | HAILS INSURANCE AS A BOON; A.J. Conway Says It Is an Index to Our Social Advancement. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/mrs-wg-mitchell-to-be-hostess.html | Mrs. W.G. Mitchell to Be Hostess. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/planes-to-cut-train-time-will-shorten-atlantatonew-york-trip-five.html | PLANES TO CUT TRAIN TIME.; Will Shorten Atlanta-to-New York Trip Five Hours. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/syracuse-crews-drill-coach-ten-eyck-sends-three-eights-through-long.html | SYRACUSE CREWS DRILL.; Coach Ten Eyck Sends Three Eights Through Long Practice. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/prince-to-fly-to-wales-british-heir-to-make-three-trips-for.html | PRINCE TO FLY TO WALES.; British Heir to Make Three Trips for Functions, First Tomorrow. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/kiski-school-wins-in-greenwich-golf-captures-interscholastic-title.html | KISKI SCHOOL WINS IN GREENWICH GOLF; Captures Interscholastic Title With Score of 676, Two Below Hotchkiss. MAYO GAINS THE MEDAL Leads Field With Total of 149 as Individual Card--Weatherwax Is Next With 154. Tailer Falters to an 80. Hoon Gets in After Play-Off. | True | By William D. Richardson. Special To The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/old-harkkess-house-is-swept-by-fire-young-women-escape-from.html | OLD HARKKESS HOUSE IS SWEPT BY FIRE; Young Women Escape From Germantown (Pa.) Y.W.C.A., OnceNation's Treasury. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/reading-wins-in-eleventh-double-by-dick-loftuss-scores-two-to-defeat.html | READING WINS IN ELEVENTH; Double by Dick Loftuss Scores Two to Defeat Montreal. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/atlas-securities-seeks-to-buy-trust-18000000-concern-would-absorb.html | ATLAS SECURITIES SEEKS TO BUY TRUST; $18,000,000 Concern Would Absorb All America General, With $4,754,347 Assets. 2-FOR-1 TRADE REPORTED Terms Said to Have Been Agreed On by Controlling Holders of Company Sought. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/stores-adopt-holiday-schedules.html | Stores Adopt Holiday Schedules. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/m-schmookler-wins-in-handball-match-defeats-stavish-in-first-round.html | M. SCHMOOKLER WINS IN HANDBALL MATCH; Defeats Stavish in First Round of State One-Wall Soft Ball Title Tournament. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/vare-or-grundy.html | VARE OR GRUNDY? | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/steampipe-injures-prr-trainmen.html | Steampipe Injures P.R.R. Trainmen | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/ruffu-graft-trial-is-set-for-june-4-supreme-court-refuses-to-review.html | RUFFU GRAFT TRIAL IS SET FOR JUNE 4; Supreme Court Refuses to Review Indictments Against Atlantic City Mayor. CONWAY ALSO LOSES FIGHT Building Inspector to Go on Trial May 28—Prosecutor's Aides Sworn In. Review of Indictments Refused. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/payne-wins-louisville-bout.html | Payne Wins Louisville Bout. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/wgy-wins-suit-over-its-license-supreme-court-holds-it-cannot-review.html | WGY WINS SUIT OVER ITS LICENSE; Supreme Court Holds It Cannot Review Decision Adverse to Radio Board. PATENT DECISION CITED Chief Justice Hughes, Who Appeared for WGY in Lower Court, Does Not Participate in Opinion. Public Convenience Served. Holds Lower Court Legislative. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/chase-bank-stock-on-block.html | Chase Bank Stock on Block. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/refuses-to-enjoin-crescent-club-vote-justice-may-rules-proposals.html | REFUSES TO ENJOIN CRESCENT CLUB VOTE; Justice May Rules Proposals for Expansion Do Not Violate By-Laws. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/east-82d-st-house-leased.html | East 82d St. House Leased. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cuba-investigates-clash-death-toll-in-troops-affray-with.html | CUBA INVESTIGATES CLASH; Death Toll In Troops' Affray With Nationalists Mounts to Six. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/divorces-george-g-smith-wife-of-new-york-publisher-gets-500000-cash.html | DIVORCES GEORGE G. SMITH; Wife of New York Publisher Gets $500,000 Cash Settlement. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cooley-trial-on-june-11-exprobation-head-fails-to-make-motions-on.html | COOLEY TRIAL ON JUNE 11; Ex-Probation Head Fails to Make Motions on Not Guilty Plea. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/zionists-assail-ban-on-palestine-influx-dr-weizmann-says-their-work.html | ZIONISTS ASSAIL BAN ON PALESTINE INFLUX; Dr. Weizmann Says Their Work Is Endangered by Suspension of Immigration. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/japanese-attempts-hara-kiri-protest-at-naval-treaty-seen.html | Japanese Attempts Hara Kiri Protest at Naval Treaty Seen | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/matsuyama-beats-mcgill-triumphs-200-to-10-in-182-cue-matchhas-high.html | MATSUYAMA BEATS McGILL; Triumphs, 200 to 10, In 18.2 Cue Match—Has High Run of 116. Princeton Names Walker. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cue-challenge-issued-mcandless-seeks-special-matches-at-182.html | CUE CHALLENGE ISSUED.; McAndless Seeks Special Matches at 18.2 Balkline. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/nohit-pitcher-loses-pass-leads-to-defeat-in-arkansas-intramural.html | NO-HIT PITCHER LOSES; Pass Leads to Defeat in Arkansas Intra-Mural Game. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/amateurs-will-box-in-garden-tonight-110-listed-to-take-part-in.html | AMATEURS WILL BOX IN GARDEN TONIGHT; 110 Listed to Take Part in Opening Competition of Two-Day Met. A.A.U. Tourney. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/sue-ripley-on-radio-talks-lecture-managers-say-believe-it-or-not.html | SUE RIPLEY ON RADIO TALKS; Lecture Managers Say "Believe It or Not" Cartoonist Broke Contract. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/john-hr-draper-retired-new-york-hat-manufacturer-dies-in-centerport.html | JOHN H.R. DRAPER.; Retired New York Hat Manufacturer Dies in Centerport, L.I. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/rubber.html | RUBBER. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/polish-envoy-seeks-home-in-newport-embassy-may-be-located-there-for.html | POLISH ENVOY SEEKS HOME IN NEWPORT; Embassy May Be Located There for Summer--British Embassy Said to Consider Move. TO AID MIANTINOMI FUND Dance In Portsmouth on Friday Is Sponsored by Mrs. F.S. Chamberlain and Associates. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/l-kendrick-le-jeune-organist-and-choirmaster-at-st-stephens-dead-at.html | L. KENDRICK LE JEUNE.; Organist and Choirmaster at St. Stephen's Dead at Age of 54. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/fire-in-8th-av-trolley-throws-20-into-panic-two-hurt-as-passengers.html | FIRE IN 8TH AV. TROLLEY THROWS 20 INTO PANIC; Two Hurt as Passengers Fight to Get Out of Car Stalled Near 38th Street. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/miss-johnson-forced-to-land-in-java-girl-flier-and-plane-safe-at.html | MISS JOHNSON FORCED TO LAND IN JAVA; Girl Flier and Plane Safe at Tjomal After Gasoline Gives Out --To Start Again Today. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/250000-suit-on-trial-former-show-girl-says-g-p-snow-broke-promise.html | $250,000 SUIT ON TRIAL.; Former Show Girl Says G. P. Snow Broke Promise to Wed Her. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/attacks-democratic-rule-steinbrink-cites-vause-charges-in-listing.html | ATTACKS DEMOCRATIC RULE; Steinbrink Cites Vause Charges in Listing "Scandals." | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/hammerstein-to-book-on-erlanger-circuit-makes-new-affiliation-after.html | HAMMERSTEIN TO BOOK ON ERLANGER CIRCUIT; Makes New Affiliation After Playing His Productions in Shubert Theatres for 20 Years. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/rates-cut-18-of-1-on-bankers-bills-drop-in-nearer-maturities-laid.html | RATES CUT 1-8 OF 1% ON BANKERS' BILLS; Drop in Nearer Maturities Laid to Failure of Government Financing to Tighten Credit. REDUCTION ON TIME MONEY 4, 5 and 6 Months' Accommodations Off of 1 Per Cent--Call Funds Unchanged at 3. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/an-ovation-to-rethberg-city-of-dresden-presents-to-opera-star.html | AN OVATION TO RETHBERG.; City of Dresden Presents to Opera Star Laurel Wreath at Farewell. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/asks-rail-profit-change-commissioner-eastman-would-have-recapture.html | ASKS RAIL PROFIT CHANGE.; Commissioner Eastman Would Have Recapture Law Modified. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/three-boys-on-trial-in-new-jersey-murder-youths-accused-of-slaying.html | THREE BOYS ON TRIAL IN NEW JERSEY MURDER; Youths Accused of Slaying Man, 58, After Offering Him on Auto Ride. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/notes-of-social-activities-in-the-metropolitan-district-and.html | Notes of Social Activities in the Metropolitan District and Elsewhere | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cs-witwer-to-seek-congress-seat-as-dry-exaide-to-yonkers-city.html | C.S. WITWER TO SEEK CONGRESS SEAT AS DRY; Ex-Aide to Yonkers City Counsel to Enter Republican Primary in 24th District. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/ended-life-in-midocean-jacques-cassard-of-wilmot-flat-nh-leaped.html | ENDED LIFE IN MID-OCEAN.; Jacques Cassard of Wilmot Flat N.H., Leaped From De Grasse. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/3625000-child-aid-asked-society-reports-a-growing-demand-for.html | $3,625,000 CHILD AID ASKED.; Society Reports a Growing Demand for Recreational Facilities. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/more-work-in-april-in-six-industries-but-figures-for-all-groups.html | MORE WORK IN APRIL IN SIX INDUSTRIES; But Figures for All Groups Show Only Slight Change From Those of March. ALL BUILDING ADVANCED Federal, State and Municipal Construction Increased Steadily, Commerce Department Says. Seven Groups Show Decreases. Manufacturing Industries Fell Off. | True | Special to The New York Times. | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/financial-markets-irregular-decline-in-stocks-very-light.html | FINANCIAL MARKETS; Irregular Decline in Stocks, Very Light Trading--Time Money Easier. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/st-johns-prep-wins-defeats-harvard-second-nine-5-to-4-at-cambridge.html | ST. JOHN'S PREP WINS.; Defeats Harvard Second Nine, 5 to 4, at Cambridge. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/miss-lelia-morgan-to-wed-on-june-10-her-marriage-to-edward-r.html | MISS LELIA MORGAN TO WED ON JUNE 10; Her Marriage to Edward R. Wardwell to Take Place in St. James's Church. DR. CROWDER TO OFFICIATE Miss Clarissa Wardwell to Be Maid of Honor--Reception at Junior League Clubhouse. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/pacific-mills-to-call-notes.html | Pacific Mills to Call Notes. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/asks-receivership-for-hamiltonbrown-chicago-bank-says-st-louis-shoe.html | ASKS RECEIVERSHIP FOR HAMILTON-BROWN; Chicago Bank Says St. Louis Shoe Concern Has Over $3,000,000 Debts. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. Saratoga Hotel Transferred. Farm Acreage in New York Sold. New Fifth Avenue Corporation. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/bands-irregular-on-stock-exchange-domestic-price-trend-lower-with.html | BANDS IRREGULAR ON STOCK EXCHANGE; Domestic Price Trend Lower, With Industrials Mixed, Convertibles Easier. RAILS ACTIVE AND STEADY Government Issues 7-32 Point Off to 4-32 Up--Foreign Loans Show Improvement. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/music-week-contests-in-boroughs-near-end-last-of-choral.html | MUSIC WEEK CONTESTS IN BOROUGHS NEAR END; Last of Choral Competitions Take Place Tonight--Higher Tests Next Saturday. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/business-recovery-is-near-says-lamont-secretary-tells-of-retail-and.html | Business Recovery Is Near, Says Lamont; Secretary Tells of Retail and Building Gains | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/house-approves-catskill-bridge.html | House Approves Catskill Bridge. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/kreisler-halves-chicago-fee-on-being-barred-from-guests.html | Kreisler Halves Chicago Fee On Being Barred From Guests | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/gets-30-years-for-newark-murder.html | Gets 30 Years for Newark Murder. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/see-united-europe-as-economic-lever-americans-overseas-hold-the.html | SEE UNITED EUROPE AS ECONOMIC LEVER; Americans Overseas Hold the Brand Plan Would Assist Action Against Tariff Here. COMMON FRONT PREDICTED Though Political Nature of Scheme Is Stressed, Observers Emphasize Trade Grows Dominant. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/seek-woman-as-kidnapper-chicago-police-start-hunt-for-poor-familys.html | SEEK WOMAN AS KIDNAPPER.; Chicago Police Start Hunt for Poor Family's Little Girl. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/borrowings-from-federal-reserve-banks-decrease-32000000-weekly.html | Borrowings From Federal Reserve Banks Decrease $32,000,000, Weekly Report Shows | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/burns-37000000000-in-reparation-bonds-commission-ends-old-claims.html | BURNS $37,000,000,000 IN REPARATION BONDS; Commission Ends Old Claims Against Germany as Young Plan Goes Into Effect. BULK OF PAYMENTS FOR US Two-thirds of $9,000,000,000 to Pay European Debts-- British Taxes Relieved. Young Plan Coordinates Issues. BURNS HUGE SUM IN GERMAN BONDS British Taxpayers Aided. Political Benefits Seen. | True | By Edwin L. James. Special Cable To the New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/theatre-league-postpones-meeting.html | Theatre League Postpones Meeting. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/bobby-jones-takes-gold-vase-with-143-prince-of-wales-duke-of-york-a.html | BOBBY JONES TAKES GOLD VASE WITH 143; Prince of Wales, Duke of York and Prince George Watch U.S. Star at Sunningdale. SCORES RECORD 68 TO WIN Atlantan Cuts Course Mark in Second Round of 36-Hole Golf Illustrated Play. BROWNLOW A STROKE BACK His 69, 75 Set Stiff Pace for Bobby-Volgt Shoots, 146, Von Elm 147, Willing 150. Pays Tribute to Jones. Bets Jones Won't Break 70. Jones Forges Into Lead. Brownlow First to Cut Mark. Bobby Takes Three Putts. | True | By Major Guy C. Campbell. Special Cable To the New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/confesses-9000-theft-brokers-employs-tells-police-he-played-the.html | CONFESSES $9,000 THEFT.; Brokers' Employs Tells Police He Played the Races. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/du-pont-offering-28565680-stock-holders-get-rights-to-one-new-share.html | DU PONT OFFERING $28,565,680 STOCK; Holders Get Rights to One New Share at $80 for Each Thirty Owned on June 5. CHANGES IN DIRECTORATE A.D. Echols and Dr. C.M.A. Stine Succeed H.F. Brown and William Coyne on Executive Committee. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/aid-disabled-veterans-of-dug-out.html | Aid Disabled Veterans of Dug Out. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/tea-for-mrs-al-livermore.html | Tea for Mrs. A.L. Livermore. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/peat-land-in-the-us-100000000-acres-divided-into-three-groups.html | PEAT LAND IN THE U.S.; 100,000,000 Acres Divided Into Three Groups. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/chocolate-forced-to-postpone-bout-cubans-injuries-in-auto-accident.html | CHOCOLATE FORCED TO POSTPONE BOUT; Cuban's Injuries in Auto Accident Cause Calling Off of LaBarba Match May 28.MILK FUND CARD ON AIRSharkey-Schmeling Title ContestWill Be Broadcast--Jacobs Engages Sparring Partners. May Match Graham-La Barba. Many Applications Received. Commission Meets Today. | True | By James P. Dawson. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/ga-fuller-hires-summer-home.html | G.A. Fuller Hires Summer Home. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/tug-boiler-explodes-four-injured.html | Tug Boiler Explodes; Four Injured. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/lavarre-drops-appeal-publisher-to-return-to-georgia-to-face.html | LAVARRE DROPS APPEAL.; Publisher to Return to Georgia to Face Contempt Charge. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/gold-arrives-from-peru-2432815-brought-to-the-national-city-bank.html | GOLD ARRIVES FROM PERU.; $2,432,815 Brought to the National City Bank. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/45-die-in-java-landslide-village-of-likasan-wiped-out-as-mud-flows.html | 45 DIE IN JAVA LANDSLIDE; Village of Likasan Wiped Out as Mud Flows Frem Side of Mountain. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/roberts-is-beaten-by-gibbs-on-points-harlemite-fights-cautiously-to.html | ROBERTS IS BEATEN BY GIBBS ON POINTS; Harlemite Fights Cautiously to Gain 4-Round Award at St. Nicholas Arena. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/auto-kills-woman-leaving-bus.html | Auto Kills Woman Leaving Bus. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/add-500-years-to-life-of-uxmal-mayan-city-tulane-archaeologists.html | ADD 500 YEARS TO LIFE OF UXMAL, MAYAN CITY; Tulane Archaeologists, Discover 22 More Buildings Among Yucatan Ruins. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/boyette-boxes-tonight-meets-taylor-in-10round-feature-at-22d.html | BOYETTE BOXES TONIGHT.; Meets Taylor in 10-Round Feature at 22d Engineers Armory. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/fall-wins-appeal-point-high-court-refuses-to-take-case-from.html | FALL WINS APPEAL POINT.; High Court Refuses to Take Case From District Court. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/joan-lowell-injured-she-is-taken-to-baltimore-hospital-after-auto.html | JOAN LOWELL INJURED.; She Is Taken to Baltimore Hospital After Auto Accident. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/halt-1000000-deal-in-oil-stock-here-federal-and-state-authorities.html | HALT $1,000,000 DEAL IN OIL STOCK HERE; Federal and State Authorities Act Jointly to Curb Revival of Banned Securities. BROKERS ARE QUESTIONED Former Clergyman and Aide of Dr. Cook Were Active in Pushing Universal Sales. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/realty-deals-recorded.html | REALTY DEALS RECORDED | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/deals-in-new-jersey-parcels-in-jersey-city-bayonne-and-hoboken.html | DEALS IN NEW JERSEY.; Parcels in Jersey City, Bayonne and Hoboken Transferred. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cook-outpoints-cisneros.html | Cook Outpoints Cisneros. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/battle-fleet-leaves-for-hoover-review-sixty-five-vessels-led-by.html | BATTLE FLEET LEAVES FOR HOOVER REVIEW; Sixty-five Vessels, Led by Texas, Steam Out of Harbor-- Bremen Salutes at Quarantine. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/export-copper-sales-continue-high.html | Export Copper Sales Continue High. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/new-benevolent-germ-found-in-fruits-and-vegtables.html | New Benevolent Germ Found In Fruits and Vegetables | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/lauds-our-coast-defense-major-gen-gulick-at-dinner-says-need-is-for.html | LAUDS OUR COAST DEFENSE.; Major Gen. Gulick, at Dinner, Says Need Is for Men, Not Guns. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/new-freight-depot-to-cost-15000000-port-authority-has-acquired-half.html | NEW FREIGHT DEPOT TO COST $15,000,000; Port Authority Has Acquired Half of Land Needed for About $1,500,000. CITY TO GET PLANS TODAY Endorsement of Site Is Urged by City Club In Letter to Walker Assailing Opponents. Offices to be Built Later. Site in Unrestricted Area. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/brown-asks-plans-for-new-air-routes-heads-of-transport-lines-are.html | BROWN ASKS PLANS FOR NEW AIR ROUTES; Heads of Transport Lines Are Requested to Submit Suggestions for Extending Service. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/soviet-plans-showboat-floating-art-theatre-will-cruise-in-europe.html | SOVIET PLANS SHOW-BOAT.; Floating Art Theatre Will Cruise in Europe and Perhaps Here. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/logger-skirts-are-in-vogue-as-french-title-tennis-starts.html | Logger Skirts Are in Vogue As French Title Tennis Starts | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/floods-damage-rumania-crop-destroyed-in-one-district-two-cities.html | FLOODS DAMAGE RUMANIA.; Crop Destroyed in One District -- Two Cities Inundated. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/sifts-movie-merger-ottawa-investigates-canadian-famous-players-sale.html | SIFTS MOVIE MERGER.; Ottawa Investigates Canadian Famous Players Sale. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/for-curb-on-insecticide-wynne-to-seek-law-to-prevent-the-storage-of.html | FOR CURB ON INSECTICIDE.; Wynne to Seek Law to Prevent the Storage of Poisons Near Food. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/chinese-lose-appeals-in-opium-smuggling-former-san-francisco-vice.html | CHINESE LOSE APPEALS IN OPIUM SMUGGLING; Former San Francisco Vice Consul, His Wife and Ex-ChancellorResentenced of Soochow. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/asks-verdict-today-in-steele-trial-court-directs-sealed-finding-in.html | ASKS VERDICT TODAY IN STEELE TRIAL; Court Directs Sealed Finding in Woman's Suit for $150,000 for Ejection From Liner. POINTS TO CUNARD'S DUTY Justice Mullen, in Charge, Asserts Passenger Had Right to Comfort --Case In Jury's Hands. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/ruin-of-book-trade-seen-in-price-war-drug-and-cigar-store-rivalry.html | RUIN OF BOOK TRADE SEEN IN PRICE WAR; Drug and Cigar Store Rivalry Called "Disturbing" in Report tog Dealers' Convention. COMPROMISE MOVE FAILS Committees Named Last Year Unable to End "Guerrilla Warfare" --Clubs Again Assailed. The Problem of Remainders. Hope for "Clean Competition." | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/dr-j-m-t-finney-ill-noted-surgeon-of-johns-hopkins-staff-undergoes.html | DR. J. M. T. FINNEY ILL.; Noted Surgeon of Johns Hopkins Staff Undergoes Operation. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/upholds-arbitration-rule-appeals-court-decides-one-party-to.html | UPHOLDS ARBITRATION RULE; Appeals Court Decides One Party to Agreement May Proceed. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cadman-hits-digest-poll-does-not-reflect-true-sentiment-he-says-in.html | CADMAN HITS DIGEST POLL.; Does Not Reflect True Sentiment, He Says in Ohio Interview. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/princeton-cubs-row-seven-miles-varsity-and-freshman-150pound-shells.html | PRINCETON CUBS ROW SEVEN MILES; Varsity and Freshman 150Pound Shells Are Put Through Hard Workouts. VARSITY, JAYVEES GET REST Lightweight Yearlings and Second Cub Heavies Scheduled to Meet Penn Crews Saturday. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/approve-950000-jail-for-westchester-supervisors-to-receive-bids-in.html | APPROVE $950,000 JAIL FOR WESTCHESTER; Supervisors to Receive Bids in July for Structure to Be Erected at East View. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/literary-exports-keep-up-while-commodities-decline.html | Literary Exports Keep Up, While Commodities Decline | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/hoover-discusses-new-york-politics-he-confers-with-hill-maier-and.html | HOOVER DISCUSSES NEW YORK POLITICS; He Confers With Hill, Maier and Mrs. Pratt on the Gubernatorial Situation Here. CANDIDATES MENTIONED Hill Says Tuttle, Ward and Tompkins Were Named in His Talk With President. Sought County Leaders' Views. Declines Comment on Dry Issue. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/seminoles-increase-in-the-everglades-once-mighty-indian-tribe-now.html | SEMINOLES INCREASE IN THE EVERGLADES; Once Mighty Indian Tribe Now Numbers 468, the Census Figures Show. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/treaty-a-success-capper-declares-naval-pact-will-promote-world.html | TREATY A SUCCESS, CAPPER DECLARES; Naval Pact Will Promote World Peace and Assure Our Security, He Says on Radio. PREDICTS ITS RATIFICATION He Believes Factors of Good-Will, Effectiveness and Cost Are All Covered. Says Our Interests Are Secure. Quotes Pratt on Effectiveness Satisfied on all Factors. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/post-and-paddock.html | Post and Paddock. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cannonex-one-rated-on-stock-charges-episcopacy-committee-of.html | CANNONEX ONE RATED ON STOCK CHARGES; Episcopacy Committee of Methodist Conference Votes 54 to 11 After Hearing Charges. DANIELS AMONG WITNESSES Firm Stand Taken for the Dry Law-- Hoover Commended by Conference in Telegram. Asks Press to Aid Enforcement. Declares Dry Policy Settled. Conference Commends Hoover. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/spanish-and-swiss-envoys-cause-flurry-by-their-radio-criticism-of.html | Spanish and Swiss Envoys Cause Flurry By Their Radio Criticism of Tariff Bill | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/hallowell-back-in-harvard-crew-returns-to-varsity-shell-after.html | HALLOWELL BACK IN HARVARD CREW; Returns to Varsity Shell After Illness, Hovey Resuming Seat With Jayvees. NO SHIFTS ARE PLANNED First and J.V. Eights Row 7 Miles In Drill for Cornell and Syracuse Saturday. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/franciscans-aid-jewish-hospital.html | Franciscans Aid Jewish Hospital. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/morrow-now-alone-in-shortterm-race-frelinghuysen-drops-out-and-will.html | MORROW NOW ALONE IN 'SHORT-TERM' RACE; Frelinghuysen Drops Out and Will Seek Nomination Only for Six-Year Tenure. SEES ADVANTAGE AT POLLS Double Listing of Ambassador on Republican Ballot Will Confuse Voters, Say Rivals. DRYS "HOT," SAYS SHIELDS Prohibition Forces Aroused, Assert Anti-Saloon Chief, Predicting Great Backing for Fort. Rival Leader Expects Gains. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/paris-suicide-follows-fining-of-dodges-here-dressmaking-firms.html | PARIS SUICIDE FOLLOWS FINING OF DODGES HERE; Dressmaking Firm's Bookkeeper Left Letter Denying He Informed Customs Officials. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/auto-crash-kills-woman-hurts-four-car-carrying-group-to-bridge.html | AUTO CRASH KILLS WOMAN, HURTS FOUR; Car Carrying Group to Bridge Party Skids on New Jersey Road and Hits Pole. WET PAVEMENT BLAMED Victim, 52, Was Wife of Philadelphia Bell Telephone Official--Others Only Slightly Injured. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/denies-lynbrook-appeal-public-service-commission-terms.html | DENIES LYNBROOK APPEAL.; Public Service Commission Terms Grade-Crossing Plans Adequate. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/last-french-troops-to-quit-rhine-june-30-full-accord-reached-at.html | Last French Troops to Quit Rhine June 30; Full Accord Reached at Paris for Evacuation | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/frog-champion-comes-back-pride-of-san-joaquin-12foot-leap-is.html | FROG CHAMPION COMES BACK; "Pride of San Joaquin's" 12-Foot Leap Is Answer to Croakers. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/dry-law-pluralities-listed-for-3-cities-but-all-show-majorities.html | DRY LAW PLURALITIES LISTED FOR 3 CITIES; But All Show Majorities Against Enforcement in Latest Deports of Digest Poll. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/weds-on-day-of-divorce-mrs-dorothy-v-hinds-social-leader-marries.html | WEDS ON DAY OF DIVORCE.; Mrs. Dorothy V. Hinds, Social Leader, Marries John F. Bell, Actor. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/tech-nine-to-drill-today.html | Tech Nine to Drill Today. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/bishop-abbott-will-keep-post.html | Bishop Abbott Will Keep Post. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/german-bank-rate-cut-dr-luther-says-foreign-reductions-made-action.html | GERMAN BANK RATE CUT.; Dr. Luther Says Foreign Reductions Made Action Unavoidable. | True | Wireless to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/zeppelin-flies-to-seville-starts-for-brazil-today-on-3500mile-ocean.html | ZEPPELIN FLIES TO SEVILLE; STARTS FOR BRAZIL TODAY ON 3,500-MILE OCEAN TRIP; THRONGS ACCLAIM FLIGHT Heat in Spain Results in Detour, Giving Africa Sight of Airship. FIRST LEG OF VOYAGE SLOW Dirigible Moored to Mast 2½Hours, 22 Minutes After Leaving Friedrichshafen.WORK FOR DEPARTURE SPEDVolumes of Mail and ProvisionsPut Aboard--4 PassengersMake Way for Others. King's Cousin Probable Passenger. Heat Wave First Difficulty. ZEPPELIN TO FLY FOR BRAZIL TODAY Fresh Provisions Loaded. Volumes of Mail. A Stamp Famine. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/mdonald-majority-drops-to-only-15-socialist-rebels-and-liberals-in.html | M'DONALD MAJORITY DROPS TO ONLY 15; Socialist "Rebels" and Liberals in Commons Refuse to Vote on Employment Issue. SAVED BY TORY ABSENTEES Labor Party Will Thrash Out Question of Discipline-- Conservative Break Seen as Widening. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Watching Dividend Dates. The German Annuities Loan. Trusts in Yesterday's Market. The Cut in Bill Rates. Again the Bus. Fever Rights Offered. Utility Expansion. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/mrs-c-smith-wins-medal-in-met-golf-her-92-at-engineers-leads-by-a.html | MRS. C. SMITH WINS MEDAL IN MET. GOLF; Her 92 at Engineers Leads by a Stroke in the Qualifying Round of Title Play. RAINSTORM BOOSTS SCORES Miss Parker, Mrs. Anderson and Mrs. Briggs Tie With 93s-- Field of 126 Competes. Takes 8, 7 on Second Nine. Miss Singer Fails to Qualify. Mrs. Smith Out in 45. | True | By Lincoln A. Werden. Special To the New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/mrs-cutler-tells-of-fees-paid-doyle-informs-crain-before-going-to.html | MRS. CUTLER TELLS OF FEES PAID DOYLE; Informs Crain Before Going to Grand Jury Room She Paid Veterinary $5,250, Mostly Cash.WITHHOLDS OTHER NAMESBaldwin and Three "Clients" AlsoHeard--Bar Head Doubts HisPower to Investigate. Tells of Payments. Bar Action Doubtful. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/dempsey-deeply-shocked.html | Dempsey Deeply Shocked. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/gets-178385-tax-refund-syracuse-man-receives-abatement-from-revenue.html | GETS $178,385 TAX REFUND.; Syracuse Man Receives Abatement From Revenue Bureau. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/brokerage-firms-to-merge.html | Brokerage Firms to Merge. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/authorizes-byrd-medals-senate-passes-house-measure-and-sends-it-to.html | AUTHORIZES BYRD MEDALS.; Senate Passes House Measure and Sends it to President. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/edward-davison-is-honor-guest.html | Edward Davison is Honor Guest. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/entries-close-on-june-10-applications-for-intercollegiate-golf-arc.html | ENTRIES CLOSE ON JUNE 10.; Applications for Intercollegiate Golf Arc to Be Made to U.S.G.A. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/curb-stocks-weak-in-dull-trading-utilities-and-oils-show-sharp.html | CURB STOCKS WEAK IN DULL TRADING; Utilities and Oils Show Sharp Recessions--Trusts Participate in General Decline. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/letter-carriers.html | LETTER CARRIERS. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/building-managers-postpone-dinner.html | Building Managers Postpone Dinner | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/16-jaywalkers-get-tickets-in-first-day-police-also-politely-hand.html | 16 JAYWALKERS GET 'TICKETS IN FIRST DAY; Police Also Politely Hand Out 22 Summonses to Motorists as New Rules Go in Force. 25 ON WATCH AT 4 CORNERS Startled Pedestrians Receive Gentle Advice--Whalen Is Optimistic on Campaign. Twenty-five a Patrolmen on Look-out. Warnings Are Abundant. 16 JAYWALKERS GET 'TICKETS FIRST DAY Garment District Lively. First Jaywalking Summons. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/foster-church-music-speakers-at-choir-school-dinner-urge.html | FOSTER CHURCH MUSIC.; Speakers at Choir School Dinner Urge Instruction of Young. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/will-carry-mail-to-spain-tampa-interocean-steamship-company-gets.html | WILL CARRY MAIL TO SPAIN.; Tampa Interocean Steamship Company Gets Contract. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/london-wool-sales.html | London Wool Sales. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/high-court-ruling-aids-holders-of-liens-on-motor-cars-seized-as.html | High Court Ruling Aids Holders of Liens On Motor Cars Seized as Liquor Carriers | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/hearings-today-on-sewer-lines.html | Hearings Today on Sewer Lines. | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/laborites-criticize-government-of-india-clydeside-member-of-commons.html | LABORITES CRITICIZE GOVERNMENT OF INDIA; Clydeside Member of Commons Says Policy Is Same as if Tories Were in Control. | True | Wireless to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/600-end-trade-courses-apprentices-of-evening-schools-got.html | 600 END TRADE COURSES.; Apprentices of Evening Schools Got Certificates--11 Win Medals. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/yale-third-varsity-to-row-in-henley-will-compete-in-philadelphia.html | YALE THIRD VARSITY TO ROW IN HENLEY; Will Compete in Philadelphia Event on May 31 Along With 150-Pound Crew. JOE BLAGDEN TO SET PACE Succeeds Auchincloss as Stroke of Third Shell--First Eight to Resume Work Tomorrow. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/finds-outlook-dark-for-european-jews-joint-distribution-director.html | FINDS OUTLOOK DARK FOR EUROPEAN JEWS; Joint Distribution Director Says Economic Depression in Eastern Area Is Severe. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cardinal-talks-to-guild-catholic-prelate-sees-most-of-bigotry-here.html | CARDINAL TALKS TO GUILD.; Catholic Prelate Sees Most of Bigotry Here Political. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/lady-squires-elected-to-seat-in-newfoundlands-legislature.html | Lady Squires Elected to Seat In Newfoundland's Legislature | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/spring-party-of-colonial-dames.html | Spring Party of Colonial Dames. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/president-leaves-to-review-fleet-is-accompanied-by-naval-and-civic.html | PRESIDENT LEAVES TO REVIEW FLEET; Is Accompanied by Naval and Civic Officials for Naval Demonstration. WILL BOARD NEW CRUISER Thick Weather May Prevent Display by the Los Angeles and Other Aircraft. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/princeton-changes-system-of-awards-p-without-qualifying-initials.html | PRINCETON CHANGES SYSTEM OF AWARDS; P Without Qualifying Initials Will Go to Members of All Minor Sport Teams. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/25000-race-listed-for-arlington-park-will-take-place-of-100000.html | $25,000 RACE LISTED FOR ARLINGTON PARK; Will Take Place of $100,000 International Special During Meeting. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/other-manhattan-sales-residential-and-business-parcels-in-new.html | OTHER MANHATTAN SALES.; Residential and Business Parcels in New Ownership. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/one-way-to-world-peace-ceasing-attempts-to-put-over-something-would.html | ONE WAY TO WORLD PEACE.; Ceasing Attempts to "Put Over" Something Would Help. Improve Slums First. | True | ARTHUR ELLIOT SPROUL.ANNE G. LEITER. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/shows-big-rise-in-assets-general-public-service-reports-gain-of-25.html | SHOWS BIG RISE IN ASSETS.; General Public Service Reports Gain of 25% Since Dec. 31. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/bunnhunter-engagement.html | Bunn-Hunter Engagement. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/enterprise-to-try-a-new-rig-today-double-spinnaker-will-be-used-on.html | ENTERPRISE TO TRY A NEW RIG TODAY; Double Spinnaker Will Be Used on America's Cup Yacht During Sail Off Glen Cove. WILL RACE ON THURSDAY Is Scheduled to Meet Resolute--Changes Made in the Rigging of Clark Boat. | True | By James Robbins. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/four-liners-off-today-eight-from-europe-and-south-are-due-with.html | FOUR LINERS OFF TODAY.; Eight From Europe and South Are Due With Passengers and Mails. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/sergeant-major-pryor.html | Sergeant Major Pryor. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/suspended-from-chicago-exchange.html | Suspended From Chicago Exchange. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/samuel-lyon-munson-albanys-oldest-manufacturer-dies-at-the-age-of.html | SAMUEL LYON MUNSON; Albany's Oldest Manufacturer Dies at the Age of 85. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/rutgers-wins-at-golf-triumphs-over-villanova-team-5-to-4trevorrow.html | RUTGERS WINS AT GOLF.; Triumphs Over Villanova Team, 5 to 4--Trevorrow Beats Weinhart. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/world-language-needed-says-dr-goldsmith-because-of-linking-of.html | World Language Needed, Says Dr. Goldsmith, Because of Linking of Peoples by Radio | True | | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/yancey-reaches-mexico-on-goodwill-flight-will-attend-funeral-of.html | Yancey Reaches Mexico on Good-Will Flight; Will Attend Funeral of Colonel Pablo Sidar | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/6-win-2000-olin-awards-wesleyan-university-announces-scholarship.html | 6 WIN $2,000 OLIN AWARDS.; Wesleyan University Announces Scholarship Appointees. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/approve-canonization-of-martyrs.html | Approve Canonization of Martyrs. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/stimson-overruled-jones-at-london-admiral-testifies-secretary.html | STIMSON OVERRULED JONES AT LONDON, ADMIRAL TESTIFIES; Secretary Abandoned Cruiser Demands at MacDonald's Insistence, Senators Are Told.PROTEST OF JONES IS READ.Committee Also Gets His Letterof Last June to Adams,Endorsing 6-Inch Guns.BRISTOL OPPOSED ANY PACT.Navy Board Chief Says He Wantedto Build More Ships First--He Clashes With Robinson. Jones Tells of Protests. Read Quotes Earlier View. Admiral Jones Tells of Fight For More Cruisers Bristol Wanted Treaty Deferred. Board's Authority Challenged. Bristol Avoids Commitment. Robinson Asks Definite Reply. Confidential Data Produced. Jones Recalled to Stand. Defended 6-Inch Guns. Said Plan Broke Precedent. Types of Cruisers Described. Must Consider Both Classes. Control Type Also Vital. Asked to Explain Letter. Prefers 8-Inch Guns. Surmised Intent to Compromise. Protest Cut in Cruisers. Delegates Knew His Views. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/report-on-huston-ready-lobby-committee-will-present-it-to-senate.html | REPORT ON HUSTON READY.; Lobby Committee Will Present It to Senate Tomorrow. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/sports-of-the-times-red-us-pat-off-a-vicious-circle-shortterm.html | Sports of the Times Red. U.S. Pat, Off.; A Vicious Circle. Short-Term Leases. Reserve Strength. Melvin the Magician. | True | By John Kieran. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/earl-of-derby-the-guest-of-honor-at-belmont-park-races.html | EARL OF DERBY THE GUEST OF HONOR AT BELMONT PARK RACES. | True | Times Wide World Photo.Pictorial Press Photo. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/charge-account-collections-show-first-gain-this-year.html | Charge Account Collections Show First Gain This Year | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/senate-committee-approves-roberts-judiciary-body-makes-unanimous.html | SENATE COMMITTEE APPROVES ROBERTS; Judiciary Body Makes Unanimous Report on Appointee to Supreme Bench.CONFIRMATION IS ASSURED Leaders Plan to Bring the MatterUp for Settlement in Today'sSession. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/aiding-problem-children-ryan-recommendations-hailed-as-most.html | AIDING PROBLEM CHILDREN.; Ryan Recommendations Hailed as Most Progressive Step. English Hotel Charges. Venus After the Heavenly Twins. THE NAVY AND POLICY. Admirals Who Appear to Have Forgotten the Kellogg Treaty. Liberty Under the Law. Harlem House Needs Funds. | True | FREDERICK W. BROWN.L.S. LAW.HENRY DILL BENNER.JAMES T. SHOTWELL.F.J. DUNDON.EDWARD CORSI. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/dorothy-dwan-to-wed-pn-boggs-jr.html | Dorothy Dwan to Wed P.N. Boggs Jr. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/boston-college-nine-plays-13inning-tie-battles-to-deadlock-with.html | BOSTON COLLEGE NINE PLAYS 13-INNING TIE; Battles to Deadlock With Boston U. After Knotting Count in 9th--Score 4-4. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/will-offer-playing-card-stock.html | Will Offer Playing Card Stock. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/15-win-commerce-degrees-complete-business-administration-course-at.html | 15 WIN COMMERCE DEGREES.; Complete Business Administration Course at Dartmouth. | True | Special to The New York Times. | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/changes-in-corporations-ea-potter-jr-joins-starrett-board-of.html | CHANGES IN CORPORATIONS.; E.A. Potter Jr. Joins Starrett Board of Directors. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/exgov-smith-takes-a-cottage.html | Ex-Gov. Smith Takes a Cottage. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/faces-life-but-thanks-kind-prosecutor-man-convicted-of-12000-theft.html | FACES LIFE BUT THANKS KIND PROSECUTOR; Man Convicted of $12,000 Theft Writes Note to Miss Rothenberg Extolling Her Courtesy. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/tariff-curiosities.html | TARIFF CURIOSITIES. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/aldermanic-unveiling-tomorrow.html | Aldermanic Unveiling Tomorrow | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/held-for-shooting-golfer-two-practicing-on-rifle-range-when-man-was.html | HELD FOR SHOOTING GOLFER; Two, Practicing on Rifle Range When Man Was Hit, Give Bail. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/empire-red-cross-meeting-opened.html | Empire Red Cross Meeting Opened. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/doolittle-performs-in-plane-for-turks-stunts-thrill-crowd-at.html | DOOLITTLE PERFORMS IN PLANE FOR TURKS; Stunts Thrill Crowd at Constantinople--Banquet Given AmericanFliers-- Feminists in New Rift. | True | Wireless to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/recants-lodi-testimony-secretary-of-construction-firm-says-he-gave.html | RECANTS LODI TESTIMONY.; Secretary of Construction Firm Says He Gave False Information. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/yugoslavia-honors-montreal-men.html | Yugoslavia Honors Montreal Men | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/charges-vase-got-free-trip-to-europe-on-day-of-pier-lease-federal.html | CHARGES VASE GOT FREE TRIP TO EUROPE ON DAY OF PIER LEASE; Federal Prosecutor Says Judge, With Wife, Took Two Guests on United American Liner. JUSTICE COLLINS ON SHIP But Jurist Explains He Had No Free Ticket and That He Shared Every Expense. CRAIN HINTS AT BRIBERY Bases "Suspicion" on the Mystery About Transaction--Sheedy Wants Leases Revoked. Dinner Given for Collins. CHARGES VAUSE GOT FREE TRIP TO EUROPE Subpoenas Passenger Lists. Sheedy Promised Aid. Columbia Inquiry Goes On. Judge's Status in Deal. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/robeson-acclaimed-in-othello-role-american-negros-debut-in.html | ROBESON ACCLAIMED IN OTHELLO ROLE; American Negro's Debut in Shakespearean Play Takes London by Storm. AUDIENCE RISES IN FRENZY Twenty Curtain Calls for Star-- Peggy Ashcroft's Desdemona Proven a Revelation. | True | By G.w. Bishop. Special Cable To the New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/young-stribling-back-returns-from-london-where-he-knocked-out.html | YOUNG STRIBLING BACK.; Returns From London, Where He Knocked Out German Boxer. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/off-to-navy-manoeuvres.html | OFF TO NAVY MANOEUVRES. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/lawyer-ends-life-by-gas-gd-little-retired-found-dead-in-his.html | LAWYER ENDS LIFE BY GAS; G.D. Little, Retired, Found Dead in His Furnished Room. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/the-tuul-and-the-rilu.html | THE TUUL AND THE RILU. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/ribas-and-cutler-divide-european-cueist-wins-by-15071-and-loses-by.html | RIBAS AND CUTLER DIVIDE.; European Cueist Wins by 150-71 and Loses by 150-101. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/chicago-divorce-denied-new-york-woman-fails-in-plea-because-of.html | CHICAGO DIVORCE DENIED.; New York Woman Fails in Plea Because of Non-Residence. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/gallant-fox-on-way-here-out-of-fairmount-derby-saturday.html | Gallant Fox, on Way Here, Out Of Fairmount Derby Saturday | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/held-as-village-tax-thief-former-deputy-clerk-of-haverstraw-accused.html | HELD AS VILLAGE TAX THIEF; Former Deputy Clerk of Haverstraw Accused of Taking $3,000. | True | Special to The New York Times. | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cateye-annie-out-soon-recaptured-famous-prisoner-flees-from-auburn.html | 'CAT-EYE ANNIE' OUT; SOON RECAPTURED; Famous Prisoner Flees From Auburn Only to Be Caught and Put in Solitary Cell. TOOK WARDEN'S CLOTHES How She Escaped Puzzles Officials and Grand Jury Inquiry May Follow. Motorist Gives Her a Lift. Has Stolen $200,000 in Gems. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/briand-assurance-gratifies-stimson-secretary-comments-on-statement.html | BRIAND ASSURANCE GRATIFIES STIMSON; Secretary Comments on Statement That Pan-Europe Plan It Not Aimed at UsSILENT ON THE PROJECTBut Indications Are That Americans and Diplomats in Capital DoNot Expect It to Succeed Soon. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/american-women-told-to-evacuate-chiaying-consul-at-swatow-says-reds.html | AMERICAN WOMEN TOLD TO EVACUATE CHIAYING; Consul at Swatow Says Reds and Bandits Haue Caused Chaos in Kwangtung. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/starts-turkish-hospital-mrs-schinasi-lays-cornerstone-of-1000000.html | STARTS TURKISH HOSPITAL; Mrs. Schinasi Lays Cornerstone of $1,000,000 Institution. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/4000000-decline-in-ocean-traffic-transatlantic-lines-show-big-drop.html | $4,000,000 DECLINE IN OCEAN TRAFFIC; Transatlantic Lines Show Big Drop in First-Class Bookings Since First of Year. LAID TO NEW SERVICESSlump In Summer Trade Held to Be Due Partly to Cabin Ships and "Tourist Third Class." | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/annie-elms-91-today-downtown-winter-garden-to-give-party-for.html | ANNIE ELMS 91 TODAY.; Downtown Winter Garden to Give Party for Wardrobe Mistress. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/high-court-refuses-ship-trust-case-upholds-court-decision-here-for.html | HIGH COURT REFUSES SHIP 'TRUST' CASE; Upholds Court Decision Here for Cunard and 13 Other Steamship Lines. AFFIRMS STATE RAIL RATESGeorgia Traction Company Must Maintain 5-Cent Far Under Franchise Agreement. State Rail Commission Upheld. Refuses to Review Cranford Case. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/defeated-dominicans-seek-to-avoid-arrest-jailing-of-coalition.html | DEFEATED DOMINICANS SEEK TO AVOID ARREST; Jailing of Coalition Leader Causes Others to Stay of Home of American Official. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/falling-wali-kills-ottawa-firemen.html | Falling Wali Kills Ottawa Firemen. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/to-leave-canadian-pacific-vice-president-macinnes-will-retire-after.html | TO LEAVE CANADIAN PACIFIC; Vice President MacInnes Will Retire After 45 Years' Service. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/article2-no-title-officials-and-members-of-board-of-managers.html | Article 2 -- No Title; Officials and Members of Board of Managers Chosen In Bethlehem. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/penn-shift-sends-martin-to-stroke-replaces-thrasher-who-goes-to-no.html | PENN SHIFT SENDS MARTIN TO STROKE; Replaces Thrasher, Who Goes to No. 4 in Varsity—Teaf Is Assigned to Bow. CREW TO RACE WISCONSIN First Eight Leaves for Madison Tomorrow—New Pocock Shell to Be Used. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/colgate-golfers-triumph-score-clean-sweep-over-union-team-60-at.html | COLGATE GOLFERS TRIUMPH; Score Clean Sweep Over Union Team, 6-0, at Hamilton. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/mayor-hague-sustained.html | MAYOR HAGUE SUSTAINED. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/yankees-kept-idle-by-cold-in-bostom-ruth-injured-sunday-recovers.html | YANKEES KEPT IDLE BY COLD IN BOSTOM; Ruth, Injured Sunday, Recovers and Will Be Able to Face the Athletics. HOYT SLATED TO PITCH Likely to Meet Lisenbee Today in Red Sox Final—Postponed Game to Be Played July 30. | True | By William E. Brandt. Special To The New York Times. | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/receiver-is-asked-1500000-loss-by-maryland-bank-stocks-corporation.html | RECEIVER IS ASKED.; $1,500,000 Loss by Maryland Bank Stocks Corporation Alleged. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/crop-outlook-puts-wheat-prices-down-quotations-fall-quickly-as.html | CROP OUTLOOK PUTS WHEAT PRICES DOWN; Quotations Fall Quickly as Support Fades When Profit Taking Is Tried.LIQUIDATION MARKS OATSCorn Falls When Fair Weather Is Indicated After Heavy Rains --Rye Lower. Government Crop Estimates Topped. Weather Outlook Lowers Corn. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on May 14. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/audion-tube-suit-opens-talking-pictures-and-de-forest-firms-charge.html | AUDION TUBE SUIT OPENS.; Talking Pictures and De Forest Firms Charge Infringing of Patents. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/carries-mail-to-zeppelin-plane-leaves-berlin-with-20000-pieces-for.html | CARRIES MAIL TO ZEPPELIN.; Plane Leaves Berlin With 20,000 Pieces for Airship at Seville. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/tildencoen-win-in-title-tourney-gain-third-round-in-french-hard.html | TILDEN-COEN WIN IN TITLE TOURNEY; Gain Third Round in French Hard Court Doubles Championships at Auteuil.SCORE IN STRAIGHT SETS Turn Back Albarran and Gerbault After Drawing a Bye-- OtherFavorites Advance. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/paneuropean-union-approves-briand-plan-congress-at-berlin-sends-him.html | PAN-EUROPEAN UNION APPROVES BRIAND PLAN; Congress at Berlin Sends Him Congratulations--Press Fears French Hegemony. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/chart-showing-results-of-races-at-belmont-park.html | CHART SHOWING RESULTS OF RACES AT BELMONT PARK | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. American Commonwealths Power. Hudson & Manhattan. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/maryland-casualty-votes-spiltup.html | Maryland Casualty Votes Split-Up. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/bars-british-export-parley-labor-government-rejects-plan-to.html | BARS BRITISH EXPORT PARLEY; Labor Government Rejects Plan to Consider Canadian Tariff. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/admiral-blocklinger-dies-at-age-of-82-had-been-retired-since-1909.html | ADMIRAL BLOCKLINGER DIES AT AGE OF 82; Had Been Retired Since 1909-- Served in Civil War Before Naval Academy Days. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/grundy-to-be-watcher-senator-will-follow-custom-of-many-years-at.html | GRUNDY TO BE WATCHER; Senator Will Follow Custom of Many Years at Primary. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/thousand-mourn-rev-dr-jw-johnson-whites-join-in-tribute-to-negro.html | THOUSAND MOURN REV. DR. J.W. JOHNSON; Whites Join in Tribute to Negro Pastor--Bishop Manning Conducts Funeral. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/log-of-the-graf-zeppelin-on-her-flight-to-seville.html | Log of the Graf Zeppelin On Her Flight to Seville | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/bach-choir-election-held.html | BACH CHOIR ELECTION HELD | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/shikat-pins-dusek-before-5000-fans-puts-opponent-down-in-1-hour-14.html | SHIKAT PINS DUSEK BEFORE 5,000 FANS; Puts Opponent Down in 1 Hour 14 Minutes 2 Seconds at the 71st Regiment Armory. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/clearance-bureau-urged-for-securities-rc-clark-tells-securities.html | CLEARANCE BUREAU URGED FOR SECURITIES; R.C. Clark Tells Securities Commissioners of Capital That It Is a Primary Need. | True | Special to The New York Times. | C1B727804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/dr-simon-flexner-ill-enters-baltimore-hospital-for-rest-and.html | DR. SIMON FLEXNER ILL.; Enters Baltimore Hospital for Rest and Observation. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/to-make-films-in-england-fox-corporation-reported-in-20000000.html | TO MAKE FILMS IN ENGLAND; Fox Corporation Reported In $20,000,000 Producing Scheme. | True | Special Cable to THE NEW YORK TIMES. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cosmo-hamilton-arrives-his-brother-ab-gibbs-with-him-man-faces.html | COSMO HAMILTON ARRIVES.; His Brother, A.H. Gibbs, With Him--Man Faces Deportation Quandary. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/washburns-body-arrives-salutes-fired-for-late-minister-to-austria.html | WASHBURN'S BODY ARRIVES; Salutes Fired for Late Minister to Austria, Here on Leviathan. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/mayor-hague-clear-of-prison-threat-new-jerseys-highest-court.html | MAYOR HAGUE CLEAR OF PRISON THREAT; New Jersey's Highest Court Upholds Refusal to Answer Questions on His Wealth."OUTSIDE OF JURISDICTION" Decision, With One DissentingVote, Is That Legislative Committee Exceeded Its Power.APPEAL IN CASE DOUBTFULExecutive Says He Is Glad He IsUpheld in Attitude Against Political Enemies. Appeal Is Doubtful. Hague Refuses to Answer. Opinion Upholding Mayor. Points in Dissenting Opinion. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/mr-rogers-cant-see-the-need-of-reviewing-the-fleet-now.html | Mr. Rogers Can't See the Need Of Reviewing the Fleet Now | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/must-post-radio-licenses-stations-and-operators-included-in-order.html | MUST POST RADIO LICENSES.; Stations and Operators Included in Order by Radio Board. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/vermont-netmen-beaten-shut-out-3-to-0-by-colgate-rain-prevents.html | VERMONT NETMEN BEATEN.; Shut Out, 3 to 0, by Colgate-- Rain Prevents Doubles. | True | Special to The New York Times. | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/cleveland-slows-as-suburbs-grow-city-adds-onty-100000-in-10-years.html | CLEVELAND SLOWS AS SUBURBS GROW; City Adds Onty 100,000 in 10 Years, While Cuyahoga County Rises 254,000. ANNEXATION TALK REVIVED Washington, D.C., With 485,716, Gains Only 48,145 and Civic Leaders Urge Local Recount. Slight Rise at Capital Protested. Chicago North Shore Section Gains. Historic Lexington Increases. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/700-downtown-barbers-on-strike.html | 700 Downtown Barbers on Strike. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/tin.html | TIN. | True | | C1B727804 |
| 1930-05-20 | 1930-05-20 | https://www.nytimes.com/1930/05/20/archives/taplins-suit-dismissed-supreme-court-ends-litigation-over-cleveland.html | TAPLINS SUIT DISMISSED; Supreme Court Ends Litigation Over Cleveland Terminal. | True | Special to The New York Times. | C1B727804 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sentenced-for-graft-excity-commissioner-of-oakland-cal-gets-1-to-14.html | SENTENCED FOR GRAFT.; Ex-City Commissioner of Oakland Cal., Gets 1 to 14 Years. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/nahas-reports-parley-to-egyptian-chamber-premier-intimates-effort.html | NAHAS REPORTS PARLEY TO EGYPTIAN CHAMBER; Premier Intimates Effort to Negotiate Treaty With Britain MayBe Resumed in July. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/new-haven-static-in-census-count-gain-of-only-113-to-total-of.html | NEW HAVEN STATIC IN CENSUS COUNT; Gain of Only 113 to Total of 162,650 Is Explained by the Drift to Growing Suburbs. VILMINGTON, DEL., DECLINES Trend to Towns Near By Depletes City by 5,227, to 104,941--Rural Maryland Also Falls Off. Wilmington, Del., Loses to Suburbs. Rural Eastern Maryland Dwindles. 80,620 Increase for Rhode Island. Granite State Gains 18,039. Vermont Towns Gain Slightly. Further Reports on the Census. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mussolini-says-hope-of-europe-is-fascism-pays-a-tribute-to-the-dead.html | MUSSOLINI SAYS HOPE OF EUROPE IS FASCISM; Pays a Tribute to the Dead of His Party for Helping Make Italians "Strong, Compact." | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/24-social-workers-win-fellowships-new-york-school-awards-for.html | 24 SOCIAL WORKERS WIN FELLOWSHIPS; New York School Awards for College Graduates and Undergraduates Are Announced. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/wilsons-151-leads-big-ten-title-golf-ohio-sate-senior-ahead-at-end.html | WILSON'S 151 LEADS BIG TEN TITLE GOLF; Ohio Sate Senior Ahead at End of 36 Holes--Hicks Trails by One Stroke. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sues-to-suppress-jeanne-eagels-story-mother-of-dead-actress-asks.html | SUES TO SUPPRESS JEANNE EAGELS STORY; Mother of Dead Actress Asks Writ to Restrain Publication and Sale of Magazine. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/kaescaes-71-wins-medal-in-rye-golf-his-handicap-of-5-also-gives-him.html | KAESCAE'S 71 WINS MEDAL IN RYE GOLF; His Handicap of 5 Also Gives Him Low Net Honors Over Carter and Driggs. MANY STARS IN THE FIELD Take Part In 18-Hole Event as a Preliminary to Team Matches Today at Westchester C.C. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/gets-rochester-post-da-dailey-democratic-leader-will-be-public.html | GETS ROCHESTER POST.; D.A. Dailey, Democratic Leader, Will Be Public Safety Head. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mangin-will-join-davis-cup-squad-georgetown-star-will-accompany-us.html | MANGIN WILL JOIN DAVIS CUP SQUAD; Georgetown Star Will Accompany U.S. Group Abroad ifit Defeats Mexico. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/bebe-daniels-to-marry-on-june-14.html | Bebe Daniels to Marry on June 14. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/connecticut-aggies-track-victors.html | Connecticut Aggies Track Victors. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sandy-hook-line-to-open-scout-leaders-to-assist-at-first-sailing-of.html | SANDY HOOK LINE TO OPEN; Scout Leaders to Assist at First Sailing of Season on Sunday. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/revived-cotton-items-shown-in-garments-makers-display-at-chicago.html | REVIVED COTTON ITEMS SHOWN IN GARMENTS; Makers Display at Chicago Also Has Colored Wash Suits for Men. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/red-bank-club-to-open-yachtsmen-raise-flag-may-30-for-the-season.html | RED BANK CLUB TO OPEN.; Yachtsmen Raise Flag May 30 for the Season. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/alderman-tanahey-foley-aide-is-dead-lieutenant-of-late-downtown.html | ALDERMAN TANAHEY, FOLEY AIDE, IS DEAD; Lieutenant of Late Downtown Chief Had Held Public Office for 22 Years--Served Under Wilson. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/planes-to-link-jamaica-and-cuba.html | Planes to Link Jamaica and Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/potter-gets-smithtown-estate.html | Potter Gets Smithtown Estate. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/feature-at-woodbine-captured-by-martis-finishes-eight-lengthy.html | FEATURE AT WOODBINE CAPTURED BY MARTIS; Finishes Eight Lengthy Ahead of Babble to Take the Strath; cona Plate | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/shoemaker-stroke-of-cornell-varsity-displaces-niles-who-takes.html | SHOEMAKER STROKE OF CORNELL VARSITY; Displaces Niles, Who Takes Clark's Seat at 6--Jayvee Boat Also Shifted. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/syracuse-jayvee-shifted-jones-singer-and-murray-lose-places-in.html | SYRACUSE JAYVEE SHIFTED.; Jones, Singer and Murray Lose Places In Orange Shell. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/brooklyn-to-fight-joint-rate-appeal-chamber-sees-compact-by-new.html | BROOKLYN TO FIGHT JOINT RATE APPEAL; Chamber Sees Compact by New Jersey and Boston Port in Lighterage Plea. LOSS OF $20,000,000 FEARED Traffic Manager Files Petition for Intervention in Both Cases to Be Heard at Newark June 26. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/bond-trading-dull-on-stock-exchange-prices-generally-irregular-with.html | BOND TRADING DULL ON STOCK EXCHANGE; Prices Generally Irregular, With the Domestic Issues Slightly Improved. FOREIGN LOANS ARE EASIER Rails and Utilities Steady to Firm -- Government Securities Make Small Gains. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/baker-outpoints-pirrone-new-york-welterweight-wins-decision-in.html | BAKER OUTPOINTS PIRRONE; New York Welterweight Wins Decision in Cleveland Bout. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sports-of-the-times-how-it-works-a-rule-needed-a-poor-return-on-the.html | Sports of the Times; How It Works. A Rule Needed. A Poor Return. On the Water. | True | Red. U.S. Pat Off. By John Kieran. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/brazil-weather-fine-as-the-zeppelin-nears-airship-may-run-into-rain.html | BRAZIL WEATHER FINE AS THE ZEPPELIN NEARS; Airship May Run Into Rain Squalls Moving Down Coast, but Otherwise It Is Clear. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/chase-share-units-are-sold-at-auction-total-of-34980-of-bank-and.html | CHASE SHARE UNITS ARE SOLD AT AUCTION; Total of 34,980 of Bank and the Securities Corporation Brings $5,975,140. ALL TO 3 BROKERAGE FIRMS Average Price 170 --Offering Is Balance of Additional Stock Issued for Merger. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/boston-college-beaten-bows-to-providence-college-nine-by-32-margin.html | BOSTON COLLEGE BEATEN; Bows to Providence College Nine by 3-2 Margin. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/asks-hoovers-aid-in-prison-reforms-citizens-committee-resolution.html | ASKS HOOVER'S AID IN PRISON REFORMS; Citizens' Committee Resolution Also Calls on Governors to Ease "Inhuman Conditions." MORROW PRESSES NEEDS Dr. Felix Adler, Matthew Woll, Mgr. Cashin and Others Heard In Radio Plea Here. Morrow Urges Improvement. Scores Long Sentences. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/greenwich-flower-show-mrs-wa-evans-gives-luncheon-prior-to-annual.html | GREENWICH FLOWER SHOW.; Mrs. W.A. Evans Gives Luncheon Prior to Annual Event. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/expected-royal-babys-cradle-saved-by-prince-as-home-burns.html | Expected Royal Baby's Cradle Saved by Prince as Home Burns | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/wets-plan-fight-in-fall-elections-this-state-to-be-scene-of-chief.html | WETS PLAN FIGHT IN FALL ELECTIONS; This State to Be Scene of Chief Effort of the Association Against Amendment. AIMS TO WIN REPUBLICANS Drive to Be Made for Delegates to Convention in Country Districts --Survey Planned. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/french-of-pirates-banks-cincinnati-holds-reds-to-four-safeties-as.html | FRENCH OF PIRATES BANKS CINCINNATI; Holds Reds to Four Safeties as Pittsburgh Registers a Shut-Out Victory. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/leslie-sentence-put-off-prosecutor-awaits-alleged-london-record-of.html | LESLIE SENTENCE PUT OFF.; Prosecutor Awaits Alleged London Record of Woman in Gem Case. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/bond-flotations-domestic-and-foreign-securities-to-be-marketed-by.html | BOND FLOTATIONS.; Domestic and Foreign Securities to Be Marketed by Investment Bankers. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mrs-wg-mitchell-entertains.html | Mrs. W.G. Mitchell Entertains. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/summaries-in-womens-metropolitan-golf.html | Summaries in Women's Metropolitan Golf | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sees-improved-indian-market.html | Sees Improved Indian Market. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/will-discuss-airports-in-ocean.html | Will Discuss Airports in Ocean. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/penn-wins-in-10th-on-wilners-single-beats-lafayette-7-to-6-when-red.html | PENN WINS IN 10TH ON WILNER'S SINGLE; Beats Lafayette, 7 to 6, When Red and Blue Captain Sends Petersen Across Plate. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/explains-court-protocol-dutch-minister-says-united-states-is.html | EXPLAINS COURT PROTOCOL.; Dutch Minister Says United States Is Accorded Its "League" Status. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/yanks-win-in-10th-for-third-straight-lazzeris-single-and-gehrigs.html | YANKS WIN IN 10TH FOR THIRD STRAIGHT; Lazzeri's Single and Gehrig's Double Score Three Runs as Boston Bows. PENNOCK TAMES BOSTON Relieves Hoyt Early in Contest and Allows Only Two Hits in His Last Seven Innings. Pennock Regains His Skill. Divide Six of Yanks' Ten Hits. | True | By William E. Brandt. Special To the New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/medal-to-dr-langmuir-friday.html | Medal to Dr. Langmuir Friday. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/divorces-fr-wulsin.html | DIVORCES F.R. WULSIN. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/roxbury-nine-beats-yale-junior-varsity-white-checks-losers-as-mates.html | ROXBURY NINE BEATS YALE JUNIOR VARSITY; White Checks Losers as Mates Pound Two Rival Hurlers-- Matal Hits Long Homer. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/world-bank-shares-heavily-oversubscribed-french-demand-156-times.html | World Bank Shares Heavily Oversubscribed; French Demand 156 Times Total Issued There | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/vice-report-scores-dance-hall-evils-committee-of-14-in-renewed.html | VICE REPORT SCORES DANCE HALL EVILS; Committee of 14 in Renewed Attack Calls Them "Acute Moral Hazards." FINDS THE TYPE GAINING Would Bar Hostesses in Places Serving Drinks--Whalen Cleanup In Harlem Praised. Cites Speakeasy Conditions. Harlem Clean-Up Praised. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/give-ship-party-tonight-catholic-young-women-plan-supper-dance-on.html | GIVE SHIP PARTY TONIGHT.; Catholic Young Women Plan Supper Dance on Leviathan. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/20500-bonds-lost-by-walls-st-runner-mislaid-near-bank-tellers.html | $20,500 BONDS LOST BY WALLS ST. RUNNER; Mislaid Near Bank Teller's Window, They Are Gone WhenYoung Messenger Returns.SERIAL NUMBERS SENT OUTPolice Believe One of Two OtherMessengers Waiting at Place MightHave Picked Up Envelope. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sprint-msaark-of-toalan-accepted-as-world-report-st-john-beatrs-st.html | Sprint Msaark of Toalan Accepted as World Report St John Beatrs St. Lawrence; TOLAN'S DASH MARK NEW WORLD RECORD Mark of 95-10 Seconds for 100 Yards Recosnized by International Federation in Berlin.WARS SIMPSON'S 0:09 4-10Other Americans Whose Marks AreAccepted Include Krenz, Bamesand Spencer. Other Marks by Tolan Accepted. New Marks by Americans. Simpson to Give Up Blocks. New Accepted Marks Beaten. | True | Times Wide World Photo. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/tropical-weather-to-test-zeppelin-changes-in-weight-likely-as-thc.html | TROPICAL WEATHER TO TEST ZEPPELIN; Changes in Weight Likely as the Ship Passes Through-Range in Temperature and Rains. BAD FLYING REGION IN PATH Squalls Are Abundant Near Brazilian Coast and Dirigible Is Expectedto Climb to Surmount Them. A Dangerous Region. Rain Would Increase Weight. Same Means as Planes Use. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/fifty-babies-parade-at-playground-fete-annual-spring-festival-is.html | FIFTY BABIES PARADE AT PLAYGROUND FETE; Annual Spring Festival Is Held by Children's Aid Society at Schermerhorn Playground. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/six-ohio-convicts-missing-columbus-prison-officials-make-first.html | SIX OHIO CONVICTS MISSING.; Columbus Prison Officials Make First Check-Up After Fire. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/whalen-wrought-changes-in-police-reorganized-machinery-of-the-force.html | WHALEN WROUGHT CHANGES IN POLICE; Reorganized Machinery of the Force, Added 4,000 Men and Rewarded Good Work. TOOK POST AT END OF 1928 Commissioner First Entered Public Affairs as Hylan Campaign Aide-- Joined Walker Ranks in 1925. First Entry in Political Arena. Police Force Shaken Up. Won Pay Increase for Higher Ranks. | True | Times Wide World Photo. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/triple-cosmetic-merger-philippe-neat-and-hopperkissproof-plan-to.html | TRIPLE COSMETIC MERGER.; Philippe, Neat and Hopper-Kissproof Plan to Consolidate. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/wh-buckley-killed-in-auto-accident-financier-and-insurance-expert.html | W.H. BUCKLEY KILLED IN AUTO ACCIDENT; Financier and Insurance Expert Was Run Down onWay to Church.BEGAN LIFE AS NEWSBOYArose to High Posts In State andBusiness Affairs--Funeral atTarrytown Thursday. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/changes-in-corporations-ha-kahler-heads-board-of-new-york-title-and.html | CHANGES IN CORPORATIONS; H.A. Kahler Heads Board of New York Title and Mortgage. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/lyn-harding-to-return-will-appear-in-horace-liverights-production.html | LYN HARDING TO RETURN.; Will Appear in Horace Liveright's Production of "Frankenstein." | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/jews-in-palestine-call-general-strike-to-cease-all-work-thursday-to.html | JEWS IN PALESTINE CALL GENERAL STRIKE; To Cease All Work Thursday to Protest Suspension of Immigration Schedule. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/paid-250-she-says-just-to-meet-doyle-mrs-cutler-tells-tuttle-a-man.html | PAID $250, SHE SAYS, JUST TO MEET DOYLE; Mrs. Cutler Tells Tuttle a Man Told Her She Must Do This to Get Gas Station Permit. DOES NOT RECALL HIS NAME Crain to Seek Bank Account Data In an Effort to Trace Checks Paid Out by Woman. Tells of $1,500 Payment. Will Push Inquiry. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/city-votes-600000-to-veterans-relief-committee-of-the-whole-adds.html | CITY VOTES $600,000 TO VETERANS' RELIEF; Committee of the Whole Adds This Amount for This Year to Aid Disabled Men. McKEE CRITICAL OF MOVE Approves It With the Protest That Function of the Federal Government Is Being Assumed. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/the-police-commissioner.html | THE POLICE COMMISSIONER. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/4-states-in-south-hard-hit-by-floods-calion-ark-inundatedtexas.html | 4 STATES IN SOUTH HARD HIT BY FLOODS; Calion, Ark., Inundated--Texas, Louisiana and Mississippi Points Battle Waters. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mr-rogers-on-the-exoneration-by-the-church-of-bishop-cannon.html | Mr. Rogers on the Exoneration By the Church of Bishop Cannon | True | WILL ROGERS. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/marcosson-calls-our-tariff-stupid-program-is-economic-suicide-pact.html | MARCOSSON CALLS OUR TARIFF STUPID; Program Is 'Economic Suicide Pact,' Writer Asserts at Cuban Luncheon Here. EXPRESSES HOPE FOR VETO Says Prestige in South America Depends on Cuba's Attitude-- Envoy Makes Appeal. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/braves-again-triumph-over-giants-robins-rout-phils-yankees-win-in.html | Braves Again Triumph Over Giants; Robins Rout Phils; Yankees Win in Tenth; GIANTS BOW IN 10TH; BRAVES WIN SERIES Sister's Single With Three On and Two Out Nets Fourth Victory in 5 Games. BENTON FALTERS ON MOUND Cantwell, Boston, Also Weakens in Extra Inning, Then Bob Smith Saves the Day. Counter-Offensive Fails. McGraw Returns to Dugout. | True | By John Drebinger. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mayor-ignores-bar-picks-magistrates-calls-offer-fine-but-asks-no.html | MAYOR IGNORES BAR, PICKS MAGISTRATES; Calls Offer 'Fine,' but Asks No Aid in Filling Places of Vitale and Douras. BURLINGHAM IS CRITICAL G.B. De Luca and R.R. Murphy the Appointees--Successor to Coler Named After a Year. Two Commissioners Named MAYOR IGNORES BAR, PICKS MAGISTRATES Bar Offers Its Help. Critical of Mayor's Action. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/health-centre-in-harlem-city-department-acquires-building-for-first.html | HEALTH CENTRE IN HARLEM.; City Department Acquires Building for First Sectional Headquarters. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mendez-stops-rival-in-bout-at-garden-scores-knockout-over-cimindll.html | MENDEZ STOPS RIVAL IN BOUT AT GARDEN; Scores Knockout Over Ciminelli in Two Rounds in 126-Pound Amateur Contest. GOLD PUTS OUT LAPINE Drops Rival In Third Session of 160-Pound Second Round Bout -- 5,000 Watch Fights. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/see-traffic-danger-in-razing-elevated-opponents-of-condemnation.html | SEE TRAFFIC DANGER IN RAZING ELEVATED; Opponents of Condemnation Press City's Need for Line to Ease Subway Jams. STRESS HUGE REALTY GAINS Wallstein and Thomas Lead Attack at Hearing--interborough to Voice Protest Next Week. Wants Cost Fixed First. Thomas Supports Priest. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/spain-splits-in-singles-divides-final-two-davis-cup-matches-with.html | SPAIN SPLITS IN SINGLES; Divides Final Two Davis Cup Matches With Yugoslavia. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/fw-griffith-dies-veteran-telegrapher-he-saccumbs-of-hospital-after.html | F. W. GRIFFITH DIES; VETERAN TELEGRAPHER; He Saccumbs of Hospital After Fracturing Hip While Boarding Houseboat at Sheepshead Bay. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/edgar-reed-dies-at-78-massachusetts-manufacturer-was-known-for-his.html | EDGAR REED DIES AT 78.; Massachusetts Manufacturer Was Known for His Generosity. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/discuss-excavations-president-of-turkey-and-leader-of-chicago.html | DISCUSS EXCAVATIONS.; President of Turkey and Leader of Chicago University Party Confer. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/shrine-for-kilmer-planned.html | Shrine for Kilmer Planned. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/light-weights-row-hard-at-princeton-coach-sikes-has-them-row-seven.html | LIGHT WEIGHTS ROW HARD AT PRINCETON; Coach Sikes Has Them Row Seven Miles--Varsity and Jayvee Eights Rest Again. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/detroit-mayor-ousts-civilian-police-head-appoints-department-of.html | DETROIT MAYOR OUSTS CIVILIAN POLICE HEAD; Appoints Department of Justice Chief Who Promises Cith 'Law and Order' Term. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/jones-4-others-to-represent-us-in-british-golf-open.html | Jones, 4 Others to Represent U.S. in British Golf Open | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/weis-penn-crew-captain-honored-by-varsity-for-race-with-wisconsin.html | WEIS PENN CREW CAPTAIN; Honored by Varsity for Race With Wisconsin Saturday. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/last-weeks-grain-export-above-1929-nearly-double-preceding-week.html | LAST WEEK'S GRAIN EXPORT ABOVE 1929; Nearly Double Preceding Week-- Wheat Shipments Largely Increased Over Recent Weeks. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/dr-manning-cancels-his-visit-to-england-bishops-physicians-order.html | DR. MANNING CANCELS HIS VISIT TO ENGLAND; Bishop's Physicians Order Complete Rest This Summer and He Will Go to Mt. Desert Island. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/horace-mann-tennis-victor.html | Horace Mann Tennis Victor. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/rider-dies-in-crash-student-pilot-hurt-plane-with-two-aboard.html | RIDER DIES IN CRASH, STUDENT PILOT HURT; Plane With Two Aboard Plunges at Dusk Into Marsh Near Barren Island Airport. SEARCHLIGHTS AID RESCUE Flier, Pinned In Wreckage, Taken Out Unconscious--Police Seek His License to Fly. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/terms-roosevelt-a-jekyll-and-hyde-senator-mastick-charges-he.html | TERMS ROOSEVELT A 'JEKYLL AND HYDE'; Senator Mastick Charges He Permits Extravagance Here, Demands Economy Up-State. SCORES RECORD ON BILLS W.L. Ward Tells Republican Women Untermyer Inquiry Was Unruly and Defends County Heads. Sees Eye on Political Star. Ward on "Little Fracas." | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/much-zeppelin-mail-has-american-stamps-postmaster-says-17268.html | MUCH ZEPPELIN MAIL HAS AMERICAN STAMPS; Postmaster Says 17,268 Letters and 6,436 Postcards Bear Our Postage. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/buffalo-beats-baltimore-bisons-are-outhit-eleven-to-six-but-triumph.html | BUFFALO BEATS BALTIMORE.; Bisons Are Outhit, Eleven to Six, but Triumph, 7 to 3. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/miss-martha-baird-weds-am-allen-concert-pianist-is-married-to.html | MISS MARTHA BAIRD WEDS A.M. ALLEN; Concert Pianist Is Married to Providence Lawyer by Rev. Dr. Fosdick in His Study. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mrs-lee-trailing-in-texas-vote.html | Mrs. Lee Trailing in Texas Vote. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/9000-see-terry-win-decision-in-new-ark-reno-beaten-in-opening.html | 9,000 SEE TERRY WIN DECISION IN NEW ARK; Reno Beaten in Opening Outdoor Bout at Velodrome-- Pole Stops Geffner. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/hardware-trade-active-favorable-weather-keeps-demand-up-to-recent.html | HARDWARE TRADE ACTIVE.; Favorable Weather Keeps Demand Up to Recent High Level. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/hoover-reviews-air-fleet-and-navy-in-proud-pagant-on-new-cruiser.html | HOOVER REVIEWS AIR FLEET AND NAVY IN PROUD PAGEANT; On New Cruiser, He Sees for the First Time as President Our Strength on Sea. HIS SHIP IS THE "TARGET" Warships March and Counter March in Mimic Warfare While Planes Fill Sky. LOS ANGELES JOINS ATTACK And as a Special Stunt a Plane Leaves Its Carrier and Attaches Itself to the Dirigible. Plane Is Hooked to Dirigible. Fleet Salutes President. HOOVER REVIEWS AIR FLEET AND NAVY Air Squadron Takes Off. President's Ship Is "Attacked." Carriers Massed With Planes. Plane Hooks on to Los Angeles. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/tide-water-oil-buys-company.html | Tide Water Oil Buys Company. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mrs-g-vere-tyler-daughterinlaw-of-president-tyler-dies-of-effects.html | MRS. G. VERE TYLER.; Daughter-in-Law of President Tyler Dies of Effects of Fall. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/calls-lady-astor-no-lady-workingclass-woman-retorts-to-her-remark.html | CALLS LADY ASTOR NO LADY; Working-Class Woman Retorts to Her Remark About Lansbury. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/steel-ingot-output-falls-to-75-per-cent-independent-companies.html | STEEL INGOT OUTPUT FALLS TO 75 PER CENT; Independent Companies Reduce, While U.S. Steel Holds to 80% of Capacity. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/roberts-confirmed-for-supreme-court-senate-acts-unanimously-taking.html | ROBERTS CONFIRMED FOR SUPREME COURT; Senate Acts Unanimously, Taking Only a Minute in Deciding on Nominee. NO VOTING IS NECESSARY Record Set for Quick Disposal When Objections Are Called For and None Is Made. ROBERTS CONFIRMED FOR SUPREME COURT | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/ribbon-plant-suit-involves-6300000-mrs-meyer-chief-owner-of-miesch.html | RIBBON PLANT SUIT INVOLVES $6,300,000; Mrs. Meyer, Chief Owner of Miesch Factory in Paterson, Accuses J.C. Welwood. UNFAIR PRACTICES CHARGED Demands Accounting of Former Partner of Husband--Misled in Merger, She Says. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/prenuptial-parties-given-miss-aldcrofft-miss-brookfield-and-miss.html | PRE-NUPTIAL PARTIES GIVEN; Miss Aldcrofft, Miss Brookfield and Miss McDonnell Entertained. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/buys-natural-gas-properties.html | Buys Natural Gas Properties. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mexico-will-protest-immigration-measure-bill-pending-in-washington.html | MEXICO WILL PROTEST IMMIGRATION MEASURE; Bill Pending in Washington Is Held to Be Discriminatory and Harmful to Friendship. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/cotton-prices-rise-in-steady-tradinc-buying-of-may-delivery-and.html | COTTON PRICES RISE IN STEADY TRADINC; Buying of May Delivery and Selling of July Continues, the Latter's Premium Widening. 6,000 BALES IN FROM HAVRE Increase in Certificated Stocks Indicates Total of 575,000Bales Finally. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/federal-court-house-conceded-to-city-treasury-says-separate.html | FEDERAL COURT HOUSE CONCEDED TO CITY; Treasury Says Separate $12,000,000 Building Here Virtually Is Assured.HUGE POSTOFFICE TO RISEMonumental Structure Will BeErected for Mail Service--Sites Yet to Be Selected. Debated for Several Years. FEDERAL BUILDING CONCEDED TO CITY Walker Is Pleased. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/paris-lauds-miss-johnson-american-violinist-gives-highly-successful.html | PARIS LAUDS MISS JOHNSON.; American Violinist Gives Highly Successful Concert. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/report-greek-royal-pair-reconciled.html | Report Greek Royal Pair Reconciled. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/harvard-changes-varsity-boating-coach-whiteside-puts-hovey-at-4-in.html | HARVARD CHANGES VARSITY BOATING; Coach Whiteside Puts Hovey at 4 in Place of Haltowell, Who Takes the 2 Oar. SWAIM SENT TO JAYVEES First and Second Crews Will Leave Tomorrow for Ithaca to Meet Cornell and Syracuse. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/irish-censors-ban-paper-and-two-books-say-pictorial-stresses-crime.html | IRISH CENSORS BAN PAPER AND TWO BOOKS; Say Pictorial Stresses Crime and Find Works by Glaeser and Russell Immoral. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/wheat-falls-again-ending-at-bottom-bearish-views-increase-with.html | WHEAT FALLS AGAIN, ENDING AT BOTTOM; Bearish Views Increase, With Shorts and Bid Holders Only Extending Support. OATS GO TO LOWS FOR CROP Good Weather and Larger Country Offerings Dip Corn--Rye off Sympathetically. Spotted Crop Conditions in Kansas. Heavy Selling of Corn. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/dolores-ford-weds-again-hudson-falls-records-show-she-married-there.html | DOLORES FORD WEDS AGAIN.; Hudson Falls Records Show She Married There on May 8. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/vermont-wins-on-diamond-beats-norwich-by-tworun-rally-in-eighth.html | VERMONT WINS ON DIAMOND.; Beats Norwich by Two-Run Rally in Eighth Inning, 3 to 1. | True | Special to The New York Times. | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/great-neck-engineer-gets-year-in-prison-ch-watson-released-on-bail.html | GREAT NECK ENGINEER GETS YEAR IN PRISON.; C.H. Watson Released on Bail as Court Grants Motion for Review of Charges. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/say-schober-may-quit-in-heimwehr-dispute-austrians-report-he.html | SAY SCHOBER MAY QUIT IN HEIMWEHR DISPUTE; Austrians Report He Threatens to Resign Unless Fascists Surrender Arms. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/villanova-shows-way-flanagan-stars-in-71-victory-over-mt-st-marys.html | VILLANOVA SHOWS WAY.; Flanagan Stars In 7-1 Victory Over Mt. St. Mary's Nine. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/the-general-welfare.html | THE GENERAL WELFARE. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/cardinals-hammer-3-chicago-hurlers-rout-cubs-in-final-contest-at-st.html | CARDINALS HAMMER 3 CHICAGO HURLERS; Rout Cubs in Final Contest at St. Louis to Capture the Series by 3 to 1. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/plans-50-talkies-in-year-metrogoldwynmayer-announces-extensive.html | PLANS 50 TALKIES IN YEAR.; Metro-Goldwyn-Mayer Announces Extensive Program. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sharkey-goes-4-rounds-spars-with-leonard-during-workoutschmeling.html | SHARKEY GOES 4 ROUNDS.; Spars With Leonard During Workout--Schmeling Boxes Newcomers. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/tampering-with-the-ritual.html | TAMPERING WITH THE RITUAL. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mrs-hoover-lauds-commander-booth-letter-read-at-mass-meeting-of.html | MRS. HOOVER LAUDS COMMANDER BOOTH; Letter, Read at Mass Meeting of Women, Says Salvation Army Does Invaluable Work. GREETING BY LADY ASTOR Mrs. Coolidge Also Sends Message Congratulating Leader on Her 25 Years of Service. Mrs. Hoover's Message. Mrs. Coolidge's Letter. Lady Astor's Greeting. W.C.T.U. Leader Sends Message. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/high-strung-losess-to-balko-in-feature-at-belmont-park-baliko-home.html | High Strung Losess to Balko In feature at Belmont Park; BALIKO HOME FIRST IN SPEED HANDICAP Scores Third Straight Triumph by Outclassing Field in Belmont Park Feature.HIGH STRUNG IS SECOND Trails Sagamore Entry by Three Lengths, With Maya Third-- Victory Is Worth $4,050. Mated Calahan Highly Rated Balko Carried 118 Pounds. | True | By Bryan Field. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/reserve-bank-fails-to-follow-dealers-cut-on-bill-rates.html | Reserve Bank Fails to Follow Dealers' Cut on Bill Rates. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/beach-club-buys-site-bronx-interests-complete-plot-at-177th-st-and.html | BEACH CLUB BUYS SITE.; Bronx Interests Complete Plot at 177th St. and the Sound. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/stocks-of-cotton-rise-total-april-i-of-6242000-bales-is-largest-in.html | STOCKS OF COTTON RISE.; Total April 1 of 6,242,000 Bales Is Largest in Three Years. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/yale-picks-crews-for-harvard-races-eights-named-for-150pound.html | YALE PICKS CREWS FOR HARVARD RACES; Eights Named for 150-Pound Freshman and Class Champion Events Saturday. J.V. SHELL LOSES PLAMER His Place at Stroke Will Be Taken by J.W. Blagden, Varsity Captain's Brother. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/review-of-the-day-in-realty-market-leasehold-deals-are-more.html | REVIEW OF THE DAY IN REALTY MARKET; Leasehold Deals Are More Numerous Than Sales of Properties in Manhattan. LOANS MADE IN 3 BOROUGHS Brokers Report Brisk Business in Leasing of Space for Commercial and Housing Purposes. Sale on West 102d Street. West 19th Street Lease. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/nassau-residences-leased.html | Nassau Residences Leased. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/harvard-prize-to-choate-school-paper-for-fourth-time-gets-crimson.html | HARVARD PRIZE TO CHOATE.; School Paper for Fourth Time Gets Crimson Award. | True | Special to The New York Times. | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/henry-j-sayers-retired-merchant-dies-at-90-prominent-in-catholic.html | HENRY J. SAYERS; Retired Merchant Dies at 90-- Prominent in Catholic Circles. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/alleges-hungarian-plot-prague-paper-says-mussolini-plans-to-put.html | ALLEGES HUNGARIAN PLOT.; Prague Paper Says Mussolini Plans to Put Prince Otto on Throne. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/paramount-publix-for-montreal-list.html | Paramount Publix for Montreal List | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/bishop-stires-sees-his-diocese-in-lead-greatest-progress-during.html | BISHOP STIRES SEES HIS DIOCESE IN LEAD; Greatest Progress During 1929 Made in Long Island, He Tolls Convention. PLEDGED QUOTA OVERPAID Revision of Constitution, Canon and Rules of Order Submitted, but Action is Delayed. Revised Constitution Offered. Bishop Presides at Session. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/pastes-back-punch-in-ticket-commuter-rides-long-on-trick.html | Pastes Back Punch in Ticket; Commuter Rides Long on Trick | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/policeman-breaks-arm-in-show-for-whalen-dog-exhibiting.html | POLICEMAN BREAKS ARM IN 'SHOW' FOR WHALEN; Dog, Exhibiting Thief-Catching for Commissioner's Pleasure, Is Too Rough at New Dorp. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mulrooney-joined-the-force-in-1896-son-of-hudson-river-pilot-he.html | MULROONEY JOINED THE FORCE IN 1896; Son of Hudson River Pilot, He Rose From the Ranks--Thrice Cited for His Work. KNOWN AS DISCIPLINARIAN Talent Recognized by McLaughlin as Commissioner--Whalen Put Him in Charge of Detectives. Father a River Pilot. Joined Force Under Roosevelt. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/jaywalking.html | JAYWALKING. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/utility-earnings-interborough-rapid-transit-brooklynmanhattan.html | UTILITY EARNINGS.; Interborough Rapid Transit. Brooklyn-Manhattan Transit. Consumers Power. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/elects-paulding-to-board-new-york-harlem-fills-place-of-the-late-rj.html | ELECTS PAULDING TO BOARD; New York & Harlem Fills Place of the Late R.J. Cary. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/weet-amoe-will-get-first-trial-today-americas-cup-yacht-ready-for.html | WEET AMOE WILL GET FIRST TRIAL TODAY; America's Cup Yacht Ready for Her First Spin--Deck Planed and Scraped. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/thomas-b-bond-b-o-railroad-pioneer-and-retired-lawyer-dies-at-98.html | THOMAS B. BOND.; B. & O. Railroad Pioneer and Retired Lawyer Dies at 98. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/saam-rock-v-victor-in-48mile-race-betters-her-two-previous-fine.html | SAAM ROCK V VICTOR IN 48-MILE RACE; Betters Her Two Previous Fine Performances by Winning Harwich-Southend Event. SCRATCH BOAT 4:15 BEHIND Candida Home Second and Cambria Third-- Lipton Enthusiastic Over Cup Challenger's Showing. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/ask-governors-to-resign-members-of-chicago-curb-exchange-fight-dual.html | ASK GOVERNORS TO RESIGN.; Members of Chicago Curb Exchange Fight Dual Listing of Stocks. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/miss-jones-names-bridal-attendants-her-marriage-to-edgar-p-baker-in.html | MISS JONES NAMES BRIDAL ATTENDANTS; Her Marriage to Edgar P. Baker in Congregational Church, New Canaan, Conn., June 14. RECEPTION AT HER HOME Mrs. Elmer I. Phillips to Be Matron of Honor and Miss Katharine Russel Maid of Honor. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/log-of-the-graf-zeppelin-on-her-flight-to-seville.html | Log of the Graf Zeppelin On Her Flight to Seville | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/melchett-bans-plan-of-briand-for-britain-industrialist-prefers.html | MELCHETT BANS PLAN OF BRIAND FOR BRITAIN; Industrialist Prefers Empire as Economic Unit, but Considers Scheme Good for Continent. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/wins-8500-verdict-from-cunard-line-mrs-winifred-steele-sued-for.html | WINS $8,500 VERDICT FROM CUNARD LINE; Mrs. Winifred Steele Sued for $150,000 Damages Because of Ejection From Ship. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/vienna-taxi-drivers-protest-taxes.html | Vienna Taxi Drivers Protest Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/asks-war-on-stock-fraud-dodds-denounces-cruel-swindlers-to.html | ASKS WAR ON STOCK FRAUD.; Dodds Denounces "Cruel Swindlers" to Securities Commissioners. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mrs-cc-curtis-honored-forestry-college-dedicates-tree-to-her.html | MRS. C.C. CURTIS HONORED; Forestry College Dedicates Tree to Her Conservation Activity. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mrs-ff-johnston-has-daughter.html | Mrs. F.F. Johnston Has Daughter. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/disabled-veterans-must-get-preference-if-on-the-civil-service-list.html | Disabled Veterans Must Get Preference, If on the Civil Service List, Ward Rules | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/more-customs-inspectors-needed.html | MORE CUSTOMS INSPECTORS NEEDED. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mayo-again-scores-in-greenwich-golf-medalist-in-interscholastic.html | MAYO AGAIN SCORES IN GREENWICH GOLF; Medalist in Interscholastic Title Play Beats Kammer to Gain Semi-Final. TALLER ALSO ADVANCES Chapman and Weatherwax, Both Seeded in the Draw, Likewise Take Their Matches. Play Spectacular Match. Mayo in Nip and Tuck Struggle. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/gold-star-mothers-reach-battle-zone-all-except-seventeen-are-at-end.html | GOLD STAR MOTHERS REACH BATTLE ZONE; All Except Seventeen Are at End of Their Pilgrimage to Honor Sons. DIVIDED INTO FIVE GROUPS Largest Number Go to Verdun to Remain Until Sunday--Rest Visit Other Cemeteries. Edge Praises Monuments. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/wesleyan-triumphs-in-tenth-inning-obriens-sinle-with-two-out-and.html | WESLEYAN TRIUMPHS IN TENTH INNING; O'Brien's Sinle With Two Out and Chittenden on Third Beats Mass Aggiess 7-6 | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/maine-alumni-celebrate-victory.html | Maine Alumni Celebrate Victory. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/less-copper-used-in-first-quarter-consumption-in-united-states.html | LESS COPPER USED IN FIRST QUARTER; Consumption in United States 25,000 Tons Under Initial Three Months of 1929. EXPORTS ARE ALSO LOWER Small Demand Results in Cut of 10 Points in Lead, to 5 Cents a Pound. Prices of Lead Are Reduced. Copper Production of World. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/matsuyama-beats-henry.html | Matsuyama Beats Henry. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/new-york-builders-to-confer-in-london-john-w-harris-and-col.html | NEW YORK BUILDERS TO CONFER IN LONDON; John W. Harris and Col. Starrett Bringing Skyscraper Movies to International Congress. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/chicago-police-are-linguists.html | Chicago Police Are Linguists. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/offers-yale-study-plan-college-paper-would-end-routine-for-high.html | OFFERS YALE STUDY PLAN.; College Paper Would End Routine for High Average Men. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/boxers-named-for-bronx-elks-bouts.html | Boxers Named for Bronx Elks Bouts | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/byrd-ships-move-faster-bolling-may-reach-balboa-tomorrowbark.html | BYRD SHIPS MOVE FASTER.; Bolling May Reach Balboa Tomorrow—Bark Betters Day's Run. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/public-offer-by-goodrich-debentures-unsold-through-rights-will-be.html | PUBLIC OFFER BY GOODRICH.; Debentures Unsold Through Rights Will Be Put Out This Week. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/merger-terms-drafted-commercial-credit-to-exchange-stock-with.html | MERGER TERMS DRAFTED.; Commercial Credit to Exchange Stock With Credit Alliance. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/church-sells-chelsea-site-and-buys-10th-av-corner.html | Church Sells Chelsea Site And Buys 10th Av. Corner | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/calls-tariff-a-peril-to-foreign-relations-jg-mcdonald-says-bill.html | CALLS TARIFF A PERIL TO FOREIGN RELATIONS; J.G. McDonald Says Bill Might Turn 'United States of Europe' Into League Against Us. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/markets-in-london-paris-and-berlin-giltedges-up-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edges Up on English Exchange, but Trend of OtherSecurities Is Downward.FRENCH STOCKS ARE DULLSome Domestic Issues DeclineSharply—Tone Irregular on the German Boerse. London Closing Prices. Trading in Paris Sluggish. Paris Closing Prices. Business Slower in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/zeppelin-out-at-sea-forced-from-route-by-opposing-winds-airship.html | ZEPPELIN OUT AT SEA, FORCED FROM ROUTE BY OPPOSING WINDS; Airship Over Canary Islands From 11 P.M. to Midnight After Hunting Trade Winds. 10-MILE SPEED IS TOUCHED Dirigible Speeds 700 Miles in First 12 Hours Out of Seville After Delayed Start. REPORTED BY STEAMERS Dr. Eckener Hopes to Make Trip to Pernambuco in 50 Hours-- Aide Almost Left Behind. Trade Winds Have Vanished. Makes 70 Miles an Hour, Tenerife Sighted at Midnight. ZEPPELIN OUT AT SEA, FORCED FROM ROUTE Las Palmas Sees Ship. The Departure From Seville. Sighted by Steamers. | True | By Gustaf Kauder. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/quintero-victor-over-frisco.html | Quintero Victor Over Frisco. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/business-world-commercial-paper-drop-in-buyers-here-fall-volume.html | BUSINESS WORLD; COMMERCIAL PAPER. Drop in Buyers Here. Fall Volume Still Behind. Plan "Vest Pocket" Color Card. Trend to Nets in Fall Curtains. Bureau to Enforce Cloak Terms. Producers Busy on Fall Chinaware. See Straw Hat Pickup Near. Sharp Rise in Union Suit Sales. Velvets Stand Out for Fall. Gray Goods Trading Still Dull. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/marquess-is-aide-to-former-miner-james-brown-holds-levee-at.html | MARQUESS IS AIDE TO FORMER MINER; James Brown Holds Levee at Holyrood Palace as Lord High Commissioner. RIDES IN STATE PROCESSION Personal Representative of King for Ten Days Occupies Home of the Stuart Dynasty. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/machinery-trade-quiet-sales-slow-in-the-last-week-while-inquiries.html | MACHINERY TRADE QUIET.; Sales Slow in the Last Week, While Inquiries Are Spotty. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/gordoncumming-dead-in-scotland-central-figure-in-baccarat-scandal.html | GORDON-CUMMING DEAD IN SCOTLAND; Central Figure in "Baccarat Scandal" of 1890 Succumbs at Age of 82. DISTINGUISHED WAR RECORD He Was Popular In London Until Prince of Wales Testified Against Him in Slander Suit. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/quits-1931-schneider-race-britain-will-lend-planes-to-builders.html | QUITS 1931 SCHNEIDER RACE; Britain Will Lend Planes to Builders, However. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/six-cities-vote-wet-digest-returns-show-connersville-ind-gives.html | SIX CITIES VOTE WET DIGEST RETURNS SHOW; Connersville, Ind., Gives Plurality for Enforcement and Sheridan, Wyo., a Majority for Repeal. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/kansas-city-sells-ralph-michaels.html | Kansas City Sells Ralph Michaels. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/wets-win-main-line-vote-wealthy-residential-area-goes-for-bohlen.html | WETS WIN MAIN LINE VOTE.; Wealthy Residential Area Goes for Bohlen and Phillips in Primary. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/st-johns-defeats-st-lawrence-nine-victors-put-over-deciding-run-in.html | ST. JOHN'S DEFEATS ST. LAWRENCE NINE; Victors Put Over Deciding Run in Ninth Inning, Pace's Tally Ending Game, 3-2. BASE ON BALLS PAVES WAY Kinsbrunner's Single Breaks Up Contest--McElroy and Schumacher Have Pitchers' Duel. | True |  | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/new-stock-issue-corporation-shares-to-be-offered-to-the-public-by.html | NEW STOCK ISSUE.; Corporation Shares to Be Offered to the Public by Bankers for Subscription. | True |  | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/tells-foreign-film-plans-lasky-says-paramount-may-build-studios.html | TELLS FOREIGN FILM PLANS; Lasky Says Paramount May Build Studios Throughout Europe. | True |  | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/to-form-dry-ice-company.html | To Form Dry Ice Company. | True |  | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/asks-shippers-aid-against-rail-mergers-committee-seeks-approval-for.html | ASKS SHIPPERS' AID AGAINST RAIL MERGERS; Committee Seeks Approval for Couzens Resolution to Defer Consolidations. | True |  | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/trade-groups-split-on-terminal-plan-those-in-area-hold-project.html | TRADE GROUPS SPLIT ON TERMINAL PLAN; Those in Area Hold Project Would Impair Chelsea's Residence Development.PORT BODY DEFENDS MOVEDeclares It Would Bring Needed Traffic Relief--Estimate BoardDefers Action. Proposes New Hudson Tube. See Menace to Realty. | True |  | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/says-traffic-jams-cost-us-billions-committee-tells-secretary-lamont.html | SAYS TRAFFIC JAMS COST US BILLIONS; Committee Tells Secretary Lamont That Congestion Is Nota Necessary Evil.URGES STANDARD RULES Plans for New Buildings Should Recognize Need for Easy Access, Says Report. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/marines-in-lineup-scanned-in-murder-widow-of-evans-exnavy-man.html | MARINES IN 'LINE-UP' SCANNED IN MURDER; Widow of Evans, Ex-Navy Man Killed at Lakewood, Views the Lakehurst Military Force. SECOND MARINE SOUGHT One, in Jail at Toms River, to Get Hearing Today-- "Perfect" Crime Shattered by Inquiry. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/arliss-may-appear-in-play-here.html | Arliss May Appear in Play Here. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/flier-drops-note-in-bottle-and-golfer-points-the-way.html | Flier Drops Note in Bottle And Golfer Points the Way | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sweden-greets-editors-party-of-16-americans-arrive-for-stockholm.html | SWEDEN GREETS EDITORS.; Party of 16 Americans Arrive for Stockholm Art Exhibit. | True |  | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/poles-seek-trade-pact-with-berlin.html | Poles Seek Trade Pact With Berlin. | True |  | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/judge-vause-faces-a-new-indictment-charges-with-larceny-by-the.html | JUDGE VAUSE FACES A NEW INDICTMENT; Charges With Larceny by the County Grand Jury in $400,000 Failure of Finance Corporation. FEDERAL TRIAL ON JUNE 2 Court Gives Judge and Nine Others 48 Hours More to File Pleas in Mail Fraud Case. MORE FREE TRIPS HINTED Mrs. McCooey, Wife of Brooklyn Leader, Went to Europe With the Vauses in 1924. Allows Study of Lists. Prosecutors to Confer. Issues Show Cause Writ. Tells of Retaining Vause. | True |  | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/schaff-leaves-wick-co.html | Schaff Leaves Wick & Co. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/jailed-for-art-fraud-exhibitor-in-new-york-convicted-of-misusing.html | JAILED FOR ART FRAUD.; Exhibitor in New York Convicted of Misusing Funds of Louvre. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/today-on-the-radio.html | Today on the Radio | True |  | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/navy-men-at-cathedral-make-pilgrimage-to-inspect-their-bayescorted.html | NAVY MEN AT CATHEDRAL; Make Pilgrimage to Inspect Their Bay--Escorted by Bishop. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sees-auto-exports-menaced-by-tariff-jd-mooney-of-general-motors.html | SEES AUTO EXPORTS MENACED BY TARIFF; J.D. Mooney of General Motors Says Trade Is in Danger From Retaliation Abroad. FORESEES DROP OF 60% Declares 4,700,000 Workers Will Be Hart Hit if Foreign Business Is Greatly Retarded. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/entries-close-july-22-usga-announces-date-affecting-public-links.html | ENTRIES CLOSE JULY 22; U.S.G.A. Announces Date Affecting Public Links Title Play. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/money.html | MONEY. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/dr-frank-carr-low-gross-golfer.html | Dr. Frank Carr Low Gross Golfer. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/treaty-denies-us-parity-admiral-chase-asserts-treaty-draws-fire-of.html | Treaty Denies Us Parity, Admiral Chase Asserts; TREATY DRAWS FIRE OF 2 MORE ADMIRALS Chase, Commander-Designate of Fleet, Denies at Hearing That Parity Is Achieved. PRINGLE FAVORS BIG GUNS But Yarnell, Navy Engineering Head, Praises Pact and Endorses 6-Inch Armament.REED AND JOHNSON CLASHCapitol Hears Threat to Defer Ratification Until Fall UnlessInquiry Ends Soon. Chase Comes Prepared. Chase Voices Personal Views. Conference "Had Two Tasks." Says Article XIX Impairs Defense. States Our "Cruiser Needs." He Backs 8-Inch Guns. Chase Explains Table. Johnson Supports Chase. Yarnell Approves Light Guns. Two Experts Testify. Delay Till Fall Hinted. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/stock-valued-at-150000-lost.html | Stock Valued at $150,000 Lost. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/betty-compson-gets-divorce-from-cruze-film-actress-charged-his.html | BETTY COMPSON GETS DIVORCE FROM CRUZE; Film Actress Charged His Continual Parties in Home Drove Her to Sanitarium. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/decision-reserved-in-mintosh-case-citizenship-hearing-marked-by.html | DECISION RESERVED IN MINTOSH CASE; Citizenship Hearing Marked by Pointed Questions From Judge Learned Hand. BLAND APPEAL IS ARGUED J.W. Davis and Emily Marx Attack Lower Court Rulings on ArmsBearing Issue. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/tariff-conferees-speed-free-action-resuming-discussion-they-are.html | TARIFF CONFEREES SPEED FREE ACTION; Resuming Discussion, They Are Expected to Complete the Report This Week. SENATE TO GET BILL FIRST Republicans, After Debenture Release Vote, Predict Passage - -Coalition Still Threatens. COMPROMISES IN PROSPECT Conference Committee Adjusting Flexible Clause and Lumber Duty on This Basis. No Long Debate Wanted. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/cotton-yield-placed-at-14828000-bales-exceeded-1928-by-350126-bales.html | COTTON YIELD PLACED AT 14,828,000 BALES; Exceeded 1928 by 350,126 Bales --Agricultural Department's December Estimate Reduced. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/agriculture-bill-sent-to-hoover.html | Agriculture Bill Sent to Hoover. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/speakers-hitting-helps-bears-win-newark-pilot-slams-double-and-two.html | SPEAKER'S HITTING HELPS BEARS WIN; Newark Pilot Slams Double and Two Singles as Toronto Is Defeated. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/late-rally-on-curb-many-earlier-losses-eliminated-and-some-gains.html | LATE RALLY ON CURB.; Many Earlier Losses Eliminated and Some Gains Are Shown. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/americans-join-cuba-in-anniversary-fete-army-and-navy-share-in-the.html | AMERICANS JOIN CUBA IN ANNIVERSARY FETE; Army and Navy Share in the Republic's Twenty-eighth Birthday Party in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/propose-remedies-for-unemployment-social-workers-in-annual.html | PROPOSE REMEDIES FOR UNEMPLOYMENT; Social Workers in Annual Conference Tell of Surveys toDevelop Technique.'LABORATORIES' IN PROGRAM State Group Plans Stations to Study Problem--Check on Industries Also Suggested. Urges Monthly Reports. Responsibility of Business Seen. Effective Method Sought. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/radio-brings-naval-parade-to-mrs-hoover-at-white-house.html | Radio Brings Naval Parade To Mrs. Hoover at White House | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/north-arlington-ballots-votes-to-change-from-commission-to-rule-by.html | NORTH ARLINGTON BALLOTS.; Votes to Change From Commission to Rule by Council. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/attack-surprises-swiss-they-regard-shortridges-criticism-of-their.html | ATTACK SURPRISES SWISS.; They Regard Shortridge's Criticism of Their Minister as Political. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/4600000-subway-funds-approved.html | $4,600,000 Subway Funds Approved | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/conference-opens-on-ship-load-line-150-delegates-gather-in-london.html | CONFERENCE OPENS ON SHIP LOAD LINE; 150 Delegates Gather in London to Discuss World Regulation--King Sends Greeting.BILATERAL PACTS PRAISEDAdmiral Sir Henry Oliver, in theChair, Urges Rule on DeepSea Cargo Ships First. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/crude-oil-output-larger-for-week-12750-barrels-gain-brings-total.html | CRUDE OIL OUTPUT LARGER FOR WEEK; 12,750 Barrels Gain Brings Total Daily Average to 2,607,900.American Institute Reports.PETROLEUM IMPORTS RISE 2,253,000 Compare With 1,931,000in Previous Period--ReceiptsFrom California Up. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sejm-will-meet-friday-moscicki-convokes-polish-chamber-at-deputies.html | SEJM WILL MEET FRIDAY.; Moscicki Convokes Polish Chamber at Deputies' Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/browns-take-final-of-detroit-series-victory-puts-st-louis-in.html | BROWNS TAKE FINAL OF DETROIT SERIES; Victory Puts St. Louis in Seventh Place and Sends Tigers to League Cellar. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/the-new-chapter-in-reparations.html | THE NEW CHAPTER IN REPARATIONS. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/byrd-shifts-roles-at-mountain-camp-lets-railey-head-table-and-calls.html | BYRD SHIFTS ROLES AT MOUNTAIN CAMP; Lets Railey Head Table and Calls Him'Admiral' as Host, 'Pop' Wright, Confuses Them. INVIGORATED BY COOL AIR Explorer and His Aide Plunge Anew Into Work, but Expect Time for Recreation. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/merger-of-trusts-approved.html | Merger of Trusts Approved. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/autoist-parks-car-on-track-to-stop-train-for-ride-home.html | Autoist Parks Car on Track To Stop Train for Ride Home | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/hermans-hitting-helps-robins-win-drives-in-6-runs-with-five-hits-on.html | HERMAN'S HITTING HELPS ROBINS WIN; Drives In 6 Runs With Five Hits, One a Homer, in Triumph Over the Phillies. LUQUE VICTOR ON MOUND Pitches League Leaders to Third Straight Over Rivals--Circuit Blows for Lopez and Klein. Smythe Replaces Collins. Only 5 Drives to Right. | True | By Roscoe McGowen. Special To the New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mbride-lists-funds-of-state-dry-leagues-receipts-and-outlay-for.html | M'BRIDE LISTS FUNDS OF STATE DRY LEAGUES; Receipts and Outlay for Three Years Run About $100,000 Annually in Larger States. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/stage-pupils-to-perform-several-scenes-to-be-given-at-laboratory.html | STAGE PUPILS TO PERFORM.; Several Scenes to Be Given at Laboratory Theatre Graduation. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/yale-freshman-nine-bows-loses-first-time-this-season-when-milford.html | YALE FRESHMAN NINE BOWS.; Loses First Time This Season When Milford Wins, 12-11. | True | Special to The New York Times. | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/dr-wetmore-victor-in-trapshoot.html | Dr. Wetmore Victor in Trapshoot. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/no-action-by-trusts-board.html | No Action by Trust's Board. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/chicago-cab-expert-urges-a-taxi-limit-parmelee-chief-tells-walkers.html | CHICAGO CAB EXPERT URGES A TAXI LIMIT; Parmelee Chief Tells Walker's Commission That Monoply Brings Best Results. CITES OTHER COMMUNITIES Rates Either Too High or Too Low Called Disastrous to Operators of Machines. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/polish-liner-arrives-the-kosciuszko-first-of-battle-ships-at.html | POLISH LINER ARRIVES.; The Kosciuszko, First of Battle Ships, at Brooklyn Pier. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/dark-horse-named-in-so-dakota.html | 'Dark Horse' Named in So. Dakota. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/hide-exchange-to-close-on-may-31.html | Hide Exchange to Close on May 31. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/hail-byrd-as-dogs-friend-humane-association-votes-gold-medal-to-the.html | HAIL BYRD AS DOGS' FRIEND; Humane Association Votes Gold Medal to the Explorer. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/north-carolina-picks-whitehead.html | North Carolina Picks Whitehead. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/liverpools-cotton-holidays.html | Liverpool's Cotton Holidays. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/studies-put-first-in-princeton-vote-252-seniors-prefer-the-phi-beta.html | STUDIES PUT FIRST IN PRINCETON VOTE; 252 Seniors Prefer the Phi Beta Kappa Key and 94 the Varsity Insignia. PROF. McCLELLAN POPULAR W.D. Barfield Is Chosen as Best All-Around Graduate and B.V. D. Hodges the Most Respected. | True | Special to The New York Times.All photos by E. E. Fike. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/baker-guilty-plea-accepted-by-court-poisoner-of-watchman-faces-20.html | BAKER GUILTY PLEA ACCEPTED BY COURT; Poisoner of Watchman Faces 20 Years to Life in Prison for Second Degree Murder. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Awards of New Bond Issues to Bankers Announced--Offerings to Investors. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/gandhi-interviewed-in-jail-asks-full-freedom-for-india-his.html | Gandhi Interviewed in Jail; Asks Full Freedom for India; His Resisters, He Says, Will Fill All the Prisons, Making Government by British Impossible--Calls Campaign "Mad Risk," But "Justifiable One" GANDHI SAYS INDIA ASKS FULL FREEDOM | True | By George Slocombe. Special Cable To the New York Times. All Rights Reserved. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/fish-fossil-with-hinged-neck-is-seen-as-clue-in-our-evolution-age.html | Fish Fossil With 'Hinged' Neck Is Seen as Clue In Our Evolution; Age Put at 200,000,000 Years | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/brazil-and-japan-sent-gold-in-april-our-gold-imports-from-the-two.html | BRAZIL AND JAPAN SENT GOLD IN APRIL.; Our Gold Imports From the Two Countries Rose to $51,018,575. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/dawes-hears-kreisler-play-in-london-air-he-composed.html | Dawes Hears Kreisler Play In London Air He Composed | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/town-hall-clug-gives-tea-members-are-hosts-to-their-newly-elected.html | TOWN HALL CLUG GIVES TEA.; Members Are Hosts to Their Newly Elected Officers. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sees-soviet-victor-inagrarian-reform-land-commissar-hails-move-as.html | SEES SOVIET VICTOR INAGRARIAN REFORM; Land Commissar Hails Move as the Most Important Step to 100 Per Cent Socialism. WARNS AGAINST EXCESS Thesis for Party Debate Says Voluntary Principle Must Be Kept to Avoid Breach. | True | By Walter Duranty. Wireless To the New York Times. | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/honors-felix-warburg-tuesday.html | Honors Felix Warburg | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/oil-negotiations-rumored-shell-interests-now-said-to-seek-paragon.html | OIL NEGOTIATIONS RUMORED; Shell Interests Now Said to Seek Paragon Refining Company. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/final-evacuation-of-rhine-under-way-first-of-40000-french-troops.html | FINAL EVACUATION OF RHINE UNDER WAY; First of 40,000 French Troops Quit--All but Mayence Guard to Be Out June 26. TO FREE BIG TOWNS LAST 2,000 Men Are Ordered to March This Month--Tricolor Will Be Hauled Down June 30. French Evacuate Bingen. Heavy Artillery Leaves. Will Quit Small Places First. Halt Scrapping of Hangar. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mosley-quits-post-in-macdonalds-cabinet-in-disagreement-over.html | Mosley Quits Post in MacDonald's Cabinet In Disagreement Over Unemployment Issue | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/prince-olafs-home-burns-only-furniture-and-art-objects-on-first.html | PRINCE OLAF'S HOME BURNS; Only Furniture and Art Objects on First Floor Saved. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/diplomatic-action-seen-on-dodge-case-paris-paper-hints-foreign.html | DIPLOMATIC ACTION SEEN ON DODGE CASE; Paris Paper Hints Foreign Office Will Ask for Assurances onAmerican Agents' Acts.PRESS CHARGES ESPIONAGE L'Oeuvre Expects Imperiling byEdge--Treasury Men Accusedof Abusing Hospitality. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/harvard-penn-and-navy-agree-to-meet-in-annual-crew-race.html | Harvard, Penn and Navy Agree To Meet in Annual Crew Race | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/596-pass-annapolis-test-results-of-april-examinations-announced-by.html | 596 PASS ANNAPOLIS TEST.; Results of April Examinations Announced by Academy. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/cunard-cuts-pension-age-captains-and-chief-engineers-may-now-retire.html | CUNARD CUTS PENSION AGE.; Captains and Chief Engineers May Now Retire at 60. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/miss-jacobs-wins-in-french-doubles-pairs-with-miss-sicart-of.html | MISS JACOBS WINS IN FRENCH DOUBLES; Pairs With Miss Sicart of Belgium to Advance in HardCourt Title Tourney.PLAYS IN IMPROVED FORM Mrs. Moody-Miss Ryan Gain WhenOpponents Decline to Compete on Wet Court. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/connecticut-deals-danbury-lodge-and-acreage-in-westport-transferred.html | CONNECTICUT DEALS.; Danbury Lodge and Acreage in Westport Transferred. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/london-wool-sales.html | London Wool Sales. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/500000-to-aid-chinese-sum-raised-here-in-2000000-drive-to-help.html | $500,000 TO AID CHINESE.; Sum Raised Here in $2,000,000 Drive to Help Famine Sufferers. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/merger-proposed-for-two-utilities-columbus-electric-and-power-to.html | MERGER PROPOSED FOR TWO UTILITIES; Columbus Electric and Power to Vote on Union With Georgia Power Company. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/freight-car-loadings-show-8968-decrease-weeks-total-of-933931-is.html | FREIGHT CAR LOADINGS SHOW 8,968 DECREASE; Week's Total of 933,931 Is Less Than Previous Week and Same Periods in 1929 and 1928. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/british-aviatrix-safe-at-sourabaya-java-miss-johnson-lands-with.html | BRITISH AVIATRIX SAFE AT SOURABAYA, JAVA; Miss Johnson Lands With Plane Patched With Plaster--Close Call Over Shark-Ridden Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/bankers-changing-views-of-branches-association-indicates-shift-from.html | BANKERS CHANGING VIEWS OF BRANCHES; Association Indicates Shift From Full Opposition to Steadily Growing Plan.SEES MULTIPLE IDEA GAIN"Trade Area" System BelievedLikely to Get Little Support,Commission Says. Views on Multiple Banking. Result of Inquiry Into Banking. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/jaywalker-guilty-to-appeal-at-once-realty-man-gets-a-suspended.html | JAYWALKER GUILTY; TO APPEAL AT ONCE; Realty Man Gets a Suspended Sentence, but McAdoo Warns "Bargain Day" Won't Last. POWER OF POLICE UPHELD Law Held to Recognize Rights of Walkers, but They Sometimes Are "Not Unregulated."38 OFFENDERS ARRAIGNED Most of 16 Pedestrians and 22Motorists Plead Guilty andMost Receive Suspensions. Finds Rules Legal. Policeman Describes Offence. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/white-slave-band-seized-organization-exposed-in-argentina-after.html | WHITE SLAVE BAND SEIZED.; Organization Exposed in Argentina After Years of Investigation. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/dances-down-broadway-girl-escorted-by-policeman-goes-from-columbus.html | DANCES DOWN BROADWAY.; Girl, Escorted by Policeman, Goes From Columbus Circle to 46th St. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/hampton-choir-stirs-berlin-with-voices-negro-singers-deeply-impress.html | HAMPTON CHOIR STIRS BERLIN WITH VOICES; Negro Singers Deeply Impress Notable Audience by Rich Tones and Beauty of Spirituals. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/stocks-admitted-to-curb-unlisted-trading-privileges-granted.html | STOCKS ADMITTED TO CURB.; Unlisted Trading Privileges Granted --Securities Removed. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/dover-plains-farm-of-315-acres-sold.html | Dover Plains Farm of 315 Acres Sold | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/ge-phelan-banker-dies-in-cliff-leap-manager-of-6000000-white-civic.html | G.E. PHELAN, BANKER, DIES IN CLIFF LEAP; Manager of $6,000,000 White Civic Fund in Boston Ends His Life on Lodge Estate, Nahant. VALET TRIED TO SAVE HIM Filipino Tells How Employer, Long Ill, Led Way to "Pulpit Rock" and Suddenly Plunged. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/financial-markets-stocks-decline-again-recovering-latermoney-and.html | FINANCIAL MARKETS; Stocks Decline Again, Recovering Later--Money and Sterling Rates Unchanged. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/big-entry-for-school-meet-at-yale.html | Big Entry for School Meet at Yale. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/abolish-board-chairman-trustees-of-title-guarantee-vote-change.html | ABOLISH BOARD CHAIRMAN.; Trustees of Title Guarantee Vote Change Owing to Kelsey's Death. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/ordinance-forbids-street-amplifiers-aldermen-pass-measure-which-now.html | ORDINANCE FORBIDS STREET AMPLIFIERS; Aldermen Pass Measure, Which Now Goes to Mayor-- Noise Abatement Body Hails It. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/gold-movements-lacking-neither-exports-nor-imports-reported-by.html | GOLD MOVEMENTS LACKING.; Neither Exports Nor Imports Reported by Reserve Bank. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/eisenstein-predicts-new-art-via-talkie-russian-director-honor-guest.html | EISENSTEIN PREDICTS NEW ART VIA TALKIE; Russian Director, Honor Guest at Luncheon, Says Next Step Is Technique for Abstractions. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/rich-widow-wins-feature-by-head-parrish-filly-captures-shed-rownes.html | RICH WIDOW WINS FEATURE BY HEAD; Parrish Filly Captures Shed Rownes Purse at Churchill Downs-- Retort Second. TRIUMPHS IN HARD DRIVE Dr. Parrish, Coupled, Finishes Third --Stable Scores Double, Stock Market Taking 4th Race. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/utility-heads-join-united-corporation-carlisle-cobb-gossler.html | UTILITY HEADS JOIN UNITED CORPORATION; Carlisle, Cobb, Gossler, McCarter and Zimmermann Elected to Board of Directors.COMPANIES DRAWN CLOSERConsolidated Gas Left Out in Move-- Consummation of ColumbiaGas Purchase Indicated. Directors in Formative Period. Consolidated Gas Unrepresented. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/chess-team-of-5-selected-to-represent-us-at-hamburg.html | Chess Team of 5 Selected To Represent U.S. at Hamburg | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sumner-cautions-on-obscene-books-vice-crusader-tells-dealers-it-is.html | SUMNER CAUTIONS ON OBSCENE BOOKS; Vice Crusader Tells Dealers It Is Too Easy for Depravity to Find Outlet in Print. MRS. DENNETT IN DEBATE Says Education of Emotions, Not Censorship, Will Solve Problem-- Ernst Decries Pre-Inspections. Condemns "Mongrel" Bookseller. Scores "Pre-Censorship" | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/held-in-brokerage-theft.html | Held in Brokerage Theft. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/john-h-murphy-dies-city-realty-expert-bronx-democratic-finance.html | JOHN H. MURPHY DIES, CITY REALTY EXPERT; Bronx Democratic Finance Chairman Was 71--Member of Politically Prominent Family. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/oxford-cottage-built-in-1510-bought-by-ford-and-sent-here.html | Oxford Cottage, Built in 1510, Bought by Ford and Sent Here | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/to-contest-for-championships.html | To Contest for Championships. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/big-increase-shown-in-railroad-outlay-223772000-total-of-capital.html | BIG INCREASE SHOWN IN RAILROAD OUTLAY; $223,772,000 Total of Capital Expenditures in Quarter, Up $96,653,000 Over 1929. EXCEEDS WINTER ESTIMATE $11,772,000 Above Figure Set at Hoover Conference--$134,702,000 for Roadway and Structures. Increase of 16,195 Cars. Increases in Other Items. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/yedlin-again-gains-in-handball-tourney-rallies-to-defeat-ehrich-in.html | YEDLIN AGAIN GAINS IN HANDBALL TOURNEY; Rallies to Defeat Ehrich in Sec ond Round-Schmockler Also Advances. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/holds-farm-board-fails-to-aid-prices-irving-trust-criticizes-use-of.html | HOLDS FARM BOARD FAILS TO AID PRICES; Irving Trust Criticizes Use of Public Funds in Marketing Agricultural Products. CALLS AIM PRAISEWORTHY Declares, However, That Sweeping Changes In Trade Usages React Upon Values. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/a-daughter-to-mrs-eet-smith.html | A Daughter to Mrs. E.E.T. Smith. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/auditorium-costs-filed-atlantic-city-paid-10353525-for-building-and.html | AUDITORIUM COSTS FILED.; Atlantic City Paid $10,353,525 for Building and Equipment. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/to-advance-2500000-for-hudson-bridge-new-jersey-highway-board-to.html | TO ADVANCE $2,500,000 FOR HUDSON BRIDGE; New Jersey Highway Board to Get Back in Tolls Funds Used for Approaches. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/boess-is-removed-as-berlins-mayor-jury-declares-him-guilty-of.html | BOESS IS REMOVED AS BERLIN'S MAYOR; Jury Declares Him Guilty of Conduct Unbecoming Office and Neglect of Duty. HERE WHEN SCANDAL BROKE Termed Victim of Trust in Aides and Not Implicated in Major Graft--He Will Appeal. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/1233500-in-loans-placed.html | $1,233,500 in Loans Placed. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/advertising-men-predict-a-revival-the-depression-is-nearly-at-an.html | ADVERTISING MEN PREDICT A REVIVAL; The Depression Is Nearly at an End, Speakers Say at Capital Convention. SUMMER MAY BE "DULL." Advertising Is Praised as an Aid to Prosperity and to International Peace. Advertising Held Aid to Peace. Dull Summer Predicted. Advertising a "Trusted Servant." | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/polo-player-buys-suite-j-watson-webb-gets-21-rooms-in-new-park.html | POLO PLAYER BUYS SUITE; J. Watson Webb Gets 21 Rooms in New Park Avenue House. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/not-included-in-john-street-deal.html | Not Included in John Street Deal. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/daughter-born-to-mrs-bs-dowd.html | Daughter Born to Mrs. B.S. Dowd. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/the-latest-returns.html | The Latest Returns. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/twins-are-seized-one-shot-in-holdup-witness-to-robbery-in-tailor.html | TWINS ARE SEIZED, ONE SHOT IN HOLD-UP; Witness to Robbery in Tailor Shop Calls Policeman, Who Wounds One in Duel. BROTHER CAPTURED LATER Two Indictments Speedily Returned Against Both--Victim Recovers Loot From Wounded Prisoner. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/police-department.html | Police Department. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/morrow-men-act-to-avoid-vote-loss-confusion-over-having-name-twice.html | MORROW MEN ACT TO AVOID VOTE LOSS; Confusion Over Having Name Twice on Ballots Feared, but He Insists on Course. ABJURES A 'SUBTERFUGE' Fort Opens Speaking Tour With Prohibition Talk and Jersey Drys Officially Back Him. Requirement of the Law. Statement From Morrow. Fort Opens Campaign. Endorsed by Dry League. FILE FOR CONGRESS SEATS. List of New Jersey Candidates Announced at Trenton. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/new-gruenwald-reported-picture-found-in-czechoslovakia-estimated.html | NEW GRUENWALD REPORTED; Picture Found in Czechoslovakia Estimated Worth $500,000. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/poison-gas-for-china-seized-in-indochina-berlin-contradicts.html | POISON GAS FOR CHINA SEIZED IN INDO-CHINA; Berlin Contradicts Implication That Nanking Consignment Came From Germany. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/radiokeithorpheum-leases-8-theatres-takes-over-motion-picture.html | RADIO-KEITH-ORPHEUM LEASES 8 THEATRES; Takes Over Motion Picture Houses in Texas, Alabama, Arkansas and Illinois. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/compromises-hit-by-customs-court-justice-mcclelland-refuses-to.html | COMPROMISES HIT BY CUSTOMS COURT; Justice McClelland Refuses to Ratify Stipulation in Perfume Case. CALLED UNFAIR TO GOVERNMENT AGREEMENT Holds That Government Would Lose Over $436,000--Federal Counsel Claims Right Upheld. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mcburney-wins-ninth-in-row.html | McBurney Wins Ninth In Row. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/crescent-ac-votes-2750000-project-plan-to-buy-the-rainey-estate.html | CRESCENT A.C. VOTES $2,750,000 PROJECT; Plan to Buy the Rainey Estate, Build New House and Merge With Hamilton Club Passed. 908 IN FAVOR, 699 AGAINST Balloting Follows Failure of Faction Opposed to Proposal to Get Supreme Court Injunction. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. United States Steel Meets Support. Looking for "Air Pockets." Wheeling Strategy . Finding a Job for Mr. Gilbert. Building Operations. The International Bank Shares. A Traffic Problem. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/living-room-for-engineer-built-in-locomotive-tender.html | Living Room for Engineer Built in Locomotive Tender | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/european-editors-at-first-ball-game-guests-of-carnegie-endowment.html | EUROPEAN EDITORS AT FIRST BALL GAME; Guests of Carnegie Endowment for International Peace Are Amazed at Players' Skill. NATIONAL TOUR ARRANGED Party to Be In Washington for Four Days Before Starting on Trip to West Coast and Return. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/richmond-hill-nine-beaten-by-jamaica-dropped-from-queens-psal-lead.html | RICHMOND HILL NINE BEATEN BY JAMAICA; Dropped From Queens P.S.A.L. Lead by First Reverse in 13 Starts, 7-5. FLUSHING IN FIRST PLACE Crushes Far Rockaway, 15-3, for 6th Victory in 7 League Games -- Other School Results. Flushing Captures Lead. Newtown Conquers Bryant. Boys High Beats Erasmus. Hamilton is Victor, 10-2. Madison Tops Lane, 6-3. Washington Blanks Textile. Fordham Prep Triumphs. Roosevelt Beaten, 7 to 2. Mount Vernon Triumphs, 5-1. Cathedral Boys High Wins. White Plains Is Victor. St. Ann's Retrains Lead. Riverdale Beats Bronxville. De La, Salle Triumphs, 15-4. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/contract-average-gains-local-building-awards-show-daily-total-above.html | CONTRACT AVERAGE GAINS; Local Building Awards Show Daily Total Above That in May, 1929. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/zeppelin-radios-to-navy.html | Zeppelin Radios to Navy. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/president-praises-admiral-and-fleet-the-president-reviewing-the.html | PRESIDENT PRAISES ADMIRAL AND FLEET; THE PRESIDENT REVIEWING THE FLEET OFF THE VIRGINIA CAPES. | True | From a Staff Correspondent of The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/miss-parker-and-mrs-smith-gain-in-met-golf-mrs-toerge-mrs-hucknall.html | Miss Parker and Mrs. Smith Gain in Met Golf Mrs. Toerge, Mrs. Hucknall Lose. 20-YEAR-OLD GIRL BEATS MRS. TOERGE Miss Jones, Daughter of Pro, Triumphs in First Round of Met. Title Golf. MRS. C. SMITH ADVANCES Medalist Puts Out Miss Millang at Engineers--Mrs. Hucknall Bows to Mrs. March. Mrs. Anderson Victor. Wins Six Holes in Row. Holes Chip Shot for a 2. | True | By Lincoln A.werden Special To the New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/a-daughter-to-mrs-eg-selden.html | A Daughter to Mrs. E.G. Selden. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/maps-arbitration-gains-association-report-says-300-trade-groups-are.html | MAPS ARBITRATION GAINS; Association Report Says 300 Trade Groups Are Linked in System. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/womens-city-club-elects.html | Women's City Club Elects. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/britain-bans-hk-thaw-wealthy-american-radios-labor-paper-he-will-go.html | BRITAIN BANS H.K. THAW; Wealthy American Radios Labor Paper He Will Go On to France. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/asserts-sun-will-last-for-10-billion-years-but-finally-canadian.html | ASSERTS SUN WILL LAST FOR 10 BILLION YEARS; But Finally, Canadian Scientist Tells Confreres, World Will Be Ice-Bound. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/animal-league-sale-yields-800.html | Animal League Sale Yields $800. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/reach-compromise-on-new-york-canal-senate-committee-stipulate-its.html | REACH COMPROMISE ON NEW YORK CANAL; Senate Committee Stipulate Its Channel Shall Not Rival St. Lawrence Route. | True | Special to The New York Times. | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/see-fleet-review-through-broadcast-radio-listeners-followed-the.html | "SEE" FLEET REVIEW THROUGH BROADCAST; Radio Listeners Followed the Movement of Ships Over Nation-Wide Chains. Nicholson's Feat Announced. Synchronized Perfectly. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/assails-icc-merger-plan.html | ASSAILS I.C.C. MERGER PLAN | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mrs-newton-bows-to-miss-williams-loses-to-medalist-5-and-4-in-first.html | MRS. NEWTON BOWS To MISS WILLIAMS; Loses to Medalist, 5 and 4, in First Round Match in Philadelphia Title Golf. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/grundy-is-far-behind-davis-is-leading-senator-450930-to-288531-in.html | GRUNDY IS FAR BEHIND; Davis Is Leading Senator 450,930 to 288,531 in 5,079 of 8,701 Districts PINCHOT WON'T GIVE UP But Brown Has Lead of 58,000 for Governorship in 5,089 Divisions. WETS UPSET THE MACHINE Cast Thousands of Ballots Against Dry Candidates in Both Cities and Country. City Wet Vote Hurts Brown. Bohlen Concedes to Davis. Pinchot Supporters Confident. Count in First Ward. Disorder at Polls. Machines in First Ward. Grundy Votes for Pinchot Centre of National Interest. Wets Swing Away From Machine. Grundy's Bid for Power. Erie Votes Wet. Bohlen Meets Protesting Voters. BROWN LEADS IN PITTSBURGH. Returns Indicate Ratio of 40,000 Over Pinchot in Allegheny. GRUNDY ON DUTY 12 HOURS. Senator Keeps Tabs on Check List at Bristol, as He Has for 40 Years. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/genewlch-hurt-by-batted-ball.html | Genewlch Hurt by Batted Ball. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/army-chooses-236-for-flying-schools-thirtythree-enlisted-men-are.html | ARMY CHOOSES 236 FOR FLYING SCHOOLS; Thirty-Three Enlisted Men Are Among Candidates Who Will Take Primary Training. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/plans-minority-purchase-porto-rican-american-tobacco-in-deal-with.html | PLANS MINORITY PURCHASE.; Porto Rican American Tobacco In Deal With Subsidiaries. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/columbia-oarsmen-in-tenmile-session-glendon-orders-lengthy-row-to.html | COLUMBIA OARSMEN IN TEN-MILE SESSION; Glendon Orders Lengthy Row to Observe Varsity Shell-Cubs Show Well in Sprint. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/miami-invites-byrd-asks-him-if-possible-to-make-his-first-stop-in.html | MIAMI INVITES BYRD.; Asks Him, if Possible, to Make His First Stop in United States There. | True | C.H. REEDER, | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/cutler-and-ribas-divide.html | Cutler and Ribas Divide. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/ileana-in-vienna-to-consult-ocullst.html | Ileana in Vienna to Consult Oculist | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/manufactured-gas-shows-small-gain-sales-for-the-nation-in-first.html | MANUFACTURED GAS SHOWS SMALL GAIN; Sales for the Nation in First Quarter Only 2.3% Above Same Period Year Ago. NATURAL PRODUCT DOWN Group of the Larger Companies Reports 4.4% Drop From Three Months in 1929. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/westchester-items-plots-in-developments-sold-white-plains-project.html | WESTCHESTER ITEMS.; Plots in Developments Sold-- White Plains Project. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/ford-plans-gasoline-station.html | Ford Plans Gasoline Station. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/rival-using-name-sued-by-coward-shoe-firm-lane-bryant-inc-purchaser.html | RIVAL USING NAME SUED BY COWARD SHOE FIRM; Lane Bryant, Inc., Purchaser of Old Company, Asks to Restrain Grossmarts and Others. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/canadian-legislator-guest-of-lb-cohen-large-dinner-givers-for-mr-and.html | CANADIAN LEGISLATOR GUEST OF L.B. COHEN; Large Dinner Given for Mr. and Mrs. Peter Bercovitch, Here to Visit Son-in-Law and Daughter. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/boyette-defeats-taylor-gains-verdict-in-10round-feature-at-the-22d.html | BOYETTE DEFEATS TAYLOR; Gains Verdict in 10-Round Feature at the 22d Engineers. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/patriotic-society-elects-officers.html | Patriotic Society Elects Officers. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/seek-greek-royal-gems-princesses-to-meet-president-in-vienna-to-ask.html | SEEK GREEK ROYAL GEMS; Princesses to Meet President in Vienna to Ask Return of Property. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/johnson-finalist-at-brookline-net-defeats-shoaff-and-howard-in-new.html | JOHNSON FINALIST AT BROOKLINE NET; Defeats Shoaff and Howard in New England Intercollegiate Title Tourney. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/films-and-world-unity.html | FILMS AND WORLD UNITY. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/exchange-group-elects-associated-stock-market-body-retains-all-its.html | EXCHANGE GROUP ELECTS; Associated Stock Market Body Retains All Its Officers. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mulrooney-heads-police-34-years-on-the-force-whalen-farewell-today.html | MULROONEY HEADS POLICE; 34 YEARS ON THE FORCE; WHALEN FAREWELL TODAY; CHOICE IS A SURPRISE Laid to Mayor's Wish for Man Who Will Shun Publicity. POLICY OF SILENCE LIKELY Assistant Chief Inspector Plans Few Interviews and Will Stress Police Work. WILL TAKE OFFICE AT NOON Whalen to Give Farewell Talk to Men--Walker Says City Will "Ever Respect" Him. Policy of Silence to Be Adopted. Selection Carefully Guarded. MULROONEY NAMED AS HEAD OF POLICE Announces Resignation. Mayor Keeps Up Suspense. New Chief Is Retired. Letter Written by Whalen. Has No 'Unlimited Leave.' Farewell Speech Today. Police Vacations Extended. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/yancey-joins-general-sidars-aerial-funeral-cortege-goes-from-vera.html | Yancey Joins General Sidar's Aerial Funeral; Cortege Goes From Vera Cruz to Capital Today | True | By Captain Lewis A. Yancey, Navigator of the Pilot. Special Cable To the New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mrs-hammerstein-heard-widow-with-new-counsel-gets-delay-until.html | MRS. HAMMERSTEIN HEARD; Widow, With New Counsel, Gets Delay Until Tomorrow. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/marka-truesdale-engaged-to-marry-junior-league-girls-troth-to.html | MARKA TRUESDALE ENGAGED TO MARRY; Junior League Girl's Troth to Grover Cleveland Loening Announced by Her Parents. FIANCEE A 1928 DEBUTANTEHer Fiance a Prominent Aeronautical Engineer and Designer--Their Wedding This Summer. | True | Brandenburg Studio. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/sales-in-new-jersey-belleville-houses-to-be-shifted-for-factory.html | SALES IN NEW JERSEY.; Belleville Houses to Be Shifted for Factory Improvement. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/wheeling-contests-bids-to-control-it-railroad-asks-icc-to-dismiss-p.html | WHEELING CONTESTS BIDS TO CONTROL IT; Railroad Asks I.C.C. to Dismiss Petitions of Nickel Plate, Wabash and P. & W. Va. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/11-bronx-notaries-freed-cases-of-two-others-adjourned-in-bar.html | 11 BRONX NOTARIES FREED; Cases of Two Others Adjourned in Bar Association Complaint. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/two-americans-win-paris-divorces.html | Two Americans Win Paris Divorces | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/reaccuse-cannon-on-stock-dealing-josephus-daniels-and-other-laymen.html | REACCUSE CANNON ON STOCK DEALING; Josephus Daniels and Other Laymen File Affidavit After First Charges Are Dismissed. SAY BISHOP URGED SECRECY Letters to Bucket Shops on Methodist Board and Dry League Stationery Show Margin Trading. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/lower-east-side-owners-to-meet.html | Lower East Side Owners to Meet. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/a-question-of-pronunciation-encouragement-needed-porto-rico.html | A Question of Pronunciation.; ENCOURAGEMENT NEEDED. Porto Rico, Fighting Uphill Battle, Deserves Regard Here. | True | CHARLES H. SIMPSON.MORRIS E. STORYK.DESIRE LESCARBOURA. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/high-post-offered-jailed-candidate-velasquez-asserts-he-wont-accept.html | HIGH POST OFFERED JAILED CANDIDATE; Velasquez Asserts He Won't Accept Dominican Cabinet Office in Prison. TRUJILLO TO VISIT HERE President-Elect Wants to See Old Friends Before Inauguration-- Says He Won't Be Dictator. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/4000-homeless-in-rumanian-floods.html | 4,000 Homeless in Rumanian Floods | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/westchester-festival-tomorrow.html | Westchester Festival Tomorrow. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/mrs-naidu-seized-in-new-salt-raid-clash-with-british-police-at.html | MRS. NAIDU SEIZED IN NEW SALT RAID; Clash With British Police at Dharasana Results in Injuries to 100 Hindus. 350 FALL ON BOMBAY GROUP All-India Congress Headquarters There Surrounded--Peshawar Inquiry Called for May 26. 350 Police in Bombay Coup. Lull Before the Storm. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/five-liners-to-sail-four-are-due-today-notable-passengers-on.html | FIVE LINERS TO SAIL; FOUR ARE DUE TODAY; Notable Passengers on Outbound Mauretania-- Homeric and Paris Coming In. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/denies-we-agreed-to-cancel-cruisers-japanese-vice-minister-says.html | DENIES WE AGREED TO CANCEL CRUISERS; Japanese Vice Minister Says Americans Made No Such Commitment at London. OFFICER'S WOUNDS FATAL Member of Naval Staff Dies From Self-Inflicted Injuries said to Be Protest at Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/ask-fund-for-romance-stanford-coeds-seek-to-increase-numbers-to.html | ASK FUND FOR ROMANCE.; Stanford Co-eds Seek to Increase Numbers to Equal College Boys. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/scott-challenges-milk-fund-winner-notifies-state-commission-he-is.html | SCOTT CHALLENGES MILK FUND WINNER; Notifies State Commission He Is Anxious to Meet Either Schmeling or Sharkey. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/fire-department.html | Fire Department. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/red-attache-quits-mexico-last-of-expelled-soviet-officials-sails.html | RED ATTACHE QUITS MEXICO.; Last of Expelled Soviet Officials Sails for Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/passaic-population-fall-733-in-10-years-census-total-is-given-as.html | PASSAIC POPULATION FALL 733 IN 10 YEARS; Census Total Is Given as 63,108 --Supervisors Here Strive to Finish by June 1. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/dr-cw-kinney-dies-noted-physician-eye-specialist-practiced-here-and.html | DR. C.W. KINNEY DIES, NOTED PHYSICIAN; Eye Specialist Practiced Here and in Staten Island for Nearly 30 Years. ON STAFF OF 2 HOSPITALS Had Been Connected With the Manhattan Eye, Ear and Throat Institution Since 1893. | True | | C1B71855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/row-on-dry-league-breaks-up-hearing-blaine-and-mcbride-clash-over.html | ROW ON DRY LEAGUE BREAKS UP HEARING; Blaine and McBride Clash Over "Score Card" for Judging Candidates for Office. BOTH CHEERED AND HISSED Each Accuses the Other as Dry Chief Resents Questions Before Senate Committee. Never Used, McBride Says. ROW ON DRY LEAGUE BREAKS UP HEARING Neither Wants to "Quarrel." On "Moral Qualifications. Upshaw Attracts Notice. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/27349000-new-securities-on-investment-lists-today.html | $27,349,000 New Securities On Investment Lists Today | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/gloucester-victor-in-british-cricket-county-team-defeats-oxford-by.html | GLOUCESTER VICTOR IN BRITISH CRICKET; County Team Defeats Oxford by an Innings and Ten Runs --Other Results. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/col-jg-estey-dies-organ-company-head-son-of-founder-became.html | COL. J.G. ESTEY DIES; ORGAN COMPANY HEAD; Son of Founder Became President of Concern in 1902-- Leader in Vermont National Guard. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/indians-win-tw0-from-white-sox-hadlin-is-victor-in-opener-ferrell.html | INDIANS WIN TW0 FROM WHITE SOX; Hadlin Is Victor in Opener-- Ferrell Rescues Holloway in the Second Game. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/will-ask-stimsons-aid-for-rumanian-jews-committee-here-will-send.html | WILL ASK STIMSON'S AID FOR RUMANIAN JEWS; Committee Here Will Send Group to Washington--Voices Protests Against Outbreaks. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/david-warfield-improving.html | David Warfield Improving. | True | | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/bank-to-increase-capital-northern-trust-of-chicago-to-issue-rights.html | BANK TO INCREASE CAPITAL.; Northern Trust of Chicago to Issue Rights Worth $4,420,000. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/calls-wickersham-in-impasse-on-plan-house-judiciary-committee-seeks.html | CALLS WICKERSHAM IN IMPASSE ON PLAN; House Judiciary Committee Seeks His Aid in Breaking Deadlock on Bills. | True | Special to The New York Times. | C1B71855 |
| 1930-05-21 | 1930-05-21 | https://www.nytimes.com/1930/05/21/archives/josephthal-estate-put-at-2850316-rear-admiral-had-466633-in-cash.html | JOSEPHTHAL ESTATE PUT AT $2,850,316; Rear Admiral Had $466,633 in Cash and $2,769,476 in Stock Exchange Firm. WIDOW CHIEF BENEFICIARY Lorenzo Semple Left $288,116-- Property of Mrs. Mildred Godwin Appraised at $981,820. Lorenzo Semple Left $288,116. Mrs. Godwin's Estate $921,820. | True | | C1B71855 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/weeks-auto-toll-highest-in-manhattan-borough-had-11-of-citys-22.html | WEEK'S AUTO TOLL HIGHEST IN MANHATTAN; Borough Had 11 of City's 22 Deaths--Wynne Reports Low Record for All Fatalities. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/foreman-wins-british-title.html | Foreman Wins British Title. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/markets-in-london-paris-and-berlin-tone-improves-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Improves on the English Exchange--Gilt-Edge Issues Up in Brisk Trading. FRENCH STOCKS STRONGER Volume of Business, However, Is Small--German Prices Sag After Steady Opening. London Closing Prices. Slight Gains Scored in Paris. Paris Closing Prices. Berlin Market Irregular. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/leaseholds-listed-details-of-churchapartment-deal-shown-in-lease.html | LEASEHOLDS LISTED.; Details of Church-Apartment Deal Shown in Lease. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mays-wild-pitch-decides-for-cards-allows-douthit-to-score-from.html | MAY'S WILD PITCH DECIDES FOR CARDS; Allows Douthit to Score From Third in Seventh With the Count Tied at 2-All. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/walker-opens-poppy-drive-today.html | Walker Opens Poppy Drive Today. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/herriot-for-briand-plan-but-french-radical-leader-urges-need-to.html | HERRIOT FOR BRIAND PLAN.; But French Radical Leader Urges Need to Proceed Slowly. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/luncheon-for-miss-helen-meffert.html | Luncheon for Miss Helen Meffert. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/april-auto-output-beaten-only-in-1929-production-of-442630-is-new.html | APRIL AUTO OUTPUT BEATEN ONLY IN 1929; Production of 442,630 Is New High Except for Mark Set by That Month Last Year. STEADY RECENT RISE SHOWN From 120,007, Low Record of Last December, Gains Have Been Consistent. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/king-receives-masefield-crowds-cheer-new-poet-laureate-as-he-enters.html | KING RECEIVES MASEFIELD; Crowds Cheer New Poet Laureate as He Enters Buckingham Palace. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/kin-of-gallant-fox-scores-in-england-the-scout-ii-halfbrother-to.html | KIN OF GALLANT FOX SCORES IN ENGLAND; The Scout II, Half-Brother to the Kentucky Derby Winner, Takes Newmarket Stakes. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/investigate-fees-to-son-of-curtis-chicago-prosecutors-question-him.html | INVESTIGATE FEES TO SON OF CURTIS; Chicago Prosecutors Question Him on $10,000 for Aid on Government Contracts. RETURNED PART ON PROTEST He Dropped Scheme When He Found His Alleged "Pull" Was Involved, He Asserts. Complaints Alleged "Pull." Not Responsible for Malloy. INVESTIGATE FEES TO SON OF CURTIS | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bankers-analyze-business-decline-commission-headed-by-kent-says-one.html | BANKERS ANALYZE BUSINESS DECLINE; Commission Headed by Kent Says One Principal Cause Is Excess of Securities. TARIFF DELAY CRITICIZED Collection of Authoritative Data to Guide New Financing Is Recommended. $4,000,000,000 in Three Months. Fell to $126,768,000 a Month. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/tokyo-hears-kato-may-quit-on-treaty-rift-between-chief-of-naval.html | TOKYO HEARS KATO MAY QUIT ON TREATY; Rift Between Chief of Naval Staff and Takarabe Still Unbridged After Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/corporation-rfports.html | CORPORATION RFPORTS | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/stock-is-doubled-by-sinclair-oil-10000000-additional-shares.html | STOCK IS DOUBLED BY SINCLAIR OIL; 10,000,000 Additional Shares Authorized, Partly to Make Consolidations Possible. DEAL FOR PRAIRIE STILL ON Sinclair Tells Stockholders Many Points Are to Be Settled-- Reports Business Improved. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/silverdale-first-by-length-margin-carries-eb-mcleans-to.html | SILVERDALE FIRST BY LENGTH MARGIN; Carries E.B. McLean's Silks to Victory in Feature Race at Churchill Downs. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/yale-golfers-triumph-sweep-all-matches-to-conquer-holy-cross-team.html | YALE GOLFERS TRIUMPH; Sweep All Matches to Conquer Holy Cross Team, 9-0. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/finds-worlds-trade-now-on-broader-basis-canadian-banker-names-four.html | FINDS WORLD'S TRADE NOW ON BROADER BASIS; Canadian Banker Names Four Nations as Leading the Economic Advance. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/olympic-officials-face-new-problem-limitation-of-womens-competition.html | OLYMPIC OFFICIALS FACE NEW PROBLEM; Limitation of Women's Competition May Disrupt the World Games at Los Angeles.KIRBY FORESEES A CRISIS Shot-Put Record of 52 Feet 7 Inches Made by Hirshfeld, Germany, Accepted as World Mark. Germany to Seek New Way. Decides Important Questions. Accept Another World's Record. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/wm-strong-heads-actuary-body.html | W.M. Strong Heads Actuary Body. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/queens-realty-sales-far-rockaway-taxpayer-and-long-island-city.html | QUEENS REALTY SALES.; Far Rockaway Taxpayer and Long Island City Houses Sold. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/vergils-works-shown-exhibit-opening-today-at-public-library.html | VERGIL'S WORKS SHOWN.; Exhibit Opening Today at Public Library Contains Rare Editions. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/two-seized-in-rum-plot-alleged-leader-of-north-jersey-ring-and-aide.html | TWO SEIZED IN RUM PLOT.; Alleged Leader of North Jersey Ring and Aide Are Held. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/holiday-in-mooseheart-moose-headquarters-celebrates-victory-of.html | HOLIDAY IN MOOSEHEART.; Moose Headquarters Celebrates Victory of Davis, Director General. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mrs-stetson-golf-victor-defeats-miss-williams-3-and-2-in.html | MRS. STETSON GOLF VICTOR.; Defeats Miss Williams, 3 and 2, in Philadelphia Title Play. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/enterprises-race-checked-by-squall-impromptu-brush-with-vanitie-a.html | ENTERPRISE'S RACE CHECKED BY SQUALL; Impromptu Brush with Vanitie a Drifting Contest Until Storm Threatens. Enterprise Takes Lead. Too Stiff a Wind. | True | By James Robbins. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/window-breakage-in-4-years-costs-chicago-schools-500000.html | Window Breakage in 4 Years Costs Chicago Schools $500,000 | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/george-robertses-hosts-give-dinner-and-theatre-party-rustom-vicajis.html | GEORGE ROBERTSES HOSTS.; Give Dinner and Theatre Party— Rustom Vicajis Also Entertain. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/finds-flying-fish-lack-a-pilots-skill-cm-breder-says-at-meeting-of.html | FINDS FLYING FISH LACK A PILOT'S SKILL.; C.M. Breder Says at Meeting of Ichthyologists They Often Make Bad "Landings." LIKENS THEM TO PLANES One Type, He Asserts, Is Streamlined Like Lindbergh's Craft—WildLife Discussed by Mammalogists. Uses Aviation Terminology. Mammalogists Open Session. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/dar-elects-officers-boston-meeting-names-mrs-grant-new-president.html | D.A.R. ELECTS OFFICERS.; Boston Meeting Names Mrs. Grant New President General. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/15000000-capital-for-corn-exchange-banks-directors-vote-increase.html | $15,000,000 CAPITAL FOR CORN EXCHANGE; Bank's Directors Vote Increase From 12,100,000—Ratification Set for June 2.RIGHTS WORTH $14,500,000 Stock Owners May Buy New Shares at $100 Each, Limited to23 % of Holdings. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/hollis-claiming-to-brown-wizard-leads-from-start-to-win-by-five.html | HOLLIS CLAIMING TO BROWN WIZARD; Leads From Start, to Win by Five Lengths From Mordine at Belmont Park. HOUSSAIN ALSO SCORES 10 to 1 Shot Easily Beats Electa and Gives Jockey Fator Double in Two Leading Races. Comstockery Out of Money. Rubigny Third in 'Chase. | True | By Bryan Field. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/james-brown-at-holyrood.html | JAMES BROWN AT HOLYROOD. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mckee-puts-off-unveiling-program.html | McKee Puts Off Unveiling Program. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/erasmus-hall-is-lacrosse-victor.html | Erasmus Hall Is Lacrosse Victor. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/realty-securities.html | REALTY SECURITIES | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/m-k-t-resumes-common-dividends-orders-payment-of-1-a-share.html | M., K. & T. RESUMES COMMON DIVIDENDS; Orders Payment of $1 a Share, Presumably for Quarter— First in Seven Years. OUTLOOK SATISFIES BOARD Chairman Says Depression Was Considered—$48,000,000 Spent for Rehabilitation. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/vacation-as-business.html | VACATION AS BUSINESS. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/refuses-to-sanction-irt-sale-of-bonds-transit-board-insists-line.html | REFUSES TO SANCTION I.R.T. SALE OF BONDS; Transit Board Insists Line Must Agree to Use All $40,000,000 for New Cars. DOUBTS ROAD'S GOOD FAITH Fullen Renews Offer to Try to Persuade City to Aid the Financing. COURT FIGHT EXPECTED Commission Says Company Must Admit That the Equipment Is Needed. Board Plans Court Action. Cites Notice to Company. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/900000-downtown-loan-fifteenstory-flat-at-bleecker-street-corner.html | $900,000 DOWNTOWN LOAN.; Fifteen-Story Flat at Bleecker Street Corner Financed--Other Loans. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/heads-building-loan-body.html | Heads Building Loan Body. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/english-mayor-to-meet-hoover.html | English Mayor to Meet Hoover. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/henrietta-johnson-to-wed-on-june-14-us-navy-captains-daughter-to.html | HENRIETTA JOHNSON TO WED ON JUNE 14; U.S. Navy Captain's Daughter to Marry Theodore C. Sturtevant in Middletown, R.I.IN OLD BERKELEY CHAPELFiancee Will Be Graduated in Architecture Soon--Reception at Naval Training Station. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/st-johns-conquers-long-island-u-nine-neary-checks-losers-as-mates.html | ST. JOHN'S CONQUERS LONG ISLAND U. NINE; Neary Checks Losers as Mates, Led by Stephens, Drive Jacobs From Mound. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/lord-derby-departs-after-17-joyous-days-says-it-is-unlikely-he-will.html | LORD DERBY DEPARTS AFTER 17 'JOYOUS' DAYS; Says It Is Unlikely He Will Send Horse From England to Race Here--Dr. Soper Sails. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/citizen-hurls-stone-fells-fleeing-robber-holdup-man-on-taxi-running.html | CITIZEN HURLS STONE, FELLS FLEEING ROBBER; Hold-Up Man on Taxi Running Board, With Pistol Pointed at Driver, Falls Unconscious. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/2100-won-on-mulrooney-will-be-given-to-charities.html | $2,100 Won on 'Mulrooney' Will Be Given to Charities | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/matsuyama-is-victor-200-to-1.html | Matsuyama Is Victor, 200 to 1. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/will-improve-brooklyn-corner.html | Will Improve Brooklyn Corner. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/civil-service-law-retroactive.html | Civil Service Law Retroactive. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/antilitter-prizes-oct-1-committee-extends-contest-for-the-best.html | ANTI-LITTER PRIZES OCT. 1; Committee Extends Contest for the Best Street Trash Basket Design. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sifts-antijewish-bias-in-trade-and-schools-american-jewish-congress.html | SIFTS ANTI-JEWISH BIAS IN TRADE AND SCHOOLS; American Jewish Congress Is Weighing Group Action to Combat Discrimination. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/diocese-bars-vote-of-churchwomen-long-island-episcopalian.html | DIOCESE BARS VOTE OF CHURCHWOMEN; Long Island Episcopalian Convention Defeats Proposal of Rev. Dr. Melish.OTHER CANONS ADOPTEDNew Constitution Favored--Nine Members Added to Diocesan Council--Bishop Pleased. New Constitution Favored. Bishop Pleased With Change. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/hospital-alumni-honor-saul-singer.html | Hospital Alumni Honor Saul Singer | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/jones-von-elm-around-in-72-in-practice-at-st-andrews.html | Jones, Von Elm Around in 72 In Practice at St. Andrews | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mulrooney-sworn-policy-is-restraint-wont-be-rash-declares-new.html | MULROONEY SWORN; POLICY IS RESTRAINT; "Won't Be Rash," Declares New Police Chief, Promising to Keep Whalen Innovations. CITY HALL CEREMONY BRIEF Walker Lauds Career-- Veteran of Department Abashed by Headquarters Ceremonies. Mulrooney Is Reserved. MULROONEY SWORN; POLICY IS RESTRAINT Tells His Policies. Asked For Simple Ceremony. Replies in Two Sentences. Whalen Reviews Regime. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/canadian-newsprint-exports-down.html | Canadian Newsprint Exports Down | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/fire-department.html | Fire Department. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/zukor-to-film-in-britain-will-draw-upon-stars-in-hollywood-to-make.html | ZUKOR TO FILM IN BRITAIN.; Will Draw Upon Stars in Hollywood to Make Talkies. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/robeson-may-alter-othello-role-here-negro-who-kisses-white-girl-on.html | ROBESON MAY ALTER OTHELLO ROLE HERE; Negro Who Kisses White Girl on London Stage Would Expect Protest in America. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/drapery-firm-rents-in-new-building.html | Drapery Firm Rents in New Building | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/seek-dry-law-referendum-delegates-present-resolution-to-south.html | SEEK DRY LAW REFERENDUM; Delegates Present Resolution to South Carolina Democrats. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/hof-for-ordnance-chief-brigadier-general-is-named-for-post-by.html | HOF FOR ORDNANCE CHIEF.; Brigadier General is Named for Post by Hoover. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mulrooney-is-asked-stand-on-jaywalking-counsel-for-convicted.html | MULROONEY IS ASKED STAND ON JAYWALKING; Counsel for Convicted Offender Wants Appeal Rushed Before Appellate Court Recesses. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/9500000-pounds-of-copper-sold-to-foreign-consumers.html | 9,500,000 Pounds of Copper Sold to Foreign Consumers | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bids-central-road-alter-croton-span-court-orders-that-rigid-bridge.html | BIDS CENTRAL ROAD ALTER CROTON SPAN; Court Orders That Rigid Bridge Over River on Main Line Must Be Removed. COST PUT AT $5,000,000 Company Also Held in Suit by Van Cortlandt Heirs That Draw Would Delay Fast Trains. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/johnson-retires-as-public-works-head-but-he-is-expected-to-aid-in.html | JOHNSON RETIRES AS PUBLIC WORKS HEAD; But He Is Expected to Aid in Civic Center Project--Hubbard Acting in His Place. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/air-funeral-loses-its-way-in-clouds-yancey-tells-of-attempt-by.html | AIR FUNERAL LOSES ITS WAY IN CLOUDS; Yancey Tells of Attempt by Sidar Cortege to Fly to Puebla, Mexico. THREE MACHINES GO BACK American Pilot Is Last to Give Up --Hunts Vainly Amid Peaks, Then Heads for Vera Cruz. Soon Out of Clouds. Aerial Funeral Sets Out. Clouds Conceal City. | True | By Captain Lewis Yancey. Special Cable To The New York Times.times Wide World Photo. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/capital-advances-in-census-ranking-district-of-columbia-passes-new.html | CAPITAL ADVANCES IN CENSUS RANKING; District of Columbia Passes New Hampshire in Population for First Time.PHILADELPHIA ASKS CHECK Los Angeles County Indicates BigGrowth-- San Antonio Rises 57Per Cent to 254,562. Philadelphia Asks Recheck. San Antonio Shows Increase. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/united-corporation-earns-95c-a-share-estimates-total-at-14141872-a.html | UNITED CORPORATION EARNS 95C A SHARE; Estimates Total at $14,141,872 a Year in Listing 1,430,000 More Shares on Exchange. FOR EVEN TRADE WITH U.G.I. Value of Company's Investment Shows Rise of $135,877,194-- Other Stocks Approved. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/31162000-loaned-to-build-8-vessels-ship-board-announces-that-two.html | $31,162,000 LOANED TO BUILD 8 VESSELS; Ship Board Announces That Two Will Be the Largest Ever Built in America. EACH WILL BE 20,000 TONS United States Lines Will Construct Them-- United Fruit Contracts for Six 4,000-Ton Ships. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/miss-peggy-miller-engaged-to-marry-her-betrothal-to-william-dawson.html | MISS PEGGY MILLER ENGAGED TO MARRY; Her Betrothal to William Dawson Gaillard Jr. Announced by Her Parents. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bloomingdale-will-filed-widow-of-store-executive-left-all-of-estate.html | BLOOMINGDALE WILL FILED ; Widow of Store Executive Left All of Estate to Daughter. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/12-ticker-symbols-changed-t-for-american-tel-tel.html | 12 Ticker Symbols Changed, 'T' for American Tel. & Tel. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/asks-shipping-data-on-sound-steamers-merchants-association-sends.html | ASKS SHIPPING DATA ON SOUND STEAMERS; Merchants Association Sends Out Questionnaire to Aid in Boston Hearing. NEW HAVEN LINES AT ISSUE Continued Operation of Ships by Railroad May Be Prohibited by I.C.C. Under Law. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/our-new-minister-to-canada.html | OUR NEW MINISTER TO CANADA | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/air-route-to-merida-active.html | Air Route to Merida Active. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/changes-in-exchange-list-certificates-of-deposit-added-remington.html | CHANGES IN EXCHANGE LIST.; Certificates of Deposit Added-- Remington Typewriter Preferred Off | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sees-great-future-for-branch-banking-maryland-bankers-head-tells.html | SEES GREAT FUTURE FOR BRANCH BANKING; Maryland Bankers' Head Tells Convention Familiarity With Local Conditions Is Needed. AID TO AGRICULTURE URGED Cooperation With Farmer and Effort to Interest Youth in the Work Proposed In Report. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/says-maier-is-chosen-federal-job-dictator-hill-asserts-white-house.html | SAYS MAIER IS CHOSEN FEDERAL JOB DICTATOR; Hill Asserts White House Conference Settled State Disposing of Patronage. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/max-becker-gets-12-years-more.html | Max Becker Gets 12 Years More | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/nyu-net-team-wins-beats-ccny-53-and-closes-successful-season.html | N.Y.U. NET TEAM WINS.; Beats C.C.N.Y., 5-3, and Closes Successful Season. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/rw-kelley-estate-is-put-at-1138514-former-head-of-navy-league-who.html | R.W. KELLEY ESTATE IS PUT AT $1,138,514; Former Head of Navy League, Who Died in 1928, Gave All His Property to His Widow. L.S. BACHE LEFT $558,691 $5,000 Goes to Jewish Charities-- T.W. Galloway, Social Hygiene Director, Left $14,273. L.S. Bache Left $558,691. T.W. Galloway Left $14,273. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/williams-rallies-to-win-overcomes-lead-of-union-nine-to-triumph-87.html | WILLIAMS RALLIES TO WIN.; Overcomes Lead of Union Nine to Triumph, 8-7. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/a-backward-state.html | A BACKWARD STATE. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/criticism-withheld-in-report-on-huston-lobby-committee-merely-gives.html | CRITICISM WITHHELD IN REPORT ON HUSTON; Lobby Committee Merely Gives Facts on Stock Deals of Republican Chairman. ROBINSON VOICES DISSENT Indiana Senator Denies Transactions Were Improper-- He Charges Politics. RASKOB TARGET OF ATTACK Speaker Asserts Democratic Leaders Far More CulpableThan Huston. Huston's Course Uncertain. Robinson Defends Huston. Says Huston Gained Nothing. Huston's Acts Defended. $14,100 in Second Account. Committee Delved Into History. Huston Retained Profit. Senator Robinson's Report. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/doubt-prince-carol-is-in-vienna.html | Doubt Prince Carol is in Vienna. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/accuses-mrs-hamilton-mrs-satarkhan-names-exwife-of-novelist-in.html | ACCUSES MRS. HAMILTON.; Mrs. Satar-Khan Names Ex-Wife of Novelist in Alienation Suit. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/dinner-for-retiring-buyer.html | Dinner for Retiring Buyer. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/walker-proposes-that-city-establish-parks-in-nassau-and-westchester.html | Walker Proposes That City Establish Parks In Nassau and Westchester Counties | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/80000-union-sq-flagpole-finally-approved-to-commemorate.html | $80,000 Union Sq. Flagpole Finally Approved; To Commemorate Independence, Not Murphy | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/a-son-to-mrs-ce-kimball-jr.html | A Son to Mrs. C.E. Kimball Jr. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/3-boys-get-life-for-jersey-murder-saved-from-chair-by-mercy.html | 3 BOYS GET LIFE FOR JERSEY MURDER; Saved From Chair by Mercy Recommendation of Jury in Elizabeth. KILLED LABORER FOR $4.65 Mother of 16-Year-Old Slayer Faints at Verdict--Defendants Show No Emotion. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/5for1-stock-split-by-american-machine-board-votes-also-to-retire.html | 5-FOR-1 STOCK SPLIT BY AMERICAN MACHINE; Board Votes Also to Retire Preferred Shares-- InternationalCigar Machinery Change. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/peace-pageant-given.html | Peace Pageant Given. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mdonald-menaced-by-triple-attack-labor-group-scores-policy-on.html | M'DONALD MENACED BY TRIPLE ATTACK; Labor Group Scores Policy on Employment--Liberals Want Electoral Reform. NAVAL TREATY UNDER FIRE Tories Demand Its Investigation --Cabinet's Reorganization or Resignation Held Possible. M'DONALD MENACED BY TRIPLE ATTACK Motion Unlikely to Pass. Mosley Explains to Commons. Divergent Courses Predicted. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/music-festival-tonight-westchesters-annual-event-to-open-2500.html | MUSIC FESTIVAL TONIGHT.; Westchester's Annual Event to Open --2,500 Singers Will Take Part. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/two-changes-made-in-columbia-crew-grafer-regains-5-berth-replacing.html | TWO CHANGES MADE IN COLUMBIA CREW; Grafer Regains 5 Berth, Replacing Triska, and Murphy Goesto 4 in Varsity Boat. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mrs-thomas-deford-patron-of-sports-and-social-leader-dies-in.html | MRS. THOMAS DEFORD.; Patron of Sports and Social Leader Dies in Charlottesville, Va. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/liner-pays-tribute-to-lafayette-at-sea-new-french-ship-stops.html | LINER PAYS TRIBUTE TO LAFAYETTE AT SEA; New French Ship Stops Engines as Passengers Drop Flowers to Honor Revolutionary Hero. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/fe-myers-co-increases-stock.html | F.E. Myers Co. Increases Stock. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/oranges-poll-4-to-1-against-enforcement-logan-utah-only-newly.html | ORANGES POLL 4 TO 1 AGAINST ENFORCEMENT; Logan, Utah, Only Newly Reported City Backing Dry Lawin Digest Vote. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Public Service of New Jersey. Cities Service Company. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/activity-in-suffolk-manufacturer-and-stock-broker-buy-on-islip.html | ACTIVITY IN SUFFOLK; Manufacturer and Stock Broker Buy on Islip Shore Front. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/endorse-health-rules-on-airplane-services-delegates-from-forty.html | ENDORSE HEALTH RULES ON AIRPLANE SERVICES; Delegates From Forty Nations at Congress in Paris Urge Uniformity to Check Disease. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bids-social-agents-rebuild-home-ties-brooklyn-leader-at-welfare.html | BIDS SOCIAL AGENTS REBUILD HOME TIES; Brooklyn Leader at Welfare Conference Sees Too Little Heed Paid to Parents. CRIME BUREAU PRAISED Views of Whalen and Mulrooney Voiced by Speakers--Porto Rican Problem Discussed. Says 17,000 Are Public Charges. Voices Mulrooney's Views. Lauds Whalen's Foresight. Explains Porto Rican Problem. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sargent-estate-gets-30938-refund.html | Sargent Estate Gets $30,938 Refund | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/railroad-earnings-reports-for-april-and-four-months-with-comparable.html | RAILROAD EARNINGS; Reports for April and Four Months With Comparable Figures From Previous Years. Chicago, Burlington & Quincy. Mahoning Coal Railroad. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/dividend-announcements-initial-dividends-extra-dividend-increased.html | DIVIDEND ANNOUNCEMENTS; Initial Dividends. Extra Dividend. Increased Dividend. Reduced Dividend. Dividend Passed. Dividend Deferred. Other Dividend Action. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Bankers and the Public Announced. Los Angeles, Cal. Akron, Ohio. North Hempstead, N.Y. Rockville Centre, N.Y. Pittsfield, Mass. Mahoning Valley District. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/milwaukee-male-choir-in-vienna.html | Milwaukee Male Choir in Vienna | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/harold-waldo-french-rubber-company-head-dies-suddenly-after-an.html | HAROLD WALDO FRENCH.; Rubber Company Head Dies Suddenly After an Operation. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bond-club-golfers-picked-oakley-will-captain-morgan-cup-team-at.html | BOND CLUB GOLFERS PICKED; Oakley Will Captain Morgan Cup Team at Outing Tomorrow. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/ontario-gets-9441-on-30000000-issue-bid-of-syndicate-headed-by.html | ONTARIO GETS 94.41 ON $30,000,000 ISSUE; Bid of Syndicate Headed by First National Bank Wins Award of 4 % Bonds. PROCEEDS FOR REFUNDING Securities Will Be Offered to Public Today at Yields of 4.15 to 4.85 Per Cent. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/changes-in-directors-marston-of-bancamericablair-joins-general.html | CHANGES IN DIRECTORS; Marston of Bancamerica-Blair Joins General Foods Board. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/scores-cg-woods-acts-liberties-union-accuses-conciliator-of.html | SCORES C.G. WOOD'S ACTS.; Liberties Union Accuses Conciliator of "Espionage"--Wants Inquiry. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/illinois-golfers-win-big-ten-titles-sweep-to-victory-in-team-event.html | ILLINOIS GOLFERS WIN BIG TEN TITLES; Sweep to Victory in Team Event While Their Captain, Martin, Takes Individual Crown. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/indianapolis-and-sacramento-will-try-night-baseball.html | Indianapolis and Sacramento Will Try Night Baseball | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sipped-diners-highball-dry-agents-testify-to-gathering-evidence-in.html | SIPPED DINER'S HIGHBALL; Dry Agents Testify to Gathering Evidence in Hip Flask Raid. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/gold-star-mothers-see-graves-of-sons-visit-six-american-cemeteries.html | GOLD STAR MOTHERS SEE GRAVES OF SONS; Visit Six American Cemeteries Where Boys Lie in French Soil--Many Kneel in Rain. PASS NOTED BATTLEFIELDS Verdun, Douaumont, Belleau Wood and Chateau-Thierry Pointed Out and Their Stories Told. Says France Honors Our Dead. Beauty of the Place a Solace. Others Have Longer Visits. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/senate-inquiries-decried-by-banker-president-of-pennsylvania-group.html | SENATE INQUIRIES DECRIED BY BANKER; President of Pennsylvania Group Calls It a "Mania" in Convention Speech. ASSAILS POLITICAL BLOCS Housecleaning of Building and Loan Associations Demanded--Prosperity Predicted. Predicts Prosperous Future. Ten Per Cent Exports. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/refuses-to-reopen-charges-on-cannon-southern-methodist-conference.html | REFUSES TO REOPEN CHARGES ON CANNON; Southern Methodist Conference Votes, 197 to 104, to Overrule Chairman's Decision.FITZHUGH OFFERS PROTEST Resolution Condemning Gambling,Especially in Stocks, is Formally Adopted. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/shattuck-acquires-wallace-co.html | Shattuck Acquires Wallace & Co. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/consul-general-honored-gbb-ravndal-retiring-from-berlin-post.html | CONSUL GENERAL HONORED.; G.B.B. Ravndal, Retiring From Berlin Post, Praised at Reception. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/jersey-city-divides-two-hits-hard-to-capture-opener-from-rochester.html | JERSEY CITY DIVIDES TWO.; Hits Hard to Capture Opener From Rochester, but Loses Second. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/us-davis-cup-team-back-in-play-today-to-face-mexico-at-chevy-chase.html | U.S. DAVIS CUP TEAM BACK IN PLAY TODAY; To Face Mexico at Chevy Chase Club in Final Round Tie of the American Zone. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/army-plays-11-tie-as-rain-ends-game-deadlocks-with-swarthmore-as.html | ARMY PLAYS 1-1 TIE AS RAIN ENDS GAME; Deadlocks With Swarthmore as Each Team Scores Its Lone Run in Ninth. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/shamrock-v-takes-fortymile-race-wins-by-10-minutes-8-seconds-on.html | SHAMROCK V TAKES FORTY-MILE RACE; Wins by 10 Minutes 8 Seconds on Corrected Time in Contest Off South End. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/for-empire-trade-unity-house-of-lords-adopts-motion-by-103-votes-to.html | FOR EMPIRE TRADE UNITY.; House of Lords Adopts Motion by 103 Votes to 25. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/indians-lose-to-browns-yield-before-4run-rally-in-sixth-crowder.html | INDIANS LOSE TO BROWNS; Yield Before 4-Run Rally in Sixth-- Crowder Rescues Blaeholder. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/treaty-made-issue-by-frelinghuysen-naval-pact-enters-new-jersey.html | TREATY MADE ISSUE BY FRELINGHUYSEN; Naval Pact Enters New Jersey Campaign, With Request That Morrow "Explain" It. DENIES SEEKING BAIRD AID Former Senator Replies to Charge by E.D. Duffield--Dry Support for Ambassador Seen. Denies Seeking Baird Aid. Dry Support for Morrow Seen. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/argues-for-delay-on-hubert-estate-brother-seeks-to-hold-up-the.html | ARGUES FOR DELAY ON HUBERT ESTATE; Brother Seeks to Hold Up the Accounting for Ruling on Charitable Bequests. EXECUTORS FIGHT MOVE Hold Manufacturer's Benevolent Gifts Are Legal Under Tilden Act --Decision Is Reserved. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/suicide-wrecks-train-spanish-express-splits-when-mans-body-hits.html | SUICIDE WRECKS TRAIN.; Spanish Express Splits When Man's Body Hits Switch. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/colgate-nine-triumphs-defeats-susquehanna-71-conroy-allowing-6.html | COLGATE NINE TRIUMPHS.; Defeats Susquehanna, 7-1, Conroy Allowing 6 Scattered Hits. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/rochester-nine-loses-is-defeated-by-niagara-university-by-score-of.html | ROCHESTER NINE LOSES.; Is Defeated by Niagara University by Score of 8 to 3. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/gold-star-mother-of-91-sails-eagerly-scorns-nurse-dictates.html | GOLD STAR MOTHER OF 91 SAILS EAGERLY; Scorns Nurse, Dictates Sight-Seeing Tom Trip--Wants to Test French Vintages. Will Visit Grave of Stepson. Fourth Group to Depart. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/will-rogers-finds-it-a-good-law-that-forbids-asking-for-a-ride.html | Will Rogers Finds It a Good Law That Forbids Asking for a Ride | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/wool-in-demand-in-london.html | Wool In Demand In London. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/hitchcocks-four-beaten-12-to-11-last-minute-goal-by-talbott-enables.html | HITCHCOCK'S FOUR BEATEN, 12 TO 11; Last Minute Goal by Talbott Enables Hopping Team to Triumph at Roslyn. GAME CLOSE THROUGHOUT Hitchcock High Scorer With Five Tallies--Gets Fine Support From Whitney, Bostwick. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bank-of-us-nine-prevails.html | Bank of U.S. Nine Prevails. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/alumni-to-hear-coolidge-expresident-will-speak-at-amherst-dinner.html | ALUMNI TO HEAR COOLIDGE; Ex-President Will Speak at Amherst Dinner June 14. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/detroit-citizens-move-for-recall-of-mayor-contribute-6000-to-print.html | DETROIT CITIZENS MOVE FOR RECALL OF MAYOR; Contribute $6,000 to Print and Circulate Petition Based on Secret Inquiry. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/ca-carlisle-faces-customs-penalties-retired-auto-builder-to-bc.html | C.A. CARLISLE FACES CUSTOMS PENALTIES; Retired Auto Builder to Be Questioned Today on $3,000 of Undeclared Goods. TROUBLE LAID TO MISTAKE Officials See No Intent at Fraud in Reporting on Baggage Brought In by Family. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/hope-for-traffic-relief.html | HOPE FOR TRAFFIC RELIEF. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/ship-claims-hearing-set-arbiter-to-hear-germans-final-evidence-next.html | SHIP CLAIMS HEARING SET.; Arbiter to Hear Germans' Final Evidence Next Monday. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/hurt-as-host-driving-dies-af-masury-of-new-york-is-cut-in-seattle.html | HURT AS HOST, DRIVING, DIES; A.F. Masury of New York Is Cut in Seattle Accident. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/magnavoxamrad-merger-plan-is-first-in-radio-accessories-fusion-says.html | MAGNAVOX-AMRAD MERGER; Plan Is First in Radio Accessories Fusion, Says Hahn. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/r100-in-final-trial-trip-airship-cruises-over-london-as-sovereigns.html | R-100 IN FINAL TRIAL TRIP.; Airship Cruises Over London as Sovereigns Go to Opera. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/schmotzer-nyu-turns-back-ccny-allows-five-scattered-hits-to-record.html | SCHMOTZER, N.Y.U., TURNS BACK C.C.N.Y.; Allows Five Scattered Hits to Record Sixth Victory, Team Triumphing by 16-3. POUND LAVENDER HURLERS Bracker, Unbeaten in Five Previous Starts, Is Driven From Mound in Fifth. | True | Times Wide World Photo. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/tammany-men-hit-la-guardia-motion-plan-to-limit-diplomatic-clerks.html | TAMMANY MEN HIT LA GUARDIA MOTION; Plan to Limit Diplomatic Clerks' Promotion to Citizens Bears 'Fiery Cross,' They Say. HOUSE REJECTS PROPOSAL Fish Move for Declaration for Women's Equality in Foreign Relations Is Favored. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/earth-tremors-felt-at-jerusalem.html | Earth Tremors Felt at Jerusalem. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/one-performance-of-munro-play.html | One Performance of Munro Play. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/dempsey-defeats-fallace-on-points-closes-strongly-to-triumph-in.html | DEMPSEY DEFEATS FALLACE ON POINTS; Closes Strongly to Triumph in Main Event at New Lenox Sports Club. HOLMBERG ALSO PREVAILS Wins From Pierre in Semi-FInal-- Villa Stops Ricco in the Third Round. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/drexel-nine-in-front-easily-turns-back-haverford-by-a-13to3-count.html | DREXEL NINE IN FRONT.; Easily Turns Back Haverford by a 13-to-3 Count. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/jewish-hospital-week-funds-are-needed-to-continue-free-treatment-of.html | JEWISH HOSPITAL WEEK.; Funds Are Needed to Continue Free Treatment of Tuberculosis. THE BRIDLE PATH. Central Park Road Not Only Poor but Hard on Horses. No Credit to the City. Important to Sensitive Souls | True | SAMUEL D. LEVYSAMUEL J. WAGSTAFFJAMES SHELDONWILLIAM FOSTER ELLIOT | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/miller-to-meet-builders-calls-meeting-for-tuesday-to-push-plan-for.html | MILLER TO MEET BUILDERS; Calls Meeting for Tuesday to Push Plan for "White Collar" Flats. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/thaw-remains-on-ship-makes-no-move-to-land-in-england-plans.html | THAW REMAINS ON SHIP.; Makes No Move to Land in England --Plans Continental Climbing Trip. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/velasquez-released-by-dominican-court-charges-seen-as-club-to-make.html | VELASQUEZ RELEASED BY DOMINICAN COURT; Charges Seen as Club to Make Him Join Trujillo--Our Envoy Protests Cab Driver's Arrest. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/new-jersey-team-wins-golf-trophy-homans-shows-way-to-victory-at-rye.html | NEW JERSEY TEAM WINS GOLF TROPHY; Homans Shows Way to Victory at Rye Over Westchester and Long Island Rivals. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/beerrunner-shot-3-seized-on-street-rookie-policeman-wounds-man-in.html | BEER-RUNNER SHOT; 3 SEIZED ON STREET; Rookie Policeman Wounds Man in Auto Who Drew Pistol to Avert Arrest. BY-STANDER ALSO IS HIT Gas Company Employe Not Injured Seriously--Suspects Say They Were Waiting for Hijacker. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/money.html | MONEY. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/986443-in-mexico-city-new-census-shows-women-outnumber-men-by.html | 986,443 IN MEXICO CITY; New Census Shows Women Outnumber Men by 101,727. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/forbes-becomes-premier-succeeds-sir-joseph-ward-in-new-zealand-as.html | FORBES BECOMES PREMIER.; Succeeds Sir Joseph Ward in New Zealand as United Party Head. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sondheim-of-brown-sets-back-harvard-gives-only-five-scattered-hits.html | SONDHEIM OF BROWN SETS BACK HARVARD; Gives Only Five Scattered Hits to Gain a 3 to 1 Decision Over the Crimson. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/they-are-not-professors.html | THEY ARE NOT PROFESSORS. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/yale-cubs-win-at-tennis-triumph-over-choate-school-team-by-6-to-3.html | YALE CUBS WIN AT TENNIS; Triumph Over Choate School Team by 6-to-3. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/comet-near-earth-june-1-may-then-be-seen-with-glasses.html | Comet Near Earth June 1; May Then Be Seen With Glasses | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/final-driver-quits-lowrate-taxi-fight-last-of-6-operating-on-15cent.html | FINAL DRIVER QUITS LOW-RATE TAXI FIGHT; Last of 6 Operating on 15-Cent Meter to Return to 20Cent Charge Today.ROUT CALLED TEMPORARY Amalgamated Executive Says 50Ford Cabs Will Be in Service in Six Weeks at Lower Level. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/houses-in-nassau-transferred.html | Houses in Nassau Transferred. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/miss-jenney-loses-to-mrs-c-smith-only-former-met-champion-in-ranks.html | MISS JENNEY LOSES TO MRS. C. SMITH; Only Former Met. Champion in Ranks of Qualifiers Bows on Engineers' Links. MRS. ANDERSON ADVANCES Miss Parker, Mrs. March and Mrs. Arnold Among Other Victors in Second Round. Mrs. DuBois Defeated. Mrs. Smith Leads at Turn. | True | By Lincoln A. Werden. Special To the New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/1669000-bushels-of-grain-moved.html | 1,669,000 Bushels of Grain Moved. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/industrial-fatalities-declined-in-april-state-accident-death.html | INDUSTRIAL FATALITIES DECLINED IN APRIL; State Accident Death Figures Are 22 Below the Average for the Past Year. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/boston-college-cubs-win-defeat-exeter-62-scoring-four-in-second.html | BOSTON COLLEGE CUBS WIN.; Defeat Exeter, 6-2, Scoring Four In Second When Westby Falters. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/a-merger-of-ignorance.html | A MERGER OF IGNORANCE. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/princeton-victor-back-of-hendey-tiger-hurler-yields-lafayette-six.html | PRINCETON VICTOR BACK OF HENDEY; Tiger Hurler Yields Lafayette Six Scattered Hits as Team Triumphs, 4-1. VOGT GETS FOUR SAFETIES Swift and O'Toole Field Brilliantly for Winners, Turning In Three Double Plays. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/dance-on-the-leviathan-tonight.html | Dance on the Leviathan Tonight. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/glasgow-rangers-win-in-canada.html | Glasgow Rangers Win in Canada. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/iron-and-scrap-steel-off-25-to-50c.html | Iron and Scrap Steel Off 25 to 50c. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/de-bragga-suddenly-quits-as-queens-leader-committee-rejects-move.html | De Bragga Suddenly Quits as Queens Leader; Committee Rejects Move, Protesting 'Pressure' | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/naval-orders.html | Naval Orders. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/pirates-hit-hard-to-repulse-cubs-drive-teachout-from-mound-to-win.html | PIRATES HIT HARD TO REPULSE CUBS; Drive Teachout From Mound to Win Opener of Four-Game Series at Forbes Field. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/jj-sexton-honored-by-walker-and-1500-mayor-at-testimonial-dinner.html | J.J. SEXTON HONORED BY WALKER AND 1,500; Mayor at Testimonial Dinner Says Assessment Board Never Had a Better President. CITY OFFICIALS PRAISED Judge Crain and Grimm Hold They Have as Much Ability as Leading Business Men. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/operettas-at-jolsons-second-series-of-revivals-to-begin-in-october.html | OPERETTAS AT JOLSON'S; Second Series of Revivals to Begin in October and End In April. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/homeric-has-new-master-jb-bulman-docks-her-in-less-than-hour-after.html | HOMERIC HAS NEW MASTER; J.B. Bulman Docks Her In Less Than Hour After Leaving Quarantine. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/values-of-farms-real-estate-declined-1-per-cent-in-year.html | Values of Farm Real Estate Declined 1 Per Cent in Year | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/ads-help-census-takers-1100-stragglers-reply-to-notices-placed-in.html | ADS HELP CENSUS TAKERS; 1,100 "Stragglers" Reply to Notices Placed in City Newspapers. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/crude-oil-price-cut-seen-wall-street-predicts-further-reduction-in.html | CRUDE OIL PRICE CUT SEEN; Wall Street Predicts Further Reduction in California Field. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/daughter-to-mrs-j-rich-steers-jr.html | Daughter to Mrs. J. Rich Steers Jr. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/hints-oil-interests-use-church-council-tinkham-says-jd-rockefeller.html | HINTS OIL INTERESTS USE CHURCH COUNCIL; Tinkham Says J.D. Rockefeller Jr. Gives Tenth of Its Income --Sees Foreign Policy Aims. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/women-on-tour-study-waterfront-plans-200-of-voters-league-conducted.html | WOMEN ON TOUR STUDY WATERFRONT PLANS; 200 of Voters League Conducted on Survey by Regional Plan and Port Authority Heads. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/poincare-gives-views-on-war-guilt-in-book-volume-out-in-paris-today.html | POINCARE GIVES VIEWS ON WAR GUILT IN BOOK; Volume Out in Paris Today Will Reveal Answers to Questions Put by Ex-Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/woman-now-denies-5000-fee-to-doyle-mrs-cutler-testifies-she-gave.html | WOMAN NOW DENIES $5,000 FEE TO DOYLE; Mrs. Cutler Testifies She Gave Him Only $2,000 to Obtain Gasoline Station Permit. BROOKLYN TO OPEN INQUIRY Brower Calls Doyle for Questioning Today on His Relations With Board of Standards. Sister on Witness Stand. Brooklyn Inquiry Starts Today. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/west-point-cadets-view-projects-here-engineering-class-of-25.html | WEST POINT CADETS VIEW PROJECTS HERE; Engineering Class of 25 Inspects Hudson Bridge and Fulton St. Tubes as Structural Feats. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/welland-canal-opens-sept-1.html | Welland Canal Opens Sept. 1. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/probation-inquiry-today-hearing-to-follow-indictment-of-cooley-for.html | PROBATION INQUIRY TODAY.; Hearing to Follow Indictment of Cooley for Payroll Frauds. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/dinner-dance-aids-irvington-house.html | Dinner Dance Aids Irvington House. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/kings-delay-stirs-egypt-his-failure-to-question-premier-on-london.html | KING'S DELAY STIRS EGYPT.; His Failure to Question Premier on London Mission Causes Speculation. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/debenture-dropped-from-tariff-bill-conferees-set-1-duty-on-lumber.html | DEBENTURE DROPPED FROM TARIFF BILL; Conferees Set $1 Duty on Lumber and 6-Cent RateOn All Cement.HOOVER AIDS ON MEASURE He Discusses With Watson and Hawley Proposed Compromise on Flexible Clause.THREE ITEMS UNSETTLEDThese Will Be Adjusted This Week and Report Go to Senate Monday, Smoot Says. Compromise Provision in Sight. House Recession on Lumber. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/european-editors-expect-to-see-hoover-scheduled-to-sit-in-at-press.html | EUROPEAN EDITORS EXPECT TO SEE HOOVER; Scheduled to Sit In at Press Conference Tuesday--Party Tours in Westchester. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/johnson-wins-net-title-beats-dartmouth-teammate-for-new-england.html | JOHNSON WINS NET TITLE.; Beats Dartmouth Team-Mate for New England Intercollegiate Crown. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/budapest-hails-toscanini-conductor-and-philharmonic-score-a-success.html | BUDAPEST HAILS TOSCANINI; Conductor and Philharmonic Score a Success Before 3,000. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/financial-notes-102135886.html | FINANCIAL NOTES. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/american-smelting-offers-new-stock-17500000-of-preferred-to-be-sold.html | AMERICAN SMELTING OFFERS NEW STOCK; $17,500,000 of Preferred to Be Sold Today at $103--Proceeds for Expansion.TO ADD MORE PROPERTIES $2,500,000 of 6% Cumulative Shares Will Also Be Puton Market Soon. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/new-york-life-lends-18013236.html | New York Life Lends $18,013,236. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/antijewish-riots-recur-in-rumania-outbreaks-follow-return-of-dr.html | ANTI-JEWISH RIOTS RECUR IN RUMANIA; Outbreaks Follow Return of Dr. Cuza to Parliament--Defense Being Organized.STUDENTS LEAD IN CLASHES"Iron Guard" In Galatz Makes Attackin Streets--Cemeteries Profaned in Bessarabian Cities. Clash in Seizure of Papers. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/seminary-to-graduate-7-the-new-brunswick-theological-school-to-hold.html | SEMINARY TO GRADUATE 7; The New Brunswick Theological School to Hold Exercises Today. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/jury-frees-driver-in-2-deaths.html | Jury Frees Driver in 2 Deaths. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/illinois-women-for-world-court.html | Illinois Women for World Court | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/senators-win-two-from-the-red-sox-get-16-safeties-to-annex-first.html | SENATORS WIN TWO FROM THE RED SOX; Get 16 Safeties to Annex First Game, Take 2d by the Aid of Six Bases on Balls. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/glass-merger-ratified.html | Glass Merger Ratified. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/oarsmen-at-penn-off-to-wisconsin-varsity-will-row-badgers-at.html | OARSMEN AT PENN OFF TO WISCONSIN; Varsity Will Row Badgers at Madison Saturday--Callow Makes Final Shifts. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/expects-mulrooney-to-press-vice-drive-ge-worthington-of-committee.html | EXPECTS MULROONEY TO PRESS VICE DRIVE; G.E. Worthington of Committee of 14 Looks to Him to Carry On Whalen Campaign. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/black-magician-vanishes-counterfeiter-71-uses-strange-art-to-elude.html | BLACK MAGICIAN VANISHES; Counterfeiter, 71, Uses Strange Art to Elude Porto Rican Court. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/business-world-summer-reorders-less-active-fall-color-trend.html | BUSINESS WORLD; Summer Reorders Less Active. Fall Color Trend Crystalizing. To Act Shortly on Fur Promotion. Kitchenware Concessions Asked. Price Trends, Purchasers' Topic. Bridge Tables Wanted for Sales. Commission a Selling Expense. More Mills to Advance Men's Wear. Heavyweight Burlap Prices Up. Gray Goods Market Quiet. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/assails-geraghty-walker-appointee-citizens-union-charges-new.html | ASSAILS GERAGHTY, WALKER APPOINTEE; Citizens Union Charges New License Chief Failed to Stop Graft When a Deputy. SAYS HE LICENSED FELONS Official, It Is Alleged, Ignored Protest Against Petty Pilfering in Taxi Inspections. Petty Graft in Taxi Inspection. Assails Appointing of Magistrates. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/30foot-putt-wins-title-for-chapman-pomfret-senior-defeats-tailer-on.html | 30-FOOT PUTT WINS TITLE FOR CHAPMAN; Pomfret Senior Defeats Tailer on Home Hole in Final of Interscholastic Golf. SCORES A 70 IN MORNING Greenwich Youth Plays Spectacularly to Beat Weatherwax in Semi-Final Round. Member of Golfing Family. Tailer Outdrives Rival. Plays Sensational Golf. | True | By William D. Richardson. Special To The New York Times.times Wide World Photo. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/copper-shares-off-on-2-dividend-cuts-calumet-and-arizona-drops-9-38.html | COPPER SHARES OFF ON 2 DIVIDEND CUTS; Calumet and Arizona Drops 9 3/8 Points as Annual Basis Is Announced. COPPER RANGE TO PAY 25c Directors Make Reduction From $2 to $1 a Year--New Lows for Movement on Exchange. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/swiss-reprisal-is-felt-american-business-men-say-tariff-bill-has.html | SWISS REPRISAL IS FELT.; American Business Men Say Tariff Bill Has Hurt Demand for Goods. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/byrd-will-fly-back-to-panama-city-today-will-leave-highlands-has.html | BYRD WILL FLY BACK TO PANAMA CITY TODAY; Will Leave Highlands to Meet the Eleanor Bolling, Due at Balboa Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/date-set-for-pro-golf-here.html | Date Set For Pro Golf Here. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/fordham-rifle-team-gets-army-medals-reserve-cadets-honored-as-the.html | FORDHAM RIFLE TEAM GETS ARMY MEDALS; Reserve Cadets Honored as the Intercollegiate Champions of Second Corps Area. The War Department awarded medals to the Fordham rifle team yesterday at a military field day held on the parade ground of the university. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/plan-new-line-to-orient-portland-ore-group-to-build-5-liners-if-it.html | PLAN NEW LINE TO ORIENT.; Portland (Ore.) Group to Build 5 Liners If It Gets Mail Contract. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/pipe-order-for-youngstown-sheet.html | Pipe Order for Youngstown Sheet. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/architects-discuss-merit-of-modernism-members-of-american-institute.html | ARCHITECTS DISCUSS MERIT OF MODERNISM; Members of American Institute Meet in Washington for Annual Convention. FIND ACCIDENTS INCREASE Safety Committee Blames Speed in Construction for Growing Toll. Proper Safeguards Needed. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/harvard-freshmen-lose-drop-contest-to-andovers-nine-by-score-of-8.html | HARVARD FRESHMEN LOSE.; Drop Contest to Andover's Nine by Score of 8 to 4. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/six-ships-sail-today-three-are-expected-outgoing-list-includes-the.html | SIX SHIPS SAIL TODAY; THREE ARE EXPECTED; Outgoing List Includes the De Grasse, Berlin, American Farmer and President Wilson. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/to-excavate-hittite-fort-turkish-president-asks-dr-von-der-osten-to.html | TO EXCAVATE HITTITE FORT.; Turkish President Asks Dr. Von der Osten to Investigate Site. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bears-and-toronto-divide-two-games-leafs-win-opener-behind.html | BEARS AND TORONTO DIVIDE TWO GAMES; Leafs Win Opener Behind Cantrell's Hurling--Harvin Starsas Newark Takes Second. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sails-for-womens-conference.html | Sails for Women's Conference. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/review-of-the-day-in-realty-market-sales-of-downtown-holdings.html | REVIEW OF THE DAY IN REALTY MARKET; Sales of Downtown Holdings Feature Light Trading in Manhattan Area. MORE BIG LOANS PLACED Investment Deal Near Times Square --Leasehold on First Avenue Corner Sold. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/railway-to-omit-interest.html | Railway to Omit Interest. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/shikat-is-winner-throws-kirilenko-in-3945-of-wrestling-bout-at.html | SHIKAT IS WINNER.; Throws Kirilenko in 39:45 of Wrestling Bout at Ridgewood Grove S.C. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/approve-air-race-trophy-cabinet-officers-aid-plan-for-annual-event.html | APPROVE AIR RACE TROPHY.; Cabinet Officers Aid Plan for Annual Event, Starting Labor Day. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/vause-now-indicted-on-perjury-charge-judge-finger-printed-federal.html | VAUSE NOW INDICTED ON PERJURY CHARGE; JUDGE FINGER PRINTED; Federal Accusation Is Based on Testimony Relating to Fees for Pier Leases. CRAIN THREATENS ACTION Indicates He Will Try Jurist and Friends Who Knowingly Accepted Free Trips. THIRD VOYAGE DISCLOSED Judge Pleads Not Guilty to All 3 Indictments--Two More Codefendants May Aid State. Reveals Third Free Trip. Judge Is Fingerprinted. VAUSE NOW INDICTED ON PERJURY CHARGE Criticizes Silence by Vause. Two More Change Pleas. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sees-discrimination-in-immigration-plan-mexican-envoy-expresses.html | SEES DISCRIMINATION IN IMMIGRATION PLAN; Mexican Envoy Expresses View That Situation Will Be Adjusted Satisfactorily. | True | Special to The New York Times. | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/girl-14-makes-record-gloria-steele-leaps-8-feet-4-inches-in.html | GIRL, 14, MAKES RECORD.; Gloria Steele Leaps 8 Feet 4 Inches in Standing Broad Jump. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/plans-atlantic-flight-van-dyk-will-join-kingsfordsmith-in-hop-from.html | PLANS ATLANTIC FLIGHT.; Van Dyk Will Join Kingsford-Smith in Hop From Ireland. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/white-sox-victors-beat-tigers-as-lyons-stars-on-mound-and-at-bat.html | WHITE SOX VICTORS; Beat Tigers as Lyons Stars on Mound and at Bat. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/francis-k-knight-95-dies-known-as-last-member-of-john-browns.html | FRANCIS K. KNIGHT, 95, DIES Known as Last Member of John Brown's Abolitionist Band. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/hampers-doherty-project-cafeteria-owner-holds-building-in-pine.html | HAMPERS DOHERTY PROJECT; Cafeteria Owner Holds Building in Pine Street Against Excavators. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/brown-freshmen-beaten-dean-academy-nine-wins-hardfought-game-42.html | BROWN FRESHMEN BEATEN; Dean Academy Nine Wins HardFought Game, 4-2. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/scarsdale-beats-barnard-in-meet.html | Scarsdale Beats Barnard in Meet. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/see-wane-in-power-of-the-book-clubs-dealers-say-selections-do-not.html | SEE WANE IN POWER OF THE BOOK CLUBS; Dealers Say Selections Do Not Influence Sales as Much as They Did Year Ago. REPRINTS FOUND POPULAR Dollar Editions Attract Customers, Delegates Here Apree, but They Warn of Hasty Issuance. Find Dollar Reprints Popular. Expects Religious Book Vogue. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/new-red-threat-to-nanking-seen-military-groups-in-northern-province.html | NEW RED THREAT TO NANKING SEEN; Military Groups in Northern Province Expected to Join Kiangsi Communists. SOVIET CONGRESS CALLED First All-China Convention Set for May 30--Radicals May Attempt to Seize Canton. All-China Soviet Congress Called. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/airfield-dispute-settled-general-entry-at-rio-de-janeiro-to-see.html | AIRFIELD DISPUTE SETTLED.; General Entry at Rio de Janeiro to See Zeppelin Will Be Free. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bingham-issues-denial-says-harvard-has-not-agreed-to-navypenn.html | BINGHAM ISSUES DENIAL.; Says Harvard Has Not Agreed to Navy-Penn Annual Regattas. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/chain-rents-in-elizabeth.html | Chain Rents in Elizabeth. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/electrical-inquiry-ends-with-warning-grand-jury-presentment-finds.html | ELECTRICAL INQUIRY ENDS WITH WARNING; Grand Jury Presentment Finds Discrimination Against Some School Contractors. BRINGS NO INDICTMENTS Says Evidence of Conspiracy Between the Bidders and UnionOfficials Is Insufficient. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mbride-endorses-fort-for-senate-dry-leader-tells-lobby-committee-he.html | M'BRIDE ENDORSES FORT FOR SENATE; Dry Leader Tells Lobby Committee He Says "Amen" toState League's Stand. HOME BREW CHARGE DENIED But Caraway Insists New Jersey Representative Said ThatIt Was Legal. ROCKEFELLER GIFTS ENDED Annual Donations of Many Thousands Were Cut Off In 1925,the Witness Testifies. Letter Asked Bigger Budget. Rockefellers Cut Off Gifts. "Doesn't Recall" About Upshaw. $158,000 Political Outlay in 1928. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/6-british-ships-ordered-alexander-tells-commons-of-work-on-vessels.html | 6 BRITISH SHIPS ORDERED.; Alexander Tells Commons of Work on Vessels of 1929 Program. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/british-triumph-at-rugby.html | British Triumph at Rugby. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/2000000-loan-is-placed-on-brooklyn-dock-property.html | $2,000,000 Loan Is Placed On Brooklyn Dock Property | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/prof-levitt-enters-connecticut-race-former-legislator-seeks.html | PROF. LEVITT ENTERS CONNECTICUT RACE; Former Legislator Seeks Governorship "to End Exploitationby Roraback." | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/war-on-public-enemies-chicagos-publicity-drive-leads-to-arrest-of.html | WAR ON 'PUBLIC ENEMIES.'; Chicago's "Publicity" Drive Leads to Arrest of 16 of 28 Named. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sees-doom-of-closeup-jack-warner-expects-threedimension-movie-to.html | SEES DOOM OF CLOSE-UP.; Jack Warner Expects Three-Dimension Movie to Work Change. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/two-suits-charge-movie-monopoly-will-hays-is-named-with-other.html | TWO SUITS CHARGE MOVIE MONOPOLY; Will Hays Is Named With Other Individuals and Firms in Actions for $2,744,250. CLAYTON ACT IS INVOKED Indianapolis Operators Charge They Were Forced Out of Their Business by Blacklisting. Invoke Clayton Act. Blacklisting Is Charged. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/steel-and-coal-firms-in-british-mergers-bank-of-england-will.html | STEEL AND COAL FIRMS IN BRITISH MERGERS; Bank of England Will Control Two New Companies With Capital of $40,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/radio-relay-league-to-meet-tomorrow.html | RADIO RELAY LEAGUE TO MEET TOMORROW | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/huge-alcohol-plant-seized-in-newark-federal-agents-raid-distillery.html | HUGE ALCOHOL PLANT SEIZED IN NEWARK; Federal Agents Raid Distillery Occupying Half a Block-- Arrest One Man--Score Escape. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/police-department.html | Police Department. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/hague-sees-error-in-census-figures-questions-tally-for-jersey-city.html | HAGUE SEES ERROR IN CENSUS FIGURES; Questions Tally for Jersey City, Showing Gain of Only 18,801, or 6.4%, Since 1920. HUDSON TOWNS PROTEST Decreases Reported for 5, Including Hoboken, Doubted--Federal Official Denies Mistakes. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/small-bond-upturn-is-led-by-railroads-government-and-foreign-issues.html | SMALL BOND UPTURN IS LED BY RAILROADS; Government and Foreign Issues Are Irregular--Convertibles Go Lower. PUBLIC UTILITIES ARE FIRM Hoe & Co.'s 6 Per Cents Advance Three Points-- Steels and Oils Improve. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/gettysburg-nine-loses-defeated-by-temple-75-in-celebrating-ira.html | GETTYSBURG NINE LOSES.; Defeated by Temple, 7-5, In Celebrating Ira Plank Day. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/japan-sends-3240000-in-gold.html | Japan Sends $3,240,000 in Gold. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/financial-markets-stocks-decline-mostly-recovering-part-of-early.html | FINANCIAL MARKETS; Stocks Decline, Mostly Recovering Part of Early Loss-- Time Money Lower. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/rhodes-cricket-ace-to-retire-after-playing-for-32-years.html | Rhodes, Cricket Ace, to Retire After Playing for 32 Years | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/protest-against-porto-rican-official.html | Protest Against Porto Rican Official | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/british-sportsmen-laud-us-women-golfers-team-honored-by-celebrities.html | British Sportsmen Laud U.S. Women Golfers; Team Honored by Celebrities at Luncheon | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/plan-bond-committee-bankers-propose-one-for-lincoln-mortgage.html | PLAN BOND COMMITTEE.; Bankers Propose One for Lincoln Mortgage Holders. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/rainstroms-in-path-of-airship-off-brazil-news-she-will-moor-for.html | RAINSTROMS IN PATH OF AIRSHIP OFF BRAZIL; News She Will Moor for Several Hours Upsets Arrangements at Pernambuco. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/syrians-claim-cure-for-heroin-addicts-two-doctors-in-cairo-say-they.html | SYRIANS CLAIM CURE FOR HEROIN ADDICTS; Two Doctors in Cairo Say They Can Discharge Patients in Five Days. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/600-hurt-in-fighting-india-rushes-troops-police-at-dharasana-unable.html | 600 HURT IN FIGHTING; INDIA RUSHES TROOPS; Police at Dharasana Unable to Hold Off Salt Raiders, Backed by 2,000. FIRE ON MOB IN MADRAS Police Even Then Fail to Rout Mob--V.J. Patel Succeeds Mrs. Naidu as Leader. Many Leaders Arrested. Market Forced to Close. 600 HURT IN RIOTING; INDIA SENDS TROOPS Third of Gandhi's Sons Seized. Reports Overtures to Gandhi. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/reading-beats-montreal-homers-by-davis-and-quellich-score-victory.html | READING BEATS MONTREAL.; Homers by Davis and Quellich Score Victory for Keys. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/princeton-cub-nine-loses-bows-to-lafayette-freshman-team-by-7-to-1.html | PRINCETON CUB NINE LOSES; Bows to Lafayette Freshman Team by 7 to 1 Score. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/justice-fl-young-dies-at-age-of-69-member-of-supreme-court-succumbs.html | JUSTICE F.L. YOUNG DIES AT AGE OF 69; Member of Supreme Court Succumbs in Ossining toAcute Indigestion.ON BENCH FOR 14 YEARS Was Republican Leader in the Assembly When Former Governor Smith Was Speaker. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/morgan-tests-corsair-he-boards-new-yacht-at-bath-me-for-voyage-here.html | MORGAN TESTS CORSAIR; He Boards New Yacht at Bath, Me., for Voyage Here. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/macnider-chosen-for-ottawa-post-hoover-will-send-nomination-of.html | MACNIDER CHOSEN FOR OTTAWA POST; Hoover Will Send Nomination of World War Veteran as Minister to the Senate.IS ACCEPTABLE TO CANADAVincent Massey, at Montreal, Declares That Appointee Will Receive a Warm Welcome. Full Approval Given by Canada. Massey Lauds Appointee. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mrs-morrows-golf-team-is-winner.html | Mrs. Morrow's Golf Team Is Winner | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/french-tax-returns-huge-3536000000-francs-collected-by-government.html | FRENCH TAX RETURNS HUGE; 3,536,000,000 Francs Collected by Government in April. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/wickersham-hints-at-new-proposals-for-congress-in-enforcement.html | Wickersham Hints at New Proposals For Congress in Enforcement Program | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/eleven-seek-school-post-board-has-set-no-date-for-action-of-filling.html | ELEVEN SEEK SCHOOL POST.; Board Has Set No Date for Action of Filling Boylan's Place. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/party-for-miss-borden-her-parents-give-dinner-dance-on-her-birthday.html | PARTY FOR MISS BORDEN.; Her Parents Give Dinner Dance on Her Birthday. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/white-plains-deal-reported.html | White Plains Deal Reported. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/denies-general-ban-on-palestine-entry-undersecretary-says-schedule.html | DENIES GENERAL BAN ON PALESTINE ENTRY; Under-Secretary Says Schedule of 3,300 Immigrants Was Due to Misunderstanding. STRIKE PLANS COMPLETED Jewish Premises in Palestine Will Shut Today to Protest Suspension of Admission. Urges Order in Strike. Says Move Is Temporary. Sees Mandate "Violated." | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/stresses-shipping-gloom-maritime-conference-report-says-rates-do.html | STRESSES SHIPPING GLOOM.; Maritime Conference Report Says Rates Do Not Cover Expenses. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/champions-set-back-in-english-cricket-nottinghamshire-dismissed-for.html | CHAMPIONS SET BACK IN ENGLISH CRICKET; Nottinghamshire Dismissed for 69 in First Innings by Hampshire--Other Results. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mrs-sarah-p-hawley-dead-sang-over-radio-until-she-was-91-is-buried.html | MRS. SARAH P. HAWLEY DEAD; Sang Over Radio Until She Was 91 --Is Buried in Warsaw, N.Y. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/giants-get-critz-of-reds-for-benton-mcgraw-acquires-crack-second.html | GIANTS GET CRITZ OF REDS FOR BENTON; McGraw Acquires Crack Second Baseman in Even Trade With Cincinnati Club. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/dr-and-mrs-baruch-have-son.html | Dr. and Mrs. Baruch Have Son. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/89444000-new-securities-on-investment-lists-today.html | $89,444,000 New Securities On Investment Lists Today | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/horse-racing-bill-planned-in-jersey-assemblyman-altman-may-offer.html | HORSE RACING BILL PLANNED IN JERSEY; Assemblyman Altman May Offer Measure to Legalize Betting by Pari-Mutuel System. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/lawrenceville-nine-wins-turns-back-rutgers-prep-10-to-0-by-gaining.html | LAWRENCEVILLE NINE WINS.; Turns Back Rutgers Prep, 10 to 0, by Gaining Early Lead. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Familiar Tactics Repeated Trading New Bonds for Old. Questionaire Season. More Bank Rate Rumors. One Merger Method. In the Doldrums. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/daughter-to-mrs-rl-jenkins.html | Daughter to Mrs. R.L. Jenkins. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/insurance-veteran-dies-js-scott-82-was-with-travelers-company-61.html | INSURANCE VETERAN DIES.; J.S. Scott, 82, Was With Travelers Company 61 Years. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/to-lay-princeton-stone-500000-mathematics-hall-in-memory-of-dean-hb.html | TO LAY PRINCETON STONE.; $500,000 Mathematics Hall In Memory of Dean H.B. Fine. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/george-w-simmons-dies-at-a-polo-game-st-louis-manufacturer-was-a.html | GEORGE W. SIMMONS DIES AT A POLO GAME; St. Louis Manufacturer Was a Former Official of Chase National Bank Here. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/connecticut-tract-acquired-by-farley-developer-gets-1500-acres-from.html | CONNECTICUT TRACT ACQUIRED BY FARLEY; Developer Gets 1,500 Acres From the Receivers of Cabin Colony Property Near Danbury. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/manhattan-rally-defeats-rutgers-slashing-attack-in-eighth-nets-four.html | MANHATTAN RALLY DEFEATS RUTGERS; Slashing Attack in Eighth Nets Four Runs and Breaks Tie--Final Score Is 9-6. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/alleged-sandino-aides-seized-in-nicaragua-mexican-general-and.html | ALLEGED SANDINO AIDES SEIZED IN NICARAGUA; Mexican General and Spaniard Likely to Be Deported--Attack by Outlaw Held Likely. | True | By Tropical Radio To the New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/vote-holding-company-curb-senators-also-ask-delay-to-next-march-on.html | VOTE HOLDING COMPANY CURB.; Senators Also Ask Delay to Next March on Rail Mergers. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/blazing-auto-injures-nine-fire-laid-to-sparks-from-holst-lifting-it.html | BLAZING AUTO INJURES NINE; Fire Laid to Sparks From Holst Lifting It Over Repair Kit. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bank-examiner-promoted.html | Bank Examiner Promoted. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/eastman-off-for-alaska-he-is-accompanied-by-physician-to-charter.html | EASTMAN OFF FOR ALASKA.; He Is Accompanied by Physician--To Charter Yacht on Coast. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/1929-suicide-rate-set-high-record-statistics-of-dr-fl-hoffman-of.html | 1929 SUICIDE RATE SET HIGH RECORD; Statistics of Dr. F.L. Hoffman of Prudential Insurance Co. Put It at 18 in 100,000. 1920 RATIO 12.3 IN 100,000 17,500 Cases of Self-Destruction a Year in This Country Listed-- Pacific Coast Cities Lead. Five Cities Have a High Rate. Death Leaps Increase. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/silver-tassie-golf-trophy-retained-in-hartley-family.html | Silver Tassie Golf Trophy Retained in Hartley Family | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/found-new-whale-fishery-sir-douglas-mawson-reports-rich-area-off.html | FOUND NEW WHALE FISHERY; Sir Douglas Mawson Reports Rich Area Off Enderby Land in Antarctica | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/pope-will-observe-holy-hour-centenary-pontiff-to-conduct-ceremony.html | POPE WILL OBSERVE HOLY HOUR CENTENARY; Pontiff to Conduct Ceremony in St. Peter's for Confraternity This Afternoon. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/rhem-undergoes-operation.html | Rhem Undergoes Operation. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/english-labor-radicals.html | ENGLISH LABOR RADICALS. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/stock-rights-at-1-for-8-insurance-company-of-north-america-plans-in.html | STOCK RIGHTS AT 1 FOR 8.; Insurance Company of North America Plans Increase in Shares. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/cutten-gives-seat-to-nephew.html | Cutten Gives Seat to Nephew. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/13000000-contracts-for-subways-let-one-for-11674060-is-for-east.html | $13,000,000 CONTRACTS FOR SUBWAYS LET; One for $11,674,060 Is for Construction of East River Tunnel to Brooklyn. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/pacific-rate-made-to-mediterranean-americanhawaiian-and-fabre-line.html | PACIFIC RATE MADE TO MEDITERRANEAN; American-Hawaiian and Fabre Line Agreement Approved by the Shipping Board. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/refuses-to-run-against-norris.html | Refuses to Run Against Norris. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/whichone-impresses-crowd-in-belmont-park-workout.html | Whichone Impresses Crowd In Belmont Park Workout | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/navy-plebe-nine-wins-65.html | Navy Plebe Nine Wins, 6-5. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/british-sum-is-snag-in-young-plan-loan-londons-share-of-flotation.html | BRITISH SUM IS SNAG IN YOUNG PLAN LOAN; London's Share of Flotation Is Chief Difficulty Facing Paris Meeting Tomorrow. SNOWDEN WOULD LIMIT IT Bankers Have Still to Fix Price in Settling Final Terms of $300,000,000 Issue. | True | By Carlisle MacDonald. Special Cable to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/enters-bennett-balloon-race.html | Enters Bennett Balloon Race. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bissonette-helps-robins-win-again-his-homer-in-first-with-two-on.html | BISSONETTE HELPS ROBINS WIN AGAIN; His Homer in First With Two On Starts Brooklyn to Victory Over Braves. VANCE FANS SEVEN BATTERS Misses Shut-Out as Boston BunchesHits In Eighth--Grimes andCooney Are Hit Hard. Braves' Threat Is Squelched. Cooney Also in Trouble. | True | By Roscoe McGowen. Special To the New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/foreign-consuls-hosts-they-will-give-a-supper-dance-tonight-on-the.html | FOREIGN CONSULS HOSTS; They Will Give a Supper Dance Tonight on the Statendam. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/metal-exchange-to-close-may-31.html | Metal Exchange to Close May 31. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/e-palmer-gavit-dies-in-california-retired-new-york-financier-had.html | E. PALMER GAVIT DIES IN CALIFORNIA; Retired New York Financier Had Lived at Santa Barbara for Last 12 Years. SON-IN-LAW OF A.N. BRADY Formerly Prominent in Albany Financial Circles and Member of Many Clubs. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/harbord-names-aides-announces-chairmen-of-republican-advisory.html | HARBORD NAMES AIDES; Announces Chairmen of Republican Advisory Subcommittees. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/60-liberals-score-blease-alien-bill-say-registration-of-foreigners.html | 60 LIBERALS SCORE BLEASE ALIEN BILL; Say Registration of Foreigners Would Be an Invasion of Personal Liberty. CRITICIZE LABOR BUREAU Statement Charges Certificates Would Be Used as Club Against Workers. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/loree-defends-stock-deal-he-tells-icc-his-road-gained-wabash.html | LOREE DEFENDS STOCK DEAL; He Tells I.C.C. His Road Gained Wabash Control "for Defense." | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/millar-breaks-even-with-cuc.html | Millar Breaks Even With Cuc. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bank-in-new-quarters-monday.html | Bank in New Quarters Monday. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/300-buildings-clean-up-apply-for-certificates-in-drive-of-kips-bay.html | 300 BUILDINGS CLEAN UP.; Apply for Certificates in Drive of Kips Bay Association. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/undecided-on-holiday-on-exchange.html | Undecided on Holiday on Exchange. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/testimony-coached-says-lodi-witness-contractor-tells-of-conference.html | TESTIMONY COACHED, SAYS LODI WITNESS; Contractor Tells of Conference at Senator Chandless' Office in Sewer Inquiry. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/westchester-items-scarsdale-and-pelham-manor-houses-change-hands.html | WESTCHESTER ITEMS.; Scarsdale and Pelham Manor Houses Change Hands. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bragg-and-stevens-receive-medals-franklin-institute-honors-british.html | BRAGG AND STEVENS RECEIVE MEDALS; Franklin Institute Honors British Chemist and PanamaCanal Engineer. AWARDS TO MANY OTHERS Work of Scientists in Many Fields is Recognized in Ceremonies at Philadelphia. Other Honors Awarded. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/prince-of-wales-flies-to-cardiff-ceremony-thousands-cheer-british.html | PRINCE OF WALES FLIES TO CARDIFF CEREMONY; Thousands Cheer British Heir After Trip From Hendon to Open University Building. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/infant-of-if-warners-named.html | Infant of I.F. Warners Named. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/henry-a-smith-dies-at-78-former-brooklyn-alderman-victim-of-heart.html | HENRY A. SMITH DIES AT 78.; Former Brooklyn Alderman Victim of Heart Disease in New Britain. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mrs-katherine-chapman-author-and-historian-of-pen-womens-league.html | MRS. KATHERINE CHAPMAN.; Author and Historian of Pen Women's League Dies in Selma, Ala. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/wife-slayer-changes-plea-farmhand-admits-guilt-children-fight-for.html | WIFE SLAYER CHANGES PLEA.; Farmhand Admits Guilt--Children Fight for House Lawyer Got. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/giants-long-hits-batter-the-phillies-otts-7th-homer-and-triple-and.html | GIANTS' LONG HITS BATTER THE PHILLIES; Ott's 7th Homer and Triple and Four-Bagger by Crawford Help in Victory. LEACH'S 4 SINGLES POTENT O'Farrell Also Contributes Timely Single, While Fitzsimmons Hurls Full Nine Innings. Phils Free With Passes. Genewich to Be Out a Week. | True | By John Drebinger. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/urges-reduction-of-radio-stations-commissioner-la-fount-asserts.html | URGES REDUCTION OF RADIO STATIONS; Commissioner La Fount Asserts Survey Shows Interference in Regional Broadcasts. SERVICE AREA IS LIMITED To Improve Reception Stations on the Same Frequency Must Be 1,000 Miles Apart, He Says. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/international-salt-to-split-stock-31-rights-to-buy-shares-at-36-and.html | INTERNATIONAL SALT TO SPLIT STOCK 3-1; Rights to Buy Shares at $36 and a Rise in Dividend Rate Also Voted by Board. FUNDS TO BUY STERLING CO. Fuller In Report Says Holders Now Will Benefit From Plowing Back of Earnings. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/london-director-charged-bankrupt-back-from-ellis-island-is-accused.html | LONDON DIRECTOR CHARGED; Bankrupt, Back From Ellis Island, Is Accused of Removing Property. | True | Wireless to THE NEW YORK TIMES. | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/baltimore-beats-buffalo-triumphs-over-bisons-despite-losers-three.html | BALTIMORE BEATS BUFFALO; Triumphs Over Bisons, Despite Losers' Three Home Runs. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/davis-says-hoover-saved-wage-cuts-secretary-tells-advertisers-that.html | DAVIS SAYS HOOVER SAVED WAGE CUTS; Secretary Tells Advertisers That After No Other Stock Slump Was This Done. MRS. McCORMICK SPEAKS She Says Candidate Must "Sell" Himself to Public--G.T. Hodges New President. Sees Slow Recovery. Miss Carroll Gets Office. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/5-deaths-laid-to-serum-hungarian-babies-die-after-antituberculosis.html | 5 DEATHS LAID TO SERUM.; Hungarian Babies Die After AntiTuberculosis Injections. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/state-to-withhold-replies-by-trusts-data-washburn-gathers-will-not.html | STATE TO WITHHOLD REPLIES BY TRUSTS; Data Washburn Gathers Will Not Be Made Public, It Is Understood. MUST ANSWER BY JUNE 2 Ninety Out of 250 Companies Have Returned the Questionnaires Properly Filled Out. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/naval-academy-scores-defeats-maryland-university-63-to-gain.html | NAVAL ACADEMY SCORES.; Defeats Maryland University, 6-3, to Gain Fifteenth Victory. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/demand-unsteady-in-steel-industry-weekly-reviews-also-report.html | DEMAND UNSTEADY IN STEEL INDUSTRY; Weekly Reviews Also Report Continuance of Downward Trend in Prices. NEW RAIL RATES A FACTOR Fear Is Expressed That Some of the Producers May Be Seriously Handicapped. Scrap Market Uniformly Weak. Requirements of Auto Plants. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/killed-by-hurled-discus-professor-hw-hess-of-glens-falls-dies-in.html | KILLED BY HURLED DISCUS.; Professor H.W. Hess of Glens Falls Dies in Plattsburg Hospital. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/lindenthal-at-80-honored-by-friends-bridgebuilders-plans-for-a.html | LINDENTHAL AT 80 HONORED BY FRIENDS; Bridge-Builder's Plans for a Quiet Birthday Observance Are Disarranged. TWENTY ENGINEERS HOSTS Still Active In Work, He Looks Forward to Construction of New Hudson Span. Special Birthday Cake. Other Big Projects Predicted. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/nassau-ywca-heads-to-meet.html | Nassau Y.W.C.A. Heads to Meet. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/to-produce-kerr-play-golden-will-try-out-ring-three-times-in.html | TO PRODUCE KERR PLAY.; Golden Will Try Out "Ring Three Times" in Atlantic City. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/says-world-trade-set-record-in-1929-farrell-steel-head-asserts-at.html | SAYS WORLD TRADE SET RECORD IN 1929; Farrell, Steel Head, Asserts at Los Angeles That Gains Greatly Offset Decline.SLUMP BROUGHT OWN CUREHoover in Message of Greeting Praises Aims of the ForeignTrade Council. More Manufactures Exported. Language Study Urged. | True | Special to The New York Times. | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/davis-and-pinchot-victors-in-primary-in-pennsylvania-secretarys.html | DAVIS AND PINCHOT VICTORS IN PRIMARY IN PENNSYLVANIA; Secretary's Defeat of Senator Grundy an Overwhelming One.PINCHOT ROUTS VARE AGAINEx-Governor Repeats His Success of 1922 by CapturingGubernatorial Nomination.WASHINGTON IS SURPRISED"Wild Jackasses" and "BackwardStates" See Recoil on "Predatory Interests." Wets' Defection Fatal to Brown. Statement Issued by Ex-Governor. DAVIS AND PINCHOT VICTORS IN PRIMARY Pinchot Success Blow to Vare. Congressmen Renominated. Steps Toward a Wet Ticket. Bohlen Not to Run. Question Vote in Some Counties. Allegheny for Pinchot. Davis and Change of Residence. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sees-vindication-for-wild-jackasses-couzens-says-defeat-of-grundy.html | SEES VINDICATION FOR "WILD JACKASSES'; Couzens Says Defeat of Grundy Upholds Attitude of 'Backward States.'CALLED A TARIFF WARNINGDemocrats Hold That Disgust WithBill Helped Upset ProtectionExponent. Comment By Couzens. Caraway Comments Darkly. Davis to Write His Report. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/yale-nine-beats-syracuse-easily-sixteen-bases-on-balls-issued-by.html | YALE NINE BEATS SYRACUSE EASILY; Sixteen Bases on Balls Issued by Visiting Pitchers Help Elis Win, 19 to 5. LOSERS USE FOUR HURLERS One Hit, Five Passes and Infield Error Net Six Runs for the Victors in Sixth. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bury-nicholas-brady-in-pennsylvania-town-relatives-take-body-to.html | BURY NICHOLAS BRADY IN PENNSYLVANIA TOWN; Relatives Take Body to Novitiate at Wernersburg, to Which He Gave $1,000,000. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/french-captain-convicted.html | French Captain Convicted. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/grants-b-o-right-to-buy-new-link-commission-allows-purchase-of.html | GRANTS B. & O. RIGHT TO BUY NEW LINK; Commission Allows Purchase of Buffalo & Susquehanna as Par of Own Consolidation Plan. THREE CONDITIONS ARE SET Says Further Action Will Be Necessary to Complete Short New York-Chicago Route. SENATE FOR MERGER DELAY Passes Couzens Resolution, Which Also Proposes Curb on Holding Companies' Control of Roads. New Route to Chicago Mapped. New York Central May Aid. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sees-early-filling-of-red-5year-plan-commissar-quibeshef-cites.html | SEES EARLY FILLING OF RED 5-YEAR PLAN; Commissar Quibeshef Cites Gains Over Program During the First Two Years. BRIAND IDEA MET COLDLY Moscow Papers Quote Comment in Europe and America, but Officials Remain Silent. Sees Early Completion of Plan Pan-Europe Plan Not Hailed. | True | By Walter Duranty. Wireless To the New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/french-wheat-duty-up-60-per-cent.html | French Wheat Duty Up 60 Per Cent | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/fordham-shuts-out-st-lawrence-nine-scores-first-such-victory-for.html | FORDHAM SHUTS OUT ST. LAWRENCE NINE; Scores First Such Victory for Maroon Team This Season for 11th Triumph. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/freeman-booking-chief-for-rko.html | Freeman Booking Chief for R.K.O. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/dies-to-avoid-return-to-russia-soviet-engineering-student-ordered.html | DIES TO AVOID RETURN TO RUSSIA; Soviet Engineering Student, Ordered Home, Denounces Government in Suicide Note. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/deals-in-new-jersey-chester-hale-buys-in-montclair-hoboken-house.html | DEALS IN NEW JERSEY.; Chester Hale Buys in Montclair --Hoboken House Sold. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/ah-washburn-buried-many-notables-at-funeral-of-the-us-minister-to.html | A.H. WASHBURN BURIED.; Many Notables at Funeral of the U.S. Minister to Austria. | True | Special To The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/vocational-guides-urged-for-schools-welfare-council-seeks-25-more.html | VOCATIONAL GUIDES URGED FOR SCHOOLS; Welfare Council Seeks 25 More Counselors to Direct Junior High School Students. EDUCATORS ENDORSE PLAN Dr. M.S. Viteles Tells Meeting That Delicacy and Complexity of Work Demands Experts. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/dr-simon-flexner-improves.html | Dr. Simon Flexner Improves. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/new-hampshire-is-victor-shea-steals-home-in-ninth-to-defeat-conn.html | NEW HAMPSHIRE IS VICTOR.; Shea Steals Home in Ninth to Defeat Conn. Aggies, 3 to 2. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/fifty-women-arrive-at-heckscher-camp-400-others-and-2500-children.html | FIFTY WOMEN ARRIVE AT HECKSCHER CAMP; 400 Others and 2,500 Children Will Enjoy Free Two-Weeks Outing at Peekskill. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/rca-asks-license-renewal.html | R.C.A. Asks License Renewal. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/dr-bc-atterbury-dead-in-florida-new-yorker-one-of-first-medical-men.html | DR. B.C. ATTERBURY DEAD IN FLORIDA; New Yorker One of First Medical Men in China--Honored by Dowager Empress. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/philadelphian-guilty-of-murder-of-his-wife-florida-jury-fixes-life.html | PHILADELPHIAN GUILTY OF MURDER OF HIS WIFE; Florida Jury Fixes Life Term for Carver, Also Accused of Killing Son and Negro. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/panzer-wins-on-diamond-two-homers-help-beat-brooklyn-n-city-college-7.html | PANZER WINS ON DIAMOND.; Two Homers Help Beat Brooklyn City College, 7 to 3. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/new-construction-need-seen.html | New Construction Need Seen. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/melchett-says-half-his-work-a-year-goes-to-british-taxes.html | Melchett Says Half His Work A Year Goes to British Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/wctu-to-back-fort-new-jersey-president-attacks-morrows-stand-on.html | W.C.T.U. TO BACK FORT.; New Jersey President Attacks Morrow's Stand on Prohibition. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/walker-asked-to-act-on-harlem-hospital-county-medical-society-urges.html | WALKER ASKED TO ACT ON HARLEM HOSPITAL; County Medical Society Urges Rehearing on Dismissal of 26, but Gets No Reply. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/hurls-nohitrun-game-outwater-of-seton-hall-shuts-out-st-francis-50.html | HURLS NO-HIT-RUN GAME.; Outwater of Seton Hall Shuts Out St. Francis, 5-0. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/marx-saves-jaywalker-russian-pleads-interest-in-communism-to-escape.html | MARX SAVES JAYWALKER.; Russian Pleads Interest in Communism to Escape Fine in Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/miss-jacobs-gains-in-french-tennis-paired-with-miss-sigart-american.html | MISS JACOBS GAINS IN FRENCH TENNIS; Paired With Miss Sigart, American Beats Mme. Lebenfraisand Mlle. Anet, 6-2, 6-2. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bushwick-defeated-by-brooklyn-tech-ousted-from-lead-in-brooklyn.html | BUSHWICK DEFEATED BY BROOKLYN TECH; Ousted From Lead in Brooklyn P.S.A.L. by 8-4 Margin --6,000 See Game. ST. ANN'S TRIUMPHS, 6 TO 1 Holds First Place in Manhattan C.H.S.A.A.--Washington Wins --Other School Results. St. Ann's Triumphs Again. Manhattan Prep Loses. Brooklyn Prep Holds Lead. St. James Beats Loughlin. Curtis Defeats Haaren. Cathedral Prep Is Victor. Clinton Conquers Commerce. Berkeley-Irving Victor. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/uproar-at-croat-trial-guards-draw-revolvers-as-prisoner-slaps.html | UPROAR AT CROAT TRIAL.; Guards Draw Revolvers as Prisoner Slaps Gendarme in Face. | True | Wireless to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/3-homers-by-ruth-fail-to-save-yanks-for-first-time-in-his-career-he.html | 3 HOMERS BY RUTH FAIL TO SAVE YANKS; For First Time in His Career He Hits Thrice for Circuit in a Single League Game. ATHLETICS VICTORS TWICE Ruth's First Two Yield 5-Run Lead in Opener, but Mackmen Get Nine Tallies in 7th. SECOND IS PITCHERS' DUEL Walberg Excels Gomez, Four-Baggers by Simmons and Dykes Deciding Issue. Two Homers Produce Five Runs. Nallin Rules Runner Safe. | True | By William E. Brandt. Special To The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mt-sinai-to-build-lowcost-hospital-unit-of-present-plant-designed.html | MT. SINAI TO BUILD LOW-COST HOSPITAL; Unit of Present Plant Designed for Middle-Class Patients at $5 or $6 a Bed Per Day. WILL ACCOMMODATE 120 $1,250,000 Building, First of Its Kind in the City, Expected to Be Finished by Spring. To Be Ready Next Spring. Twelve-Story Building. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sets-adding-record-ra-hartley-jr-wins-machine-contest-for-the.html | SETS ADDING RECORD.; R.A. Hartley Jr. Wins Machine Contest for the Fourth Time. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/change-in-american-piano-new-company-buys-assets-and-assumes-debts.html | CHANGE IN AMERICAN PIANO.; New Company Buys Assets and Assumes Debts of Old Concern. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/hoover-applies-pressure-for-passage-of-treaty-borah-acting-in.html | HOOVER APPLIES PRESSURE FOR PASSAGE OF TREATY; BORAH ACTING IN ACCORD; PRESIDENT NOTIFIES WATSON He Moves to End the Talk of Delay on Hint That Senate Is Tired. REPORT LIKELY IN 10 DAYS Borah Committee Hears Admiral Pringle Testify Against Provisions on Cruisers.BLOW TO US, SAYS BRISTOLStimson Is Reported PlanningNotes to Britain to ClarifyReplacement Clause. Two Admirals Are Heard. HOOVER PRESSES FOR TREATY ACTION Favored the twenty-three Cruisers. For Clarifying Replacements. Naval Committee Hears Chase. Hold Japan's Figures Unwarranted. Tydings Says He Is Mystified. Walsh Urges Building Program. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/zeppelin-is-nearing-island-on-equator-due-in-brazil-10-am-more-than.html | ZEPPELIN IS NEARING ISLAND ON EQUATOR; DUE IN BRAZIL 10 A.M.; More Than Three-Quarters of Ocean Flight Completed as Ship Approaches St. Paul. RATE OF PROGRESS STEADY Craft Drops Mail Over the Cape Verde Islands After Making 70 Miles an Hour. WATER SUPPLY RUNS LOW Passengers Have to Use Cologne to Bathe-- Eckener Reports Winds Delay Progress. Sights Cape Verde Islands. Liner Radios Her Admiration. 400 Miles From St. Paul. Over Three-quarters of Way. ZEPPELIN IS NEARING ISLAND ON EQUATOR Radios Time of Arrival. Makes Steady Progress. Picturesque Spectators. Planes to Escort Airship. | True | By Gustaf Kauder. Copyright, 1930, In the United States and Canada By the New York Times Company | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mortgage-loan-spurs-east-side-housing-bowery-bank-agreement-will.html | MORTGAGE LOAN SPURS EAST SIDE HOUSING; Bowery Bank Agreement Will Furnish $990,000 for Model Cooperative Tenements. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/manhattan-netmen-lose-drop-all-singles-and-doubles-matches-to.html | MANHATTAN NETMEN LOSE.; Drop All Singles and Doubles Matches to Trinity. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/amateurs-box-at-garden-tonight.html | Amateurs Box at Garden Tonight. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/france-gives-permission-zeppelin-may-fly-over-west-indian-colonies.html | FRANCE GIVES PERMISSION.; Zeppelin May Fly Over West Indian Colonies Save Fort-de-France. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/albright-nine-is-victor-defeats-lebanon-valley-117-by-5run-rally-in.html | ALBRIGHT NINE IS VICTOR.; Defeats Lebanon Valley, 11-7, by 5-Run Rally in Sixth. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/wadleigh-girls-to-honor-vergil.html | Wadleigh Girls to Honor Vergil. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/hoover-to-visit-berea-college.html | Hoover to Visit Berea College. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/new-steamboat-line-to-rye.html | New Steamboat Line to Rye. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/wall-paper-rules-issues-trade-commission-approval-given-regulations.html | WALL PAPER RULES ISSUES.; Trade Commission Approval Given Regulations of Industry. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/log-of-the-graf-zeppelin-on-her-flight-to-seville.html | Log of the Graf Zeppelin On Her Flight to Seville | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/hughes-is-honored-by-world-law-body-american-branch-elects-him.html | HUGHES IS HONORED BY WORLD LAW BODY; American Branch Elects Him Honorary President--J.W. Davis Chosen Active Head. CONFERENCE HERE PLANNED Group to Raise $25,000 by Pledges to Entertain Foreign Delegtes at September Gathering. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bond-flotations-securities-of-industrial-utility-and-railway.html | BOND FLOTATIONS.; Securities of Industrial, Utility and Railway Companies to Be Placed on Market. B.F. Goodrich Company. General American Tank Car. Illinois Commercial Telephone. New York Central Railroad. United States Treasury Bills. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/kennelly-sale-today-auctioneer-will-offer-various-properties-at-the.html | KENNELLY SALE TODAY.; Auctioneer Will Offer Various Properties at the Commodore. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/to-auction-houses-and-lofts.html | To Auction Houses and Lofts. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/gloria-ros-weds-jb-henriques-ceremony-held-in-ballroom-at-sherrys.html | GLORIA ROS WEDS J.B. HENRIQUES; Ceremony Held in Ballroom at Sherry's, Transformed to Represent a Chapel.REV. DR. BERG OFFICIATES Bride Is Attended by Her Mother as Matron of Honor and Her Sisteras Maid of Honor. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/lebaudys-daughter-seeks-divorce.html | Lebaudy's Daughter Seeks Divorce. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sells-65acre-danbury-estate.html | Sells 65-Acre Danbury Estate. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/harvard-wins-on-court-captures-twentyseventh-match-in-three-years.html | HARVARD WINS ON COURT.; Captures Twenty-seventh Match in Three Years, Besting M.I.T. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/first-trial-sail-made-by-weetamoe-americas-cup-yacht-displays-speed.html | FIRST TRIAL SAIL MADE BY WEETAMOE; America's Cup Yacht Displays Speed in Trip on Narragansett Bay.RATSEY PRAISES BALANCE Terms Performance of Boat Very Satisfactory--J.S. Morgan Jr.and Nichols Aboard. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/good-crop-weather-holds-cotton-firm-unfavorable-statistical-report.html | GOOD CROP WEATHER HOLDS COTTON FIRM.; Unfavorable Statistical Report Offset, May Rising 7 Points as Late Months Recede. DRY GOODS DEMAND SLOW About 600,000 Bales Expected to Be Turned Over to the Cooperative Associations. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B72913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/brooklyn-forming-cancer-institute-will-help-to-finance-years-test.html | BROOKLYN FORMING CANCER INSTITUTE; Will Help to Finance Year's Test of New Method of Diagnosing Disease by the Blood. DR. JENNINGS HEADS GROUP Dr. Greeff Will Direct Experimental Work at Cumberland Street Hospital. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/yale-victor-at-tennis-eli-team-defeats-hartford-gc-by-123-score.html | YALE VICTOR AT TENNIS.; Eli Team Defeats Hartford G.C. by 12-3 Score. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mcnamara-is-golf-victor-fd-ward-jr-also-wins-in-national-democratic.html | McNAMARA IS GOLF VICTOR.; F.D. Ward Jr. Also Wins in National Democratic Club Tourney. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/children-to-act-in-tudor-scenes.html | Children to Act in Tudor Scenes. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/penn-state-triumphs-beats-bucknell-87-on-a-balk-in-seventh-inning.html | PENN STATE TRIUMPHS; Beats Bucknell, 8-7, on a Balk in Seventh Inning. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/mrs-af-du-pont-in-crash-is-uninjured-as-three-others-are-hurt-in.html | MRS. A.F. DU PONT IN CRASH; Is Uninjured as Three Others Are Hurt in Delaware Auto Wreck. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/sugar-loan-in-trinidad.html | Sugar Loan in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/gyrations-in-wheat-end-in-price-rises-trading-is-light-with-market.html | GYRATIONS IN WHEAT END IN PRICE RISES; Trading Is Light, With Market Easily Influenced and Operators In and Out. OATS ALSO CLOSE HIGHER Better Weather and Larger Country Offerings Depress Corn--Selling Puts Rye Down. Decline in Stocks Abroad Expected. Corn Prices Heavy Most of Day. | True | Special to The New York Times. | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/bible-distribution-set-a-record-in-1929-total-was-11102664-copies-a.html | BIBLE DISTRIBUTION SET A RECORD IN 1929; Total Was 11,102,664 Copies and Parts--Translated Into 179 Languages and Dialects. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/miss-johnson-flies-on-british-girl-leaves-sourabaya-java-for.html | MISS JOHNSON FLIES ON.; British Girl Leaves Sourabaya Java, for Atamboea After Delay. | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B72913 |
| 1930-05-22 | 1930-05-22 | https://www.nytimes.com/1930/05/22/archives/find-world-market-for-newsprint-good-members-of-tixon-comprising.html | FIND WORLD MARKET FOR NEWSPRINT GOOD; Members of Tixon, Comprising European and Canadian Makers, Meet in Montreal. | True | Special to The New York Times. | C1B72913 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/finds-business-gaining-american-commonwealths-power-surveys-area-it.html | FINDS BUSINESS GAINING.; American Commonwealths Power Surveys Area It Serves. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/ef-clark-heads-propeller-club.html | E.F. Clark Heads Propeller Club. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/peekskill-ma-lacrosse-winner.html | Peekskill M.A. Lacrosse Winner. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/elected-to-palaeopitus-thirteen-seniors-chosen-as-dart-mouth.html | ELECTED TO PALAEOPITUS; Thirteen Seniors Chosen as Dart mouth Student Body. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/urges-drys-of-state-unite-in-convention-bishop-leonard-of-buffalo.html | URGES DRYS OF STATE UNITE IN CONVENTION; Bishop Leonard of Buffalo Tells Methodist Council Hoover's Program Is Threatened. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/westville-auditor-jailed-gets-3-year-termstole-23000-borough-funds.html | WESTVILLE AUDITOR JAILED.; Gets 3 -Year Term--Stole $23,000 Borough Funds in 14 Months. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/goldman-handball-victor-gains-final-in-state-onewall-play-yedlin.html | GOLDMAN HANDBALL VICTOR; Gains Final in State One-Wall Play --Yedlin Also Triumphs. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/dinner-for-jt-sproull.html | Dinner for J.T. Sproull. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/bond-flotation-chicago-rock-island-and-pacific.html | BOND FLOTATION.; Chicago, Rock Island & Pacific. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/fire-department.html | Fire Department. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/moffett-for-pact-on-aircraft-basis-he-says-building-up-carriers.html | MOFFETT FOR PACT ON AIRCRAFT BASIS; He Says Building Up Carriers Will Offset Added Cruiser Ratio for Japan. ADMIRALS' DIVISION ARGUED Hughes Leads Opposition Before Naval Affairs Body--Walsh Protests 'Pacifist Drive' Wants President to Aid Program. Moffett States His Position. Hale Defends Steps by Congress. General Board Not Consulted. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/commercialized-vice.html | COMMERCIALIZED VICE. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/new-securities-on-curb-shares-or-rights-of-eight-corporations.html | NEW SECURITIES ON CURB.; Shares or Rights of Eight Corporations Admitted to Trading. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/east-side-building-sold-to-heckscher-philanthropist-adds-fiftythird.html | EAST SIDE BUILDING SOLD TO HECKSCHER; Philanthropist Adds Fifty-third Street Structure to His Investment Holdings. DOWNTOWN PARCELS SOLD Elias Cohen Is Among Buyers of Business Properties in Lower Manhattan. Oil Company Gets Wall St. Floor. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/fordham-cub-nine-wins-shuts-out-de-witt-clinton-team-by-score-of-7.html | FORDHAM CUB NINE WINS.; Shuts Out De Witt Clinton Team by Score of 7 to 0. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/girl-to-see-mother-graduate-at-goucher-college-exercises.html | Girl to See Mother Graduate At Goucher College Exercises | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/george-w-hastings-boston-glass-merchant-and-clubman-dies-at-74.html | GEORGE W. HASTINGS.; Boston Glass Merchant and Clubman Dies at 74 Years. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/rush-conversion-of-at-t-bonds-holders-of-4-s-with-one-day-to-go-to.html | RUSH CONVERSION OF A.T. & T. BONDS; Holders of 4 s With One Day to Go Have Turned in Nearly $200,000,000 This Year. ABOUT $20,000,000 REMAINS New Stock Offering Will Bring Telephone Financing in 1930 to $565,000,000. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/sees-briand-aiming-at-soviet-and-us-izvestia-official-organ-of-the.html | SEES BRIAND AIMING AT SOVIET AND US; Izvestia, Official Organ of the Russian Government, Hits at Pan-Europe Project. IMPUGNS FRENCH MOTIVES Spring Sown Area Increased 12% Over Last Year's, but Weaknesses Are Still Apparent. Sees French Defense as Basis. Sown Area Gains 12 Per Cent. | True | By Walter Duranty. Wireless To the New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/gas-hearing-bars-pricefixing-history-consumers-attack-on-schedules.html | GAS HEARING BARS PRICE-FIXING HISTORY; Consumers' Attack on Schedules of Brooklyn Company Ended by Van Name's Ruling. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/auction-sales-scheduled-three-offerings-today-and-one-tomorrow.html | AUCTION SALES SCHEDULED; Three Offerings Today and One Tomorrow Announced. Metropolitan Lending $2,270,800. Ehrich Rents in Chrysler Building. Contract for Warner Building Let. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/wilbur-in-fete-hails-white-plains-centre-secretary-lauds.html | WILBUR IN FETE HAILS WHITE PLAINS CENTRE; Secretary Lauds Westchester Music Festival Leaders as Pioneers in Recreation. DEDICATES $1,000,000 HALL Chorus of 1,500 Sings in Sixth Annual Program, Under the Baton of Albert Stoessel. NEW ORGAN ALSO HEARD Audience of Music Lovers Fills Great Auditorium--Children's Festival This Afternoon. Greetings From President. 1,500 in Festival Chorus. Junior Festival Tomorrow. | True | Special to The New York Times. | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mrs-stetson-gains-final-mrs-raynor-also-advances-in-philadelphia.html | MRS. STETSON GAINS FINAL.; Mrs. Raynor Also Advances in Philadelphia Title Golf. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/fails-to-swim-the-niagara-mrs-lottie-schoermell-is-defeated-in.html | FAILS TO SWM THE NIAGARA.; Mrs. Lottie Schoermell Is Defeated In Attempt at Buffalo. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/20020-immunized-in-week.html | 20,020 Immunized in Week. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/zeppelin-lands-in-brazil-completing-ocean-flight-of-4000-miles-in-6.html | ZEPPELIN LANDS IN BRAZIL, COMPLETING OCEAN FLIGHT OF 4,000 MILES IN 61 HOURS; TAKES OFF AGAIN TONIGHT Will Quit Pernambuco on Hop to Rio de Janeiro at 6 o'Clock. LANDS AFTER DARK SETS IN Roar of Thousands, Horns and Sirens Greet the Dirigible as Troops Fight Off Crowds. FIRST EQUATOR CROSSING Celebration Aboard Held Two Hours Later--Fueling Error at Seville Costs 12 Hours. Eckener in Stormy Mood. Events of the Trip. ZEPPELIN IN BRAZIL, ENDS OCEAN FLIGHT Cigarettes Promised. The Crossing of the Equator. Thousands Cheer Arrival. Escorted to Grandstand. Delays Start Till Evening. Troops Guard Field. Brazil to Help Pay Expenses. | True | By Gustaf Kauder. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/volstead-zoo-camel-dies-grief-of-mate-and-offspring-acute-museum.html | VOLSTEAD, ZOO CAMEL, DIES; Grief of Mate and Offspring Acute --Museum Declines Carcass. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/seized-in-registry-fraud-hudson-county-clerks-alleged-acts-said-to.html | SEIZED IN REGISTRY FRAUD; Hudson County Clerk's Alleged Acts Said to Disfranchise Voters. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/darthmouth-nine-defeats-cornell-triumphs-3-to-2-in-league-game-as.html | DARTHMOUTH NINE DEFEATS CORNELL; Triumphs, 3 to 2, in League Game as Hollstrom Holds Ithacans Safe in Pinches. LOSERS GAIN EARLY LEAD Score Both Their Runs in First, but Victors Stage Winning Rally in the Fourth. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/held-in-14067-bank-loss-clerk-used-money-in-wall-street-and-on.html | HELD IN $14,067 BANK LOSS; Clerk Used Money in Wall Street and on Races, Police Say. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/polygamous-first-in-swift-stakes-stands-off-stretch-challenge-of.html | POLYGAMOUS FIRST IN SWIFT STAKES; Stands Off Stretch Challenge of Limbus to Win by Two Length Margin.JACK HIGH TAKES TENNYCloses Strongly After Slow Start to Defeat The Heathen at Belmont Park. Polygamous Leads at Start. Chatford Fourth in Tenny. | True | By Bryan Field. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/hubbard-is-appointed-head-of-public-works-tammany-leader-friend-of.html | HUBBARD IS APPOINTED HEAD OF PUBLIC WORKS; Tammany Leader, Friend of Curry, Named for $10,000 Manhattan Job by Miller. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/morgan-yacht-here-on-maiden-voyage-corsair-with-owner-aboard.html | MORGAN YACHT HERE ON MAIDEN VOYAGE; Corsair, With Owner Aboard, Arrives From Bath, Me., Where It Was Launched April 10. VESSEL COST $2,500,000 Third Largest Private Craft Now Afloat--Voyage to Europe Said to Be Planned. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/detroit-exceeds-jewish-fund-quota.html | Detroit Exceeds Jewish Fund Quota. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/dramatic-league-plans-three-plays-added-to-list-from-which.html | DRAMATIC LEAGUE PLANS; Three Plays Added to List From Which Selections Will Be Made. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/libby-mcneil-plan-voted-stockholders-approve-revision-of-capital.html | LIBBY, McNEIL PLAN VOTED; Stockholders Approve Revision of Capital Structure. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/financial-markets-stocks-decline-then-recover-trading-very.html | FINANCIAL MARKETS; Stocks Decline, Then Recover, Trading Very Light--Money and Foreign Exchange Quiet. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/americans-in-paris-welcome-claudel-envoy-to-washington-tells-of.html | AMERICANS IN PARIS WELCOME CLAUDEL; Envoy to Washington Tells of Influence of Each Country Upon the Other. CHANGES HERE DESCRIBED Ambassador Says the Ile de France Produced Art Revolution-Pays Respect to Our War Dead. Pershing Speaks of War Mothers. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/urge-garnett-for-appeals-bench.html | Urge Garnett for Appeals Bench. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/katherine-pillsbury-weds-in-paris-today-minneapolis-girl-to-marry.html | KATHERINE PILLSBURY WEDS IN PARIS TODAY; Minneapolis Girl to Marry Elliott B. McKee in the American Pro-Cathedral. | True | Special Cable to The Chicago Tribune. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/to-join-brokerage-firm-jf-mcconnochie-of-treasury-will-enter-mj.html | TO JOIN BROKERAGE FIRM.; J.F. McConnochie of Treasury Will Enter M.J. Meehan & Co. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mrs-moody-scores-in-french-tennis-reaches-semifinal-round-of-hard.html | MRS. MOODY SCORES IN FRENCH TENNIS; Reaches Semi-Final Round of Hard Court Title Doubles With Miss Ryan as Partner. TILDEN-COEN ALSO GAIN Former Has 17 Service Aces as Team Goes to Quarter-Final-- Miss Jacobs-Miss Sigart Lose. Tilden Serves Powerfully. Provide Stubborn Opposition. Almost Drop a Set. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mrs-roosevelt-leaves-porto-rico.html | Mrs. Roosevelt Leaves Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/dr-holt-will-speak-at-buffalo.html | Dr. Holt Will Speak at Buffalo | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/byrd-expects-to-reach-new-york-by-june-19-flies-to-meet-ship.html | Byrd Expects to Reach New York by June 19; Flies to Meet Ship, Arriving With Three Ill | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/elected-university-head-rev-oc-kreinheder-of-detroit-goes-to.html | ELECTED UNIVERSITY HEAD; Rev. O.C. Kreinheder of Detroit Goes to Valparaiso, Ind. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/refuses-porto-rican-post-casanova-bound-by-pledge-not-to-cooperate.html | REFUSES PORTO RICAN POST; Casanova Bound by Pledge Not to Cooperate With American Regime. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/will-bar-hoovercrats-democrats-in-mississippi-counties-to-challenge.html | WILL BAR 'HOOVERCRATS'; Democrats in Mississippi Counties to Challenge Votes in Election. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/11-germans-salute-gold-star-mothers-dramatic-meeting-takes-place-as.html | 11 GERMANS SALUTE GOLD STAR MOTHERS; Dramatic Meeting Takes Place as General Gessler and Staff Bow in Respect. MISTAKEN FOR FRENCHMEN Former War Minister Seeking Ideas for Cemeteries of His Country's War Dead. WOMEN SEE BATTLEFIELDS Guide Explains St. Mihiel Attack-- Paris Group Goes to Tomb of Marshal Foch. Stand at Attention. None on Medical "Casualty List." Paris Group Visits Foch's Tomb. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/wh-buckley-buried-at-sleepy-hollow-throng-attends-funeral-of.html | W.H. BUCKLEY BURIED AT SLEEPY HOLLOW; Throng Attends Funeral of Financier--Jurists Among theHonorary Pallbearers. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/france-promulgates-news-syrian-statute-constitution-sets-up.html | FRANCE PROMULGATES NEWS SYRIAN STATUTE; Constitution Sets Up Republic With Parliament Elected Every Four Years. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/11-ships-sail-today-for-foreign-ports-homeric-paris-westernland.html | 11 SHIPS SAIL TODAY FOR FOREIGN PORTS; Homeric, Paris, Westernland, Carmania and Statendam Bound for European Ports. FIVE OTHERS ARE EXPECTED They Are the Aquitania, Baracoa, Siboney, Aztec and the Bermuda. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/fire-under-writers-weathered-slump-wyker-says-the-combined.html | FIRE UNDER WRITERS WEATHERED SLUMP; Wyker Says the Combined Resources of Companies Showed Gain at End of 1929. SURPLUSES ALSO HIGHER At 64th Annual Meeting Hope He Tells of Safety Inspections in 1,563 Hospitals. Combined Surpluses Increased. 1,563 Hospitals Inspected. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/dr-archibald-l-macleish-los-angeles-opthalmologist-dies-at-the-age.html | DR. ARCHIBALD L. MACLEISH; Los Angeles Opthalmologist Dies at the Age of 76. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/sees-victory-for-drys-mcbride-hails-davis-and-pinchot-nominations.html | SEES VICTORY FOR DRYS.; McBride Hails Davis and Pinchot Nominations in Pennsylvania. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/gold-dust-sent-by-merchant-in-honduras-to-pay-bill-here.html | Gold Dust Sent by Merchant In Honduras to Pay Bill Here | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/site-for-federal-court-house-is-expected-to-be-chosen-soon.html | Site for Federal Court House Is Expected to Be Chosen Soon | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/7-bases-on-balls-help-the-cubs-win-pirate-hurlers-wild-in-seventh.html | 7 BASES ON BALLS HELP THE CUBS WIN; Pirate Hurlers Wild in Seventh and Eighth Innings and Chicago Evens Series. HORNSBY COLLECTS HOMER Hartnett Also Hits for Circuit to Help Cubs' Cause--Suhr Connects for Pittsburgh. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/polish-sejm-holds-special-session-today-cabinet-has-advised.html | POLISH SEJM HOLDS SPECIAL SESSION TODAY; Cabinet Has Advised Dissolution, as Senate Failed fo Request Extraordinary Sitting. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/municipal-loans-philippine-island-ports-fitchburg-mass-charlotte-nc.html | MUNICIPAL LOANS.; Philippine Island Ports. Fitchburg, Mass. Charlotte, N.C. Belmar, N.J. Dayton, Ohio. Somerset County, Pa. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/elena-d-aldcroftt-weds-rf-kohler-ceremony-at-the-colony-club.html | ELENA D. ALDCROFTT WEDS R.F. KOHLER; Ceremony at the Colony Club Performed by the Rev. Dr. Henry Darlington. BRIDAL TOUR IN EUROPE Bride Served Recently at Geneva as Secretary to American Committee for League of Nations. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/commander-booth-to-great-public.html | Commander Booth to Great Public. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/draft-compromise-on-flexible-tariff-conferees-plan-clause-putting.html | DRAFT COMPROMISE ON FLEXIBLE TARIFF; Conferees Plan Clause Putting in Effect Commission Changes, Unless President Acts. ACCEPTABLE TO HOOVER Report on Bill Will Be Finished Today, If Scheme Is Voted, and Go to Senate at Once. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/textile-defeats-stuyvesant-nine-takes-lead-in-lower.html | TEXTILE DEFEATS STUYVESANT NINE; Takes Lead in Lower Manhattan-Richmond P.S.A.L.Race--Other Results. Far Rockaway Triumphs. Morris Conquers Monroe. Mt. Vernon Tops Mamaroneck. Brooklyn Prep Is Victor. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/penn-ties-at-golf-plays-33-deadlock-with-swarth-more-at-rolling.html | PENN TIES AT GOLF.; Plays 3-3 Deadlock With Swarth more at Rolling Green. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mrs-w-irving-kent-member-of-three-notable-colonial-families-dies.html | MRS. W. IRVING KENT.; Member of Three Notable Colonial Families Dies. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/urges-health-reforms-dr-wynne-advocates-new-methods-in-combatting.html | URGES HEALTH REFORMS.; Dr. Wynne Advocates New Methods in Combatting Disease. | True | Special to The New York Times. | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/8-german-students-sentenced-for-duels-they-bill-be-confined-in.html | 8 GERMAN STUDENTS SENTENCED FOR DUELS; They bill Be Confined in Fortress for Three Months for Practice Forbidden by Law. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/gives-dance-recital-louise-revere-morris-appears-in-original.html | GIVES DANCE RECITAL.; Louise Revere Morris Appears in Original Compositions. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/james-m-mccarthy-prominent-bridge-engineer-dies-in-quebec-city.html | JAMES M. McCARTHY.; Prominent Bridge Engineer Dies in Quebec City. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/michigan-wins-in-tenth-scores-4-runs-in-last-two-innings-to-beat.html | MICHIGAN WINS IN TENTH; Scores 4 Runs in Last Two Innings to Beat Oberlin, 6-5. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/all-america-board-decries-atlas-fusion-advises-stockholders-to.html | ALL AMERICA BOARD DECRIES ATLAS FUSION; Advises Stockholders to Refuse Offer, Seeing a Sacrifice in Terms of Exchange. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/columbia-varsity-in-12mile-session-closes-drill-on-hudson-with-two.html | COLUMBIA VARSITY IN 12-MILE SESSION; Closes Drill on Hudson With Two Half-Mile Races--Cubs Continue to Improve. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/brokers-loans-up-8000000-in-week-first-rise-this-month-brings-total.html | BROKERS' LOANS UP $8,000,000 IN WEEK; First Rise This Month Brings Total to $4,015,000,000, Federal Reserve Reports.DUE TO GAIN BY BANKS HERE$37,000,000 Rise Shown--No Change for Interior Institutions, With $30,000,000 Drop for "Others." | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/troops-keep-peace-in-india-salt-area-raiders-quit-dharasana-to.html | TROOPS KEEP PEACE IN INDIA SALT AREA; Raiders Quit Dharasana to Strengthen Forces--Run on Bank of India Continues. RUMORS RIFE IN GUJARAT Peasants, Believing British Rule Has Collapsed, Turn to Nationalists as Governing Power. Believe Raj Has Collapsed. Dynamite Disappears. Troops Remain in Sholapur. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/cards-defeat-reds-gain-league-lead-bob-meusels-error-helps-give-st.html | CARDS DEFEAT REDS, GAIN LEAGUE LEAD; Bob Meusel's Error Helps Give St. Louis Its 13th Victory in 14 Engagements. HEILMANN DRIVES HOMER Grabowskl on Mound Gets Credit for Verdict Over Frey, Star Cincinnati Rookie. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mdonald-triumphs-over-labor-revolt-on-unemployment-party-members.html | M'DONALD TRIUMPHS OVER LABOR REVOLT ON UNEMPLOYMENT; Party Members, 210 to 29, Vote Confidence in Government, Rejecting Mosley Move.PREMIER FACED RESIGNINGCabinet Members Pleaded for Renewed Lease in View ofProgress Being Made.MAJORITIES ARE MENACEDLeft-Wing Group May ComplicateGovernment's Problems Now by Withholding Support. MacDonald Was Ready to Resign. M'DONALD TRIUMPHS OVER LABOR REVOLT | True | By Charles A. Selden. Special Cable To the New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/zoo-denizens-hosts-at-garden-party-giant-tortoises-penguins-baby.html | ZOO DENIZENS'HOSTS' AT GARDEN PARTY; Giant Tortoises, Penguins, Baby Gorilla and Others Entertain 500 Members of Society. TWO PAINTINGS EXHIBITED New Portrait of Madison Grant and Picture of Wolverine Shown at Spring Luncheon. Big Tortoises Attract Crowds. Gift for H.F. Osborn. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/judge-recalls-skunk-raid-hearing-suit-against-students.html | Judge Recalls "Skunk Raid," Hearing Suit Against Students | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/overtaken-by-cutter-crew-fires-rum-boat-four-leap-to-coast-guard.html | OVERTAKEN BY CUTTER, CREW FIRES RUM BOAT; Four Leap to Coast Guard Craft in Bay--Another Runner Sunk and Three Are Seized. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/marinio-and-peters-box-tonight.html | Marinio and Peters Box Tonight. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/plans-laid-to-fill-de-braggas-place-queens-republican-committee.html | PLANS LAID TO FILL DE BRAGGA'S PLACE; Queens Republican Committee Likely to Name Member for the Chairman at Tonight's Meeting. WILL ACCEPT RESIGNATION Victory Seen by Hoover Men-- Chances of Ashmead of Jamaica Seem Less Promising. Ashmead's Chances Seen in Peril. Hept His Promise, Says De Bragga | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/may-go-to-washington-mussolinis-soninlaw-reported-in-line-for-new.html | MAY GO TO WASHINGTON.; Mussolini's Son-in-Law Reported in Line for New Position. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/to-land-with-bolitho-play-tonight.html | To Land With Bolitho Play Tonight. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/farley-to-fete-children-35000-to-be-his-guests-at-may-party-on-east.html | FARLEY TO FETE CHILDREN.; 35,000 to Be His Guests at May Party on East Green of Central Park | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/sky-scraper-permit-is-linked-to-doyle-crain-says-he-has-evidence.html | SKY SCRAPER PERMIT IS LINKED TO DOYLE; Crain Says He Has Evidence That Lefcourt Colonial Building Violates Zoning Law. FINDS SETBACK TOO HIGH Contends Board Reversed its Disapproval After Veterinarian Took the Case. GOES BEFORE GRAND JURY Records Show That Mrs. Cutler Admitted Paying $5,000 to Doyle --Brower Questions Him. Four Witnesses Heard. Mrs. Cutler Did Not Retract. Tells of $10,000 Fee. | True | Times Wide World Photo. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/porto-rico-loan-fund-low-ridley-expects-6000000-farm-aid-grant-to.html | PORTO RICO LOAN FUND LOW; Ridley Expects $6,000,000 Farm Aid Grant to Be Exhausted July 1. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/penn-loses-track-star-xray-shows-broken-bone-below-montgomerys.html | PENN LOSES TRACK STAR.; X-Ray Shows Broken Bone Below Montgomery's Right Ankle. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/op-van-sweringen-off-four-rail-boards-remains-on-missouri-pacific.html | O.P. VAN SWERINGEN OFF FOUR RAIL BOARDS; Remains on Missouri Pacific, Quitting C. & O., Nickel Plate, Marquette, Hocking Valley. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/american-editors-end-tour-of-british-isles-howell-perry-and-scripps.html | AMERICAN EDITORS END TOUR OF BRITISH ISLES; Howell, Perry and Scripps at Luncheon Hear a Defense of Censorship in India. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/three-utilities-gain-american-fuel-areas-that-built-up.html | THREE UTILITIES GAIN AMERICAN FUEL AREAS; Interests That Built Up United Gas Enter Eastern Fields Through New Deal. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/meet-to-aid-jobless-roosevelt-group-studies-ways-to-provide-steady.html | MEET TO AID JOBLESS; Roosevelt Group Studies Ways to Provide Steady Employment. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mrs-hucknalls-87-best-at-scarsdale-connecticut-champion-scores-low.html | MRS. HUCKNALL'S 87 BEST AT SCARSDALE; Connecticut Champion Scores Low Gross in One-Day Golf Tournament. LOW NET TO MRS. RAYMOND 86 Players Enter the Competition --Mrs. Jackson Has Second Best Gross Card. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/bethlehem-elects-montencourt.html | Bethlehem Elects Montencourt. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/byron-wright-dickson-former-pennsylvania-football-star-dies-in.html | BYRON WRIGHT DICKSON.; Former Pennsylvania Football Star Dies in Florida. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/railroad-earnings-reports-for-april-and-four-months-with-comparable.html | RAILROAD EARNINGS; Reports for April and Four Months With Comparable Figures From Previous Years. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/sharkey-boxes-5-rounds-performs-against-grosso-cavalier-and-king.html | SHARKEY BOXES 5 ROUNDS; Performs Against Grosso, Cavalier and King Solomon. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/government-security-hoddings-increase-federal-banks-report-to.html | Government Security Hoddings Increase, Federal Banks Report to Reserve Board | True | Special to The New York Times. | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/indochinese-attempt-paris-demonstration-fifty-students-are-rooted.html | INDO-CHINESE ATTEMPT PARIS DEMONSTRATION; Fifty Students Are Rooted From Presidential Palace-- Twelve of Them Are Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/king-george-receives-chilean-envoy.html | King George Receives Chilean Envoy | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/helen-stephenson-to-wed-on-june-7-ceremony-with-cs-white-in.html | HELEN STEPHENSON TO WED ON JUNE 7; Ceremony With C.S. White in Memorial Church of the Holy Trinity, Westport, Conn. TWO SISTERS ATTENDANTS Fiance Is a Son of the Dean of Students of the Union Theological Seminary. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/100-believed-dead-in-french-ship-fire-vessel-still-burning-in.html | 100 BELIEVED DEAD IN FRENCH SHIP FIRE; Vessel Still Burning in Jeddah Harbor-Rescuers Unable to Approach It. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/city-brevities.html | CITY BREVITIES | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/sues-to-regain-12630-income-tax.html | Sues to Regain $12,630 Income Tax | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/wants-more-boys-clubs-mclaughlin-tells-americus-society-they-would.html | WANTS MORE BOYS CLUBS; McLaughlin Tells Americus Society They Would Curb Crime. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mrs-george-reid-dies-wife-of-salvation-army-brigadier-a-member-for.html | MRS. GEORGE REID DIES; Wife of Salvation Army Brigadier-- A Member for Forty Years. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/says-wets-are-retreating-dr-cherrington-tells-syracuse-meeting-dry.html | SAYS WETS ARE RETREATING.; Dr. Cherrington Tells Syracuse Meeting Dry Cause Gains. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/activity-in-suffolk-home-site-bought-and-cottages-leased-in.html | ACTIVITY IN SUFFOLK; Home Site Bought and Cottages Leased in Southampton. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/vatican-organ-backs-proposal-of-briand-osservatore-romano-is-alone.html | VATICAN ORGAN BACKS PROPOSAL OF BRIAND; Osservatore Romano Is Alone in Italian Field in Supporting Federated Europe Idea. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/schmeling-talks-oversea-boxer-converses-with-mother-in-berlin-by.html | SCHMELING TALKS OVERSEA.; Boxer Converses With Mother in Berlin by Radiophone. Is Heard in Berlin. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/bankers-in-nassau-meet-ef-cheshire-elected-president-of-county.html | BANKERS IN NASSAU MEET.; E.F. Cheshire Elected President of County Association. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/the-erie-barge-canal-deepening-the-channel-would-be-most.html | THE ERIE BARGE CANAL.; Deepening the Channel Would Be Most Advantageous to New York. | True | E.L. McCOLGIN. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/plans-arrival-broadcast-national-broadcasting-co-asks-waves-for.html | PLANS ARRIVAL BROADCAST.; National Broadcasting Co. Asks Waves for Lakehurst Landing. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/weet-amoe-is-tested-for-the-second-time-has-twohour-trip-on.html | WEET AMOE IS TESTED FOR THE SECOND TIME; Has Two-Hour Trip on Narragansett Bay, Using Different Sails--Compasses Adjusted. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/record-pacific-crossing-asama-maru-at-san-francisco-12-days-4-hours.html | RECORD PACIFIC CROSSING; Asama Maru at San Francisco 12 Days, 4 Hours, Out of Yokohama. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/history-popular-at-smith-seniors-vote-first-place-to-world-war-and.html | HISTORY POPULAR AT SMITH; Seniors Vote First Place to "World War and Present-Day Europe." | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/log-of-the-graf-zeppelin-on-her-flight-to-brazil.html | Log of the Graf Zeppelin On Her Flight to Brazil | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/r100-ends-trial-trip-with-buckled-girders-damage-is-slight-and.html | R-100 ENDS TRIAL TRIP WITH BUCKLED GIRDERS; Damage Is Slight and Commander Praises Ship--Start to Canada Expected Wednesday. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/enterprise-beaten-by-old-cup-yachts-new-americas-cup-boat-bows-to.html | ENTERPRISE BEATEN BY OLD CUP YACHTS; New America's Cup Boat Bows to Vanitie and Resolute as Breeze Fails Her. LAMBERT CRAFT IS FIRST Reaches Glen Cove 3 Minutes Before Clark Yacht--Enterprise Taken in Tow for Newport. Meet for Second Time. Enterprise Sets Spinnaker. | True | By James Robbins. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/city-acts-to-void-vause-lease-deal-cosgrove-scrutinizes-transfer-of.html | CITY ACTS TO VOID VAUSE LEASE DEAL; Cosgrove Scrutinizes Transfer of Two Piers to Hamburg American Line. HILLY BACKS CANCELLATION Bankruptcy Hearing Put Off Till Next Thursday After Judge Fails to Appear. Hilly Gives Opinion. Line to Defend Leases. Vause Fails to Appear. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/poisoning-of-woman-alarms-texas-diners-guests-of-rb-creager.html | POISONING OF WOMAN ALARMS TEXAS DINERS; Guests of R.B. Creager, Republican Committeeman, Says She Took Draught by Mistake. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/book-prices-cut-50-by-four-publishers-concerns-plan-to-issue-novels.html | BOOK PRICES CUT 50% BY FOUR PUBLISHERS; Concerns Plan to Issue Novels at $1, Saying Aim Is to Enlarge Reading Public. DENY STARTING PRICE WAR Authors' Royalties Will Increase, They Insist--Move Laid to Popularity of Reprints. BOOK CLUBS APPROVE STEP But Knopf Condemns It as "Shortsighted"--Macrae Finds It Misleads on Costs. Others Cut Price to $1. Deny Start of Price War. Dealers See No Objection. Knopf Opposes Move. Sees "Form of Megalomania." Reduction Called Misleading. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/liquor-lists-advertised-whoopee-beverage-circulars-put-in-mail.html | LIQUOR LISTS ADVERTISED.; "Whoopee Beverage" Circulars Put in Mail Boxes Cause Four Arrests. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/shamrock-v-wins-fifth-race-in-row-sir-thomas-liptons-challenger-for.html | SHAMROCK V WINS FIFTH RACE IN ROW; Sir Thomas Lipton's Challenger for America's Cup Scores in Close Finish. JUST BEATS SCRATCH BOAT Cambria, However, Is Second on Corrected Time--Smaller Handicap Asked for Shamrock. Has Three-Second Margin. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/heimwehr-demands-defied-by-schober-austrian-cabinet-rejects-their.html | HEIMWEHR DEMANDS DEFIED BY SCHOBER; Austrian Cabinet Rejects Their Conditions for Acceptance of Disarmament Bill. MEASURE COMES UP TODAY Leading Politicians Quit the Fascist Group--Press Scores Threat to Peace. | True | By John MacCormac. Wireless To the New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/25000-jews-flee-attacks-in-rumania-thousands-reported-in-hiding-in.html | 25,000 JEWS FLEE ATTACKS IN RUMANIA; Thousands Reported in Hiding in Forests to Escape Excesses of the Peasants. MARMOROSH IS EVACUATED Danila, Said to Be Leader of the Anti-Semitic Activities, Is Not Placed Under Arrest. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/justice-stone-to-see-bar-open-new-home-message-from-chief-justice.html | JUSTICE STONE TO SEE BAR OPEN NEW HOME; Message From Chief Justice Hughes Will Be Read at Dedication Ceremony Monday. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/plans-for-seadrome-in-atlantic-outlined-architect-of-floating.html | PLANS FOR SEADROME IN ATLANTIC OUTLINED; Architect of Floating Airport 375 Miles Out Says It Will Be Ready in Summer of 1931. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/foreign-consuls-society-at-supper.html | Foreign Consuls Society at Supper. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/tufts-nine-triumphs-vanquishes-st-lawrence-college-team-by-52-score.html | TUFTS NINE TRIUMPHS; Vanquishes St. Lawrence College Team by 5-2 Score. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/urges-cut-rates-for-ocean-travel-ea-filene-boston-merchant-at.html | URGES CUT RATES FOR OCEAN TRAVEL; E.A. Filene, Boston Merchant, at Luncheon Here, Says Ships Should Carry 100,000 Monthly. STRESSES NEED FOR TOURS Would Abolish Second and Third Class Service--Sees His Plan Aiding Foreign Trade. | True |  | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/indians-charges-to-be-aired-today-senate-committee-will-go-into.html | INDIANS CHARGES TO BE AIRED TODAY; Senate Committee will Go Into Stories of Brutality in the Reservation Schools. RHOADS ASKED TO APPEAR Commissioner Says He Will Dismiss No One Until Facts Are Substantiated. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/crescent-ac-to-play-syracuse.html | Crescent A.C. to Play Syracuse. | True |  | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/hole-in-one-made-at-ridgewood.html | Hole in One Made at Ridgewood. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/robins-bow-in-9th-drop-to-2d-place-seibolds-infield-safety-sends.html | ROBINS BOW IN 9TH; DROP TO 2D PLACE; Seibold's Infield Safety Sends Spohrer In With Run Which Wins for Braves. ELLIOTT IS TAKEN OUT Relieved In the Final Frame by Morrison, Who Yields Deciding Hit--Home Run for Wright. Robins' Hits Timelier. Hits a Tremendous Homer. | True | By Roscoe McGowen. Special to the New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/jersey-dry-women-rally-to-aid-fort-morrow-supporters-repulsed-as.html | JERSEY DRY WOMEN RALLY TO AID FORT; Morrow Supporters Repulsed as Law Enforcement Group Assails His Wet Views.ENDORSES DRY CANDIDATEDebate Follows Speech That theAmbassador's Ability Outweighs His Stand on Prohibition. Fort Victory Seen. Morrow Is Praised. Situation Called Alarming. Frelinghuysen Attacks Drys. | True |  | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/wife-sues-chauncey-blair-trial-separation-ends-in-chicago-divorce.html | WIFE SUES CHAUNCEY BLAIR; "Trial Separation" Ends in Chicago Divorce Action. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/wootton-kaye-tie-for-medal-at-golf-each-has-76-in-opening-play-of.html | WOOTTON, KAYE TIE FOR MEDAL AT GOLF; Each Has 76 in Opening Play of Atlantic Coast Championship at Atlantic City. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/miss-collect-to-try-again-for-british-title-next-year.html | Miss Collect to Try Again For British Title Next Year | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/colors-protect-children-vivid-garments-help-save-them-from-being.html | COLORS PROTECT CHILDREN; Vivid Garments Help Save Them From Being Run Over. | True |  | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/bostonmiami-waterways-major-gen-ely-maps-plans-for-intracoastal.html | BOSTON-MIAMI WATERWAYS; Major Gen. Ely Maps Plans for Intracoastal Channel Links. | True |  | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/senate-ousts-dial-phones-from-its-offices-as-a-nuisance-attack.html | Senate Ousts Dial Phones From Its Offices As a Nuisance; Attack Opens in the House | True |  | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Short Selling Checked. Getting Home Early. The Gain in Brokers' Loans. Two Points of View. Prompt Action. What's in a Name? Clearing the Decks. | True |  | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mrs-whitney-tells-plans-proposes-central-laundry-group-to-control.html | MRS. WHITNEY TELLS PLANS; Proposes Central Laundry Group to Control Five Boroughs. | True |  | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/white-sox-checked-by-uhle-of-tigers-limited-to-six-safeties-as.html | WHITE SOX CHECKED BY UHLE OF TIGERS; Limited to Six Safeties as Detroit Takes the Second Game of Series. WINNERS HAMMER HENRY Get Twelve Hits Off His Delivery --Jolley's Homer Saves Losers From Shutout. | True |  | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/better-pay-in-the-foreign-service.html | BETTER PAY IN THE FOREIGN SERVICE. | True |  | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/youths-adjustment.html | YOUTH'S ADJUSTMENT. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/cannon-wins-fight-for-dry-board-post-conference-after-bitter-debate.html | CANNON WINS FIGHT FOR DRY BOARD POST; Conference, After Bitter Debate, Rejects Substitute for Him by Vote of 257 to 154. DENOUNCED BY DANIELS He Calls It "Deadly Blow to Prohibition"--Hay of MissouriAlso Draws Hisses. Hay and Daniels Hissed. Board Regarded as Pro-Cannon. "Tammany Wets" Denounced. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/7-graduated-in-theology-new-brunswick-seminary-holds-its-146th.html | 7 GRADUATED IN THEOLOGY.; New Brunswick Seminary Holds Its 146th Commencement. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/rhode-island-state-wins-defeats-newport-naval-training-station-nine.html | RHODE ISLAND STATE WINS.; Defeats Newport Naval Training Station Nine, 15-6. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/5-princeton-men-honored-3-sophomores-and-2-juniors-win-scholarships.html | 5 PRINCETON MEN HONORED; 3 Sophomores and 2 Juniors Win Scholarships for Study Abroad. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/deals-in-new-jersey-homes-in-maplewood-and-jersey-city-are.html | DEALS IN NEW JERSEY.; Homes in Maplewood and Jersey City Are Transferred. Ellis Estate Sells to Childs. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/spinning-activities-increased-in-april-worked-at-96-13-of-capacity.html | SPINNING ACTIVITIES INCREASED IN APRIL.; Worked at 96 1-3% of Capacity, Against 92 7-8% in March, 110 1-3% in 1929. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/hudson-tubes-head-oren-root-resigns-leaves-railroad-company-after.html | HUDSON TUBES HEAD, OREN ROOT, RESIGNS; Leaves Railroad Company After Almost Eleven Years as Its President. PUT LINE ON PAYING BASIS Expansion and Improvement Marked Regime--Successor Is Not Yet Appointed. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/rubber.html | RUBBER. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/pact-on-reich-debt-approved-by-house-payment-of-753400000-total-in.html | PACT ON REICH DEBT APPROVED BY HOUSE; Payment of $753,400,000 Total in 52 Years Ratified by Overwhelming Vote. "YOUNG PLAN" INTERJECTED But McFadden Amendment for Reservation Against It Is Rejected--Agreement Praised. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/girls-league-blames-home-life-for-woes-6135-assisted-in-year-annual.html | GIRLS' LEAGUE BLAMES HOME LIFE FOR WOES; 6,135 Assisted in Year, Annual Report Declares--Expenses Totaled $96,048. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/sir-josiah-stamp-guest-reception-and-tea-for-him-and-wife-to-be.html | SIR JOSIAH STAMP GUEST.; Reception and Tea for Him and Wife to Be Given on the Berengaria | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/col-carlisle-pays-6970-to-customs-tells-officials-he-did-not-know.html | COL. CARLISLE PAYS $6,970 TO CUSTOMS; Tells Officials He Did Not Know Law Required Declarations on Worn Clothing. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/il-duce-calls-critics-of-italy-hypocritical-he-jeers-at-geese-who.html | IL DUCE CALLS CRITICS OF ITALY HYPOCRITICAL; He Jeers at 'Geese' Who Raised Cry Over His Speeches and Cites Arms of Other Nations. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/population-301353-in-passaic-county-complete-census-returns-show-an.html | POPULATION 301,353 IN PASSAIC COUNTY; Complete Census Returns Show an Increase of 42,179 Over 1920 Enumeration. NEWARK TOTAL 439,506 Preliminary Tally Indicates Gain of 24,982--Officials Here Checking Up Figures. Reports on Jersey District. Officials Push Work Here. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/would-limit-war-planes-german-antiaircraft-league-to-ask-government.html | WOULD LIMIT WAR PLANES.; German Anti-Aircraft League to Ask Government to Call Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/susquehanna-nine-wins-donall-gives-one-hit-in-first-six-innings-as.html | SUSQUEHANNA NINE WINS.; Donall Gives One Hit In First Six Innings as Hamilton Loses, 10-3. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/alabama-bank-merger-directors-of-two-birmingham-nationals-vote.html | ALABAMA BANK MERGER.; Directors of Two Birmingham Nationals Vote Consolidation. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/public-service-plans-big-jersey-power-unit-50000000-plant-to-be.html | PUBLIC SERVICE PLANS BIG JERSEY POWER UNIT; $50,000,000 Plant to Be Built at Burlington, With Two 60,000Kilowatt Tarbo-Generators. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/eh-hurley-warns-on-foreign-trade-manufacturing-and-selling-costs.html | E.H. HURLEY WARNS ON FOREIGN TRADE; Manufacturing and Selling Costs Must Be Cut, He Tells Los Angeles Convention. HAYS SAYS THE MOVIES AID living T. Bush in Letter Asserts Present Tariff Policy Hampers Our Business. Relies on "Yankee Ingenuity." Hays Says Movies Aid Trade. Bush Gives Warning on Tariff. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/cardinal-hayes-visits-middletown.html | Cardinal Hayes Visits Middletown. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/honor-rabbi-reichert-members-of-tremont-temple-and-friends-give.html | HONOR RABBI REICHERT.; Members of Tremont Temple and Friends Give Dinner to Him. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/australians-lead-derbyshire-eleven-ahead-of-countys-first-innings.html | AUSTRALIANS LEAD DERBYSHIRE ELEVEN; Ahead of County's First Innings in Cricket--Nottinghamshire Faces Defeat. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/british-companies-merge-new-steel-combination-has-capital-of.html | BRITISH COMPANIES MERGE.; New Steel Combination Has Capital of $35,000,000. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/washington-studies-the-young-plan-loan-world-bank-expected-to.html | WASHINGTON STUDIES THE YOUNG PLAN LOAN; World Bank Expected to Submit Scheme for Absorption of Part of Issue Here. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/bronx-honors-jh-murphy-civic-leader-receives-scroll-at-testimonial.html | BRONX HONORS J.H. MURPHY; Civic Leader Receives Scroll at Testimonial Luncheon. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/gar-veterans-dine-plan-memorial-day-parade-at-fete-honoring-grand.html | G.A.R. VETERANS DINE.; Plan Memorial Day Parade at Fete Honoring Grand Marshal. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/kleins-home-run-upsets-the-giants-circuit-blow-in-12th-inning-gives.html | KLEIN'S HOME RUN UPSETS THE GIANTS; Circuit Blow in 12th Inning Gives Phils First Victory of Year Over McGrawmen. MITCHELL LOSES IN DEBUT Ott, Lindstrom, Leach, Hurst and O'Doul Connect for Four-Base Smashes. Terry Connects for Triple. Roettger Back in Action. | True | By John Drebinger. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/cutler-wins-two-blocks-adds-to-lead-over-ribas-in-182-balkline.html | CUTLER WINS TWO BLOCKS.; Adds to Lead Over Ribas in 18.2 Balkline Competition. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/banco-di-napoli-to-open-institution-has-exclusive-right-on-italian.html | BANCO DI NAPOLI TO OPEN.; Institution Has Exclusive Right on Italian Money Orders. No Imports or Exports of Gold. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/soviettrained-man-heads-indian-revolt-enlists-youth-of-northern.html | SOVIET-TRAINED MAN HEADS INDIAN REVOLT; Enlists Youth of Northern Frontier in "Redshirt" Revolutionary Group. MOST TRIBESMEN LOYAL Many offer to Cooperate With British--Haji of Turangzai Offers Greatest Menace. Afridis Refuse to Revolt. SOVIET-TRAINED MAN LEADS INDIAN REVOLT | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/ask-exchange-listing-for-big-bond-issues-several-companies-apply.html | ASK EXCHANGE LISTING FOR BIG BOND ISSUES; Several Companies Apply for Trading in Loans--100,000 Shares forNorth American Aviation. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/troops-out-to-hunt-nicaragua-bandits-national-guardsmen-off-for.html | TROOPS OUT TO HUNT NICARAGUA BANDITS; National Guardsmen Off for Town Reported Captured by Outlaw Band. STORES AND MINES SACKED United States Orders 300 Enlisted Men and Ten Officers to Supervise Elections In November. Moncada Seeks Our Aid in Election 310 Americans to Watch Elections. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/big-ten-schedules-for-1931-1932-set-wisconsin-will-renew-football.html | BIG TEN SCHEDULES FOR 1931, 1932 SET; Wisconsin Will Renew Football Rivalry With Illinois and Ohio State. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/gw-patterson-3d-of-michigan-dies-at-66-associate-dean-of.html | G.W. PATTERSON 3D OF MICHIGAN DIES AT 66; Associate Dean of Engineering College Had Been Member of Teaching Staff Since 1889. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/wets-plan-slate-in-pennsylvania-will-put-up-coalition-candidate-to.html | WETS PLAN SLATE IN PENNSYLVANIA; Will Put Up Coalition Candidate to Oppose Pinchot for Governor.VARE AID TO EX-GOVERNOR His Plurality Over Brown Is Now 12,795—Charges Made of Attempts to Steal Votes. NYE FINDS PRIMARY "CLEAN." Senate Inquiry on Candidates' Outlays to Begin Monday. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/orphan-school-gives-fete-more-than-10000-guests-attend-festival-at.html | ORPHAN SCHOOL GIVES FETE; More Than 10,000 Guests Attend Festival at Warburg Home. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/palestine-jews-strike-in-protest-stoppage-due-to-suspension-of.html | PALESTINE JEWS STRIKE IN PROTEST; Stoppage, Due to Suspension of Immigration, Is Effective Throughout Country. SPECIAL SERVICES HELD Day Passes Without Disturbance —Warburg Urges British to Revoke the Order. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/builder-is-shot-bronx-feud-seen-a-j-schwartzler-wounded-in-his-auto.html | BUILDER IS SHOT; BRONX FEUD SEEN; A. J. Schwartzler Wounded in His Auto on Edgecombe Av. by 2 Men, Who Escape. $15,000 REWARD OFFERED He and Brother Attribute Attack to His Winning of Eight City Paving Contracts. Shooting Laid to City Contracts. Never Saw Assailants Before. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/polo-trophy-annexed-by-governors-island-lieut-jones-tallies-eight.html | POLO TROPHY ANNEXED BY GOVERNORS ISLAND; Lieut. Jones Tallies Eight Goals in Victory Over 105th Field Artillery Four. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/fall-kills-texas-aviator.html | Fall Kills Texas Aviator. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mexico-bows-twice-in-drvis-cup-play-united-states-team-captures.html | MEXICO BOWS TWICE IN DRVIS CUP PLAY; United States Team Captures Opening Singles Tests in Final American Zone Tie. ALLISON CLOSE TO DEFEAT Tapia Yields After Offering Brilliant Opposition--Score 6-3, 3-6, 6-8, 6-2, 7-5. LOTT CRUSHES HIS RIVAL Wins Over De La Borbolla Without Losing a Game—President Hoover Receives Visiting Players. Needs One More Match. Stroke of Good Length. Performance Is Disappointing. | True | By Allison Danzig. Special To the New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/dry-league-control-an-earnest-inquirers-question-evokes-some.html | DRY LEAGUE CONTROL.; An Earnest Inquirer's Question Evokes Some Opinions. In Control to Some Extent. | True | C.V.J.GILBERT H. ANDERSON. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/giant-german-plane-planned-for-sea-trip-engineers-at-dayton-meeting.html | GIANT GERMAN PLANE PLANNED FOR SEA TRIP; Engineers at Dayton Meeting Get Details of 120-Passenger Rumpler Machine. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/television-images-perform-in-theatre-general-electric-experts-give.html | TELEVISION IMAGES PERFORM IN THEATRE; General Electric Experts Give World Premiere on Life-Size Screen at Schenectady. ENTERTAINERS MILE AWAY Faces and Sound Distinct—Dr. Alexanderson Predicts Wide Use in Peace and War. Performers a Mile Apart. TELEVISION IMAGES PERFORM IN THEATRE All Shades of Gray Shown. Invention's Possibilities Told. Technique Explained. Black Cloth Excludes Light. | True | By Orrin B. Dunlap Jr. Special To the New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/heads-church-assembly-dr-tw-currie-elected-moderator-by-southern.html | HEADS CHURCH ASSEMBLY.; Dr. T.W. Currie Elected Moderator by Southern Presbyterians. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/florence-simpson-freed-complaint-against-elizabeth-nj-woman-and.html | FLORENCE SIMPSON FREED.; Complaint Against Elizabeth (N.J.) Woman and Husband Dropped. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/lieut-dekaye-killed-in-air-crash.html | Lieut. DeKaye Killed In Air Crash. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/bronx-wants-trainstop-asks-for-station-on-new-york-central-like.html | BRONX WANTS TRAIN-STOP.; Asks for Station on New York Central Like That at 125th St. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/warfield-estate-reduced-new-inventory-puts-railroad-mans-fortune-at.html | WARFIELD ESTATE REDUCED; New Inventory Puts Railroad Man's Fortune at $1,377,005. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/conan-doyle-is-71-says-holmes-is-dead-sir-arthar-is-impatient-at.html | CONAN DOYLE IS 71; SAYS HOLMES IS 'DEAD'; Sir Arthur Is Impatient at Being Known Only as Detective Fiction Writer. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/prestes-certified-as-presidentelect.html | Prestes Certified as President-elect. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/hoover-dry-efforts-praised-by-mbride-president-has-aided.html | HOOVER DRY EFFORTS PRAISED BY M'BRIDE; President Has Aided Enforcement, He Testifies, AssertingWets 'Have Backs to Wall.'RHODE ISLAND 'TRADE' AIREDCaraway Charges Threat to Incite West Against Tariff to Deter Referendum.DRYS GOT MILLION A YEARBut Auditor's Report Shows "Costof Collection" In Five YearsTook Two-thirds of it. Two-Thirds of Funds "Overhead." McBride Asks Wets to Desist. He Denies Bargaining. Threat Read to "Strike Back." Metcalf Termed a "Puppet." | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/denies-holding-telegram-auburn-warden-says-convict-who-ended-life.html | DENIES HOLDING TELEGRAM; Auburn Warden Says Convict Who Ended Life Knew of New Trial. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/markets-in-london-paris-and-berlin-international-stocks-decline-on.html | MARKETS IN LONDON, PARIS AND BERLIN; International Stocks Decline on English Exchange--Credit Supply Plentiful. FRENCH TRADING 18 QUIET Rentes Rise on Cut in Interest Rate on Defense Bonds—German Boerse Shows Gains. London Closing Prices. Paris Closing Prices. Little Trading in Paris. Some Improvement in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/a-son-to-mrs-fo-affeld-3d.html | A Son to Mrs. F.O. Affeld 3d. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/vassar-students-win-scholastic-awards-president-maccracken-lists.html | VASSAR STUDENTS WIN SCHOLASTIC AWARDS; President MacCracken Lists Fourteen to Whom Prizes Are Given By the College. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/plans-to-speed-up-work.html | PLANS TO SPEED UP WORK. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/hurt-in-bronx-trolley-car-crash.html | Hurt in Bronx Trolley Car Crash. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/st-josephs-college-track-victor.html | St. Joseph's College Track Victor. | True | Special to The New York Times. | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/rail-bonds-strong-on-stock-exchange-institutional-buying-is-said-to.html | RAIL BONDS STRONG ON STOCK EXCHANGE; Institutional Buying Is Said to Account Largely for the Improvement. GENERAL TRADING QUIET Convertibles as a Whole Register Gains--Government Issues Are Slightly Firmer. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/admiral-clark-is-legatee-mothers-will-filed-at-newport-disposes-of.html | ADMIRAL CLARK IS LEGATEE.; Mother's Will, Filed at Newport, Disposes of $40,000 Estate. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/dr-ck-haskell-found-dead-at-office-medical-officer-of-compensation.html | DR. C.K. HASKELL FOUND DEAD AT OFFICE; Medical Officer of Compensation Commission--Brother of National Guard's Head. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/auction-results.html | AUCTION RESULTS. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/arrested-in-bond-deal-head-of-commercial-enterprises-inc-accused-of.html | ARRESTED IN BOND DEAL.; Head of Commercial Enterprises, Inc., Accused of $2,654 Theft. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/two-teams-named-in-title-polo-play-yale-and-pmc-announce-first.html | TWO TEAMS NAMED IN TITLE POLO PLAY; Yale and P.M.C. Announce First Fours for Intercollegiate Matches at Rumson. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/four-newark-pitchers-bow-to-baltimore-five-doubles-figure-in.html | FOUR NEWARK PITCHERS BOW TO BALTIMORE; Five Doubles Figure in Victors' Attack, While Weaver Sets Back the Bears. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/curb-on-erie-canal-put-in-senate-bill-committee-limits-use-to.html | CURB ON ERIE CANAL PUT IN SENATE BILL; Committee Limits Use to Barges to Protect St. Lawrence Waterway Plan. APPROPRIATIONS INCREASE Rivers and Harbors Measure Calls for $12,000,000 More Than House's $110,000,000. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/indians-defeated-by-browns-rally-five-hits-bunched-in-seventh.html | INDIANS DEFEATED BY BROWNS' RALLY; Five Hits Bunched in Seventh Overcome Early Lead Gained by Cleveland. MANUSH'S DRIVE DECIDES Returns to Line-Up After Brief Suspension and Bats Home the Winning Run. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/three-east-137th-st-flats-sold.html | Three East 137th St. Flats Sold. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/500000000-small-loans-wageearners-borrowed-that-amount-in-1929-ch.html | $500,000,000 SMALL LOANS.; Wage-Earners Borrowed That Amount in 1929, C.H. Watts Says. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/jersey-city-loses-despite-3-homers-outen-selkirk-and-jorgens-get.html | JERSEY CITY LOSES DESPITE 3 HOMERS; Outen, Selkirk and Jorgens Get Long Drives Against Reading-- Asbjornson's Hit Wins. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/tourney-for-2500-musicians.html | Tourney for 2,500 Musicians. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/sandridge-gives-recital-negro-pianist-reveals-clarity-of-technique.html | SANDRIDGE GIVES RECITAL; Negro Pianist Reveals Clarity of Technique at Roerich Hall. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/long-island-road-celebrates.html | Long Island Road Celebrates. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/big-ten-title-meet-will-start-today-sprint-rivalry-between-tolan.html | BIG TEN TITLE MEET WILL START TODAY; Sprint Rivalry Between Tolan and Simpson to Feature the 2-Day Competition. 7 DEFENDING CHAMPIONS Illinois, Michigan and Wisconsin Favored for Team Crown-- Wame Heads Vaulters. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/walker-gets-data-on-outside-parks-verifies-his-statement-of.html | WALKER GETS DATA ON 'OUTSIDE' PARKS; Verifies His Statement of Discrimination Against NewYorkers in Westchester.RESTRICTIONS AT YONKERSJay Downer Reviews Problem--Mayor Studies Charts on CityLand From Water Department. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/what-india-seeks-independence-wanted-regardless-of-economics-or.html | WHAT INDIA SEEKS; Independence Wanted Regardless of Economics or Expediency. Welding Has Drawbacks. | True | SRINIVAS RAM WAGEL,ARTHUR J.K. MORGAN | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/wickliffe-b-sayre-former-president-of-elizabeth-board-of-education.html | WICKLIFFE B. SAYRE.; Former President of Elizabeth Board of Education Is Dead. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/senate-unable-to-get-quorum-doubleheader-at-ball-park.html | Senate Unable to Get Quorum; Double-Header at Ball Park | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/upsala-nine-in-front-shuts-out-cathedral-college-of-new-york-13-to.html | UPSALA NINE IN FRONT; Shuts Out Cathedral College of New York, 13 to 0. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/toronto-beats-buffalo-combines-timely-hits-with-bisons-errors-to.html | TORONTO BEATS BUFFALO; Combines Timely Hits With Bisons' Errors to Win, 5 to 1. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/sifts-movement-to-aid-middleaged-head-of-welfare-bureau-acts-when.html | SIFTS MOVEMENT TO AID MIDDLE-AGED; Head of Welfare Bureau Acts When Many Officers Quit Employment Association. COMPLAINTS OF DEBTS Founder of Organization Says He Is Being--Persecuted--Admits Resignations. Many Leaders Retire. Harassed, He Says. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/harvard-lampoon-bereft-of-its-ibis-yale-record-suspected-of-taking.html | HARVARD LAMPOON BEREFT OF ITS IBIS; Yale Record Suspected of Taking Revenge for Fence Theft--Crimson Suggests Whalen as Sleuth. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/sportsmen-get-450-acres-near-pawling-for-preserve.html | Sportsmen Get 450 Acres Near Pawling for Preserve | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/jersey-bridges-approved-war-department-endorses-plans-for-elizabeth.html | JERSEY BRIDGES APPROVED.; War Department Endorses Plans for Elizabeth and Union Beach. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/soaris-is-convicted-of-two-killings.html | Soaris is Convicted of Two Killings. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/woodward-after-epsom-derby-scout-ii-odds-now-16-to-1.html | Woodward After Epsom Derby; Scout II Odds Now 16 to 1 | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/20-counterfeit-note-reported.html | $20 Counterfeit Note Reported. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/delaware-nine-is-victor-bunches-hits-in-fifth-to-defeat-catholic-u.html | DELAWARE NINE IS VICTOR.; Bunches Hits In Fifth to Defeat Catholic U., 5-2. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/coast-guard-vessels.html | Coast Guard Vessels. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/haggin-home-transferred-widow-of-turfman-conveys-house-at-fifth.html | HAGGIN HOME TRANSFERRED; Widow of Turfman Conveys House at Fifth Avenue and 64th Street. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/delivers-briand-plan-french-change-hands-text-to-the-state.html | DELIVERS BRIAND PLAN.; French Change Hands Text to the State Department. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/navy-crew-rows-6-miles-varsity-boatings-unchanged-in-workoutjayvees.html | NAVY CREW ROWS 6 MILES.; Varsity Boatings Unchanged in Workout--Jayvees Shifted. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/liquor-witness-slain-woman-is-also-shot-alleged-rumrunner-is.html | LIQUOR WITNESS SLAIN; WOMAN IS ALSO SHOT; Alleged Rum-Runner Is Sought After Attack During Federal Trial in California. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/eastern-star-elects-mrs-johnson-of-maplewood-to-head-grand-chapter.html | EASTERN STAR ELECTS.; Mrs. Johnson of Maplewood to Head Grand Chapter of New Jersey. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/holman-quits-court-for-post-at-ymha-gives-up-pro-basketball-to.html | HOLMAN QUITS COURT FOR POST AT Y.M.H.A.; Gives Up Pro Basketball to Become Physical Instructor, but Will Remain at C.C.N.Y. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/olympic-board-gathers-in-berlin-delegates-of-45-nations-meet.html | OLYMPIC BOARD GATHERS IN BERLIN; Delegates of 45 Nations Meet Preliminary to Formal Opening of Congress.WELCOMED BY DR. LEWALDPhotographs Depicting How Los Angeles Is Preparing for GamesInterests European Officials. Garland Delivers Report. Program of the Congress. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/soviet-visitors-admitted-28-scientists-here-to-study-our-methods.html | SOVIET VISITORS ADMITTED.; 28 Scientists, Here to Study Our Methods, Examined at Ellis Island. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/nanking-waits-in-plan-to-exhaust-the-enemy-but-red-menace-in-rear.html | NANKING WAITS IN PLAN TO EXHAUST THE ENEMY; But Red Menace in Rear Grows-- Szechwan Leaders Send Troops to Engage Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/lord-david-cecil-wins-hawthornden-prize-his-the-stricken-deer-life.html | LORD DAVID CECIL WINS HAWTHORNDEN PRIZE; His 'The Stricken Deer,' Life of William Cowper, Held Best Work by Briton Under 41. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mayors-niece-graduated-miss-rita-a-burke-ends-studies-at-st.html | MAYOR'S NIECE GRADUATED; Miss Rita A. Burke Ends Studies at St. Lawrence Academy Here. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/turns-to-contractors-in-hk-curtis-inquiry-chicago-prosecutors.html | TURNS TO CONTRACTORS IN H.K. CURTIS INQUIRY; Chicago Prosecutor's Office Asks Twelve to Appear at Their Convenience. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/royals-beat-rochester-thornahlen-scores-sixth-victory-as-montreal.html | ROYALS BEAT ROCHESTER.; Thornahlen Scores Sixth Victory as Montreal Wins, 7 to 5. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/needy-calls-kings-her-kin-young-wife-seeking-support-says-franz.html | NEEDY, CALLS KINGS HER KIN; Young Wife, Seeking Support, Says Franz Joseph Is Forebear. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/blast-fires-tanker-hurls-3-overboard-cook-severely-burned-and-2.html | BLAST FIRES TANKER, HURLS 3 OVERBOARD; Cook, Severely Burned, and 2 Others of Crew Rescued After Explosion Near Perth Amboy. VESSEL TOWED TO FLATS Other Shipping Menaced by the Flames--Fireboat Aids in Fighting Blaze. | True | | |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/senators-again-win-two-from-red-sox-hadley-and-gaston-stage-a-mound.html | SENATORS AGAIN WIN TWO FROM RED SOX; Hadley and Gaston Stage a Mound Duel in Opener, but Nightcap Proves a Rout. RICE EXCELS AT THE BAT Extends Sensational Streak by Getting One Hit in First and Threein Second Encounter. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/maier-to-have-aid-on-patronage-here-hill-and-mrs-pratt-will.html | MAIER TO HAVE AID ON PATRONAGE HERE; Hill and Mrs. Pratt Will Continue to Be Consulted on Party Appointments. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/ruling-on-du-pont-rights.html | Ruling on du Pont Rights. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/will-end-foreign-debt-venezuelan-congress-authorizes-paying.html | WILL END FOREIGN DEBT.; Venezuelan Congress Authorizes paying Outstanding Remainder. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/butter-touches-new-low-november-contracts-at-chicago-36-cents.html | BUTTER TOUCHES NEW LOW; November Contracts at Chicago 36 Cents, Record for Nine Years. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/king-and-queen-to-hear-toscanini-in-london-players-now-abstain.html | King and Queen to Hear Toscanini in London; Players Now Abstain After Drinking Ship Dry | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/tunney-police-trial-ends-fighters-brother-charged-with-in.html | TUNNEY POLICE TRIAL ENDS.; Fighter's Brother Charged With In toxication-- Decision Reserved. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/ruth-hits-3-more-as-yanks-win-two-drives-2-homers-in-first-game-1.html | RUTH HITS 3 MORE AS YANKS WIN TWO; Drives 2 Homers in First Game, 1 in Second, Against Athletics--Ties 2 Marks.NOW HAS 12 HOME RUNSGehrig Connects Three Times,Once With the Bases Filled,in Nightcap.LEAGUE RECORD IS BROKENTen Circuit Smashes by Both Clubs in Second Contest Erase Markof Eight for Single Game. Three Times for Ruth. Foxx Connects for Two. | True | By William E. Brandt. Special To the New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/journalists-leave-today-european-group-on-tour-of-america-will-go.html | JOURNALISTS LEAVE TODAY.; European Group on Tour of America Will Go to Washington. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/to-decide-on-rail-merger-great-northern-and-northern-pacific.html | TO DECIDE ON RAIL MERGER.; Great Northern and Northern Pacific Committee to Meet Tuesday. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/maypole-at-settlement-kindergarten-graduation-marks-henry-street.html | MAYPOLE AT SETTLEMENT.; Kindergarten Graduation Marks Henry Street Program. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/pushes-fight-on-locusts-cairo-asks-247000-credit-as-swarms-increase.html | PUSHES FIGHT ON LOCUSTS.; Cairo Asks $247,000 Credit as Swarms Increase. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/admiral-byrd-and-igloo-in-the-tropics.html | ADMIRAL BYRD AND IGLOO IN THE TROPICS. | True | Times Wide World Photo. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mastick-wont-lead-drys-friends-say-senator-declares-he-is-not-out.html | MASTICK WON'T LEAD DRYS, FRIENDS SAY; Senator Declares He Is Not Out for the Gubernatorial Nomination Now. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mary-todd-to-wed-edward-maguire-junior-league-girls-troth-to-new.html | MARY TODD TO WED EDWARD MAGUIRE; Junior League Girl's Troth to New York Stock Broker Announced by Her Parents.WEDDING IS IN AUTUMN Both Are Kin of Families That WereAmong Pioneer Settlers ofthe United States. | True | Ira L. Hill Studio. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/acquits-state-official-mississippi-senate-as-impeachment-court.html | ACQUITS STATE OFFICIAL.; Mississippi Senate, as Impeachment Court, Clears L.C. Franklin. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/havana-will-anchor-zeppelin-with-trucks-side-trip-to-miami-and-back.html | HAVANA WILL ANCHOR ZEPPELIN WITH TRUCKS; Side Trip to Miami and Back Is Expected--Preparations Complete at Lakehurst. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/enlist-in-peach-moth-war-1000000-parasites-are-ready-to-attack.html | ENLIST IN PEACH MOTH WAR; 1,000,000 Parasites Are Ready to Attack Connecticut Pest. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues to Shrink. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/heavy-loss-of-gold-by-bank-of-england-holdings-reduced-4904000.html | HEAVY LOSS OF GOLD BY BANK OF ENGLAND; Holdings Reduced 4,904,000 During Week--Gold Reserve Below 1929 and 1928. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/col-aj-macnab-honored-speaks-at-faculty-dinner-of-post-graduate.html | COL. A.J. MACNAB HONORED.; Speaks at Faculty Dinner of Post Graduate School Here. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/increases-shoe-tariff-nicaragua-raises-rate-50-per-cent-to-protect.html | INCREASES SHOE TARIFF.; Nicaragua Raises Rate 50 Per Cent to Protect Own Industry. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/troopers-hunt-5-bandits-raid-on-bridge-game-in-fallsburg-ny-hotel.html | TROOPERS HUNT 5 BANDITS; Raid on Bridge Game in Fallsburg (N.Y.) Hotel Nets $2,000. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mrs-luis-m-de-aguirre-honored.html | Mrs. Luis M. de Aguirre Honored. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/writers-to-hold-party-at-erlanger.html | Writers to Hold Party at Erlanger. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/julius-grossman-dies-in-65th-year-for-last-40-years-one-of-the.html | JULIUS GROSSMAN DIES IN 65TH YEAR; For Last 40 Years One of the Leading Manufacturers of Shoes in Country. SON OF FIRM'S FOUNDER Greatly Expanded the Business-- Made Shoes for Three Generations of Coward Concern. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/orders-exjudge-to-pay-5000-to-stubborn-witness-he-jailed.html | Orders Ex-Judge to Pay $5,000 To Stubborn Witness He Jailed | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/yankee-has-first-test-cup-yacht-sailing-three-hours-and-half-on.html | Yankee Has First Test, Cup Yacht Sailing Three Hours and Half on Massachusetts Bay | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/country-69-wet-digest-finds-in-poll-final-vote-gives-1943052-for.html | COUNTRY 69% WET, DIGEST FINDS IN POLL; Final Vote Gives 1,943,052 for Repeal, 1,399,314 for Modification, 1,464,098 for Enforcement 4,806,464 BALLOTS CAST Five States "Dripping Wet," Five"Bone Dry" and 43 and CapitalAgainst Dry Law. Repeal and Bone Dry States. Washington for Modification. Final Vote in State. Hackensack 7 to 1 Against Dry Law. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/urges-expansion-to-save-west-point-gen-smith-cites-to-visiting-new.html | URGES EXPANSION TO SAVE WEST POINT; Gen. Smith Cites to Visiting New York Business Men the Pressing Need for Room. 17,000 ACRES AVAILABLE Delay May Necessitate a New Academy Elsewhere at Cost of$100,000,000, He Says. Says Needs Could Be Supplied. Urges Action on Palisades. | True | From a Staff Correspondent of The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/raise-british-share-of-young-plan-loan-bankers-at-paris-reach.html | RAISE BRITISH SHARE OF YOUNG PLAN LOAN; Bankers at Paris Reach Virtual Accord for London to Take $50,000,000 of Issue. STEP CUTS FRENCH GAINS Slice to Be Floated in America Is Put at $82,000,000-- Paris Takes Same Sum. FORMAL SESSION TODAY Experts Will Assemble in the Same Room Which Saw the Birth of the Young Plan. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/french-bank-gains-gold-reduces-loans-weeks-increase-of-gold.html | FRENCH BANK GAINS GOLD, REDUCES LOANS; Week's Increase of Gold 237,000,000 Francs; DiscountsOff 526,000,000. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/the-screen-a-widow-and-her-children-other-photoplays.html | THE SCREEN; A Widow and Her Children. Other Photoplays. | True | By Mordaunt Hall. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/two-die-nine-hurt-in-building-crash-falling-boom-topples-4story.html | TWO DIE, NINE HURT IN BUILDING CRASH; Falling Boom Topples 4-Story Steel Frame of Factory at 11th Av. and 51st St. WORKMEN RACE FOR LIVES 60 in Structure When 10-Ton Girders Plunge Down--Four Investigations Under Way. Girder Falls Across Street. Friends Die Together. TWO DIE, NINE HURT IN BUILDING CRASH Mulrooney and Crain at Scene. Four Investigations Under Way. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/villareale-beats-martin-in-garden-scores-in-112pound-final-of.html | VILLAREALE BEATS MARTIN IN GARDEN; Scores in 112-Pound Final of Amateur Boxing Program in Four Rounds. MENDEZ KNOCKS OUT ODDO Carries Off 126-Pound Honors In Second Before 6,000-- Norwegian Turn Society Wins. Scores Two Knockouts. One Bout Ends in Foul. Middlebury Is Winner in Tennis. Hun School Is Track Meet Winner De La Salle Is Winner on Track. Collegiate School Wins on Court. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/bishop-is-arrested-in-wine-conspiracy-man-who-says-he-is-prelate-of.html | 'BISHOP' IS ARRESTED IN WINE CONSPIRACY; Man Who Says He Is Prelate of Czechoslovakian Church Accused of Aiding Bootlegging. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/prices-of-steel-recede-cuts-in-shapes-and-plates-pull-down.html | PRICES OF STEEL RECEDE; Cuts in Shapes and Plates Pull Down Average--Melting Scrap Lower | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/epsom-derby-rated-as-an-open-race-hirsts-diolite-is-prominent-among.html | EPSOM DERBY RATED AS AN OPEN RACE; Hirst's Diolite Is Prominent Among Half Dozen Expected to Be Chief Contenders. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/french-poet-and-editor-named-to-two-vacant-academy-seats.html | French Poet and Editor Named To Two Vacant Academy Seats | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/the-mayor-and-the-lawyers.html | THE MAYOR AND THE LAWYERS. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/aid-for-maternity-centre.html | Aid for Maternity Centre. | True | Mrs. LAWRENCE C. HULL JR., | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/swarthmore-net-victor-conquers-gettysburg-90-for-12th-straight.html | SWARTHMORE NET VICTOR.; Conquers Gettysburg, 9-0, for 12th Straight Triumph of Season. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/miss-johnson-lands-missing-15-hours-british-girl-flier-on-island.html | MISS JOHNSON LANDS; MISSING 15 HOURS; British Girl Flier, on Island of Timor, Now Faces Only One More Stage to Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/building-up-the-party.html | BUILDING UP THE PARTY. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/semifinal-gained-by-mrs-anderson-cherry-valley-player-puts-out-mrs.html | SEMI-FINAL GAINED BY MRS. ANDERSON; Cherry Valley Player Puts Out Mrs. Goss, 5-4, in Women's Met. Title Golf. MRS. SMITH ALSO SCORES Miss Packer and Miss Fisher Are Other Contestants to Advance at Engineers C.C. Leads by 4 up at the Turn. Miss Fisher Springs Surprise. | True | By Lincoln A. Werden. Special To the New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/more-big-loans-placed-1287500-for-broadway-corner-900000-seventh.html | MORE BIG LOANS PLACED.; $1,287,500 for Broadway Corner-- $900,000 Seventh Avenue Loan. Estate Sells Barclay Street Corner. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/jumping-fool-wins-horse-show-blue-crams-entry-scores-in-novice.html | JUMPING FOOL WINS HORSE SHOW BLUE; Cram's Entry Scores in Novice Class at Baltimore--Mellow Glow Also Triumphs. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/changes-in-new-york-central.html | Changes in New York Central. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/police-department.html | Police Department. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/cruiser-chester-does-331-knots.html | Cruiser Chester Does 33.1 Knots. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/senate-passes-bill-for-olean-bridge.html | Senate Passes Bill for Olean Bridge. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/changes-announced-by-corporations-hc-cummins-of-byllesby-co-elected.html | CHANGES ANNOUNCED BY CORPORATIONS; H.C. Cummins of Byllesby & Co. Elected to Standard Gas and Electric Board. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/urges-licensing-of-only-18000-taxis-uniform-rate-is-also-sought-by.html | URGES LICENSING OF ONLY 18,000 TAXIS; Uniform Rate Is Also Sought by Operator Appearing at Commission Hearing. WANTS CURB ON MONOPOLY Terminal Cab Head Agrees to Give Statistics on Operating Costs-- Short Wheel-Base Favored. Cooperation Is Assured. Short Wheelbase Advocated. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/walker-opens-poppy-drive-mayor-receives-flower-from-the-legion.html | WALKER OPENS POPPY DRIVE; Mayor Receives Flower From the Legion Commander's Daughter. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/warsaw-hails-new-envoy-foreign-office-officials-and-americans-greet.html | WARSAW HAILS NEW ENVOY.; Foreign Office Officials and Americans Greet Willys on Arrival. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/hail-latinamerican-amity-observers-in-argentina-praise-bolivia.html | HAIL LATIN-AMERICAN AMITY; Observers in Argentina Praise Bolivia-Paraguay Settlement. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/dismisses-case-against-redcap.html | Dismisses Case Against Redcap. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mr-rogers-comments-briefly-on-the-pennsylvania-verdict.html | Mr. Rogers Comments Briefly On the Pennsylvania Verdict | True | WILL ROGERS. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/huttick-stops-hamby-ends-final-bout-at-102d-medical-armory-in.html | HUTTICK STOPS HAMBY.; Ends Final Bout at 102d Medical Armory in Second Round. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/nationals-beaten-by-hakoah-eleven-victors-gain-21-soccer-triumph.html | NATIONALS BEATEN BY HAKOAH ELEVEN; Victors Gain 2-1 Soccer Triumph and Qualify for theLewis Cup Final. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/new-stock-issue-united-states-playing-card.html | NEW STOCK ISSUE.; United States Playing Card. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/disputing-mr-morrow-one-holds-liquor-problem-cannot-be-left-to.html | DISPUTING MR. MORROW.; One Holds Liquor Problem Cannot Be Left to States. | True | TRUMAN A. DE WEESE. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/held-in-girls-death-canadian-kills-self-salesman-takes-poison-and.html | HELD IN GIRL'S DEATH, CANADIAN KILLS SELF; Salesman Takes Poison and Dies as Police Question Him-- Note Calls Her a Suicide. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/beadeau-elected-to-unlisted-board.html | Beadeau Elected to Unlisted Board. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/frederic-j-bryant-inventor-of-firefighting-and-lifesaving-apparatus.html | FREDERIC J. BRYANT.; Inventor of Fire-Fighting and LifeSaving Apparatus Dies. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/borah-confident-of-action-on-treaty-at-this-session-despite-threats.html | BORAH CONFIDENT OF ACTION ON TREATY AT THIS SESSION DESPITE THREATS OF DELAY; JOHNSON HAS 14 WITNESSES But Plan to Prolong the Hearing Fails to Move Chairman. EARLY REPORT PROMISED Watson Pledges Aid in Pushing Ratification When Senate Gets Document. 3 ADMIRALS ASSAIL PACT Two Are Friendly, a Sharp Division of Opinion Being Voiced at Two Hearings. Watson Ready to Help. Schofield Sees Disadvantage. Long-Range Cruisers Needed. Says Navy Men Could Agree. Reeves Discusses Parity. He Denies Parity Will Exist. Board's Policy Abandoned. Board Asked 21 Cruisers. 3-5-3 Ratio "Essential." | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/baby-falls-20-feet-escapes-injury.html | Baby Falls 20 Feet, Escapes Injury | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/holiday-autoists-warned-harnett-tells-penalty-for-driving-without.html | HOLIDAY AUTOISTS WARNED.; Harnett Tells Penalty for Driving Without License After May 31. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/peddie-to-graduate-65-twoday-program-of-exercises-will-precede.html | PEDDIE TO GRADUATE 65.; Two-Day Program of Exercises Will Precede Commencement on June 2. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/clarkson-tech-is-victor-defeats-middlebury-college-in-ten-innings-5.html | CLARKSON TECH IS VICTOR.; Defeats Middlebury College in Ten Innings, 5 to 4. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/brandeis-demands-change-by-zionists-his-group-sets-terms-for-return.html | BRANDEIS DEMANDS CHANGE BY ZIONISTS; His Group Sets Terms for Return to United Action AfterTen Years' Separation.INSISTS ON A NEW REGIMEWould Require Reorganization inMethods of "Management, Personnel and Finance." Urges Palestine Cooperation. Reorganization Called Essential. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/brooklyn-dwelling-sold-investor-buys-twostory-house-near-rochester.html | BROOKLYN DWELLING SOLD.; Investor Buys Two-Story House Near Rochester Avenue. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/insists-gorilla-has-useful-thumb-dr-mcgregor-disputes-theory-of-dr.html | INSISTS GORILLA HAS USEFUL THUMB; Dr. McGregor Disputes Theory of Dr. Osborn That Useless Digit Disproves Ape Ancestry. REPORTS STUDY OF BEASTS Mammalogists Hear That Animal in Zoo Here Uses All Its Fingers and Thrives in Winter. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/playtime-annexes-new-albany-purse-southland-stable-entry-beats-port.html | PLAYTIME ANNEXES NEW ALBANY PURSE; Southland Stable Entry Beats Port Harlem by Half Length at Churchill Downs. FAIR ROSALIND IS THIRD Bensonian, the Favorite, Finishes Fifth After Running Away Before the Start. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/silver-gilt-beats-ravenswood-in-feature-race-at-newmarket.html | Silver Gilt Beats Ravenswood In Feature Race at Newmarket | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/penn-freshman-nine-wins-conquers-allentown-prep-10-to-3-on-franklin.html | PENN FRESHMAN NINE WINS.; Conquers Allentown Prep, 10 to 3, on Franklin Field. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/216-flee-orphanage-fire-wisconsin-nuns-lead-190-boys-out-when.html | 216 FLEE ORPHANAGE FIRE; Wisconsin Nuns Lead 190 Boys Out When Awakened by Motorists. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/three-boys-win-art-scholarships.html | Three Boys Win Art Scholarships. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/dies-in-vinegar-tank-worker-about-to-clean-it-falls-probably.html | DIES IN VINEGAR TANK; Worker About to Clean It, Falls Probably Overcome by Fumes. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/a-son-born-to-mrs-ej-rosenwald.html | A Son Born to Mrs. E.J. Rosenwald | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/parachutes-save-two-army-fliers.html | Parachutes Save Two Army Fliers | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/selfkillings.html | SELF-KILLINGS. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/five-die-as-plane-in-chile-hits-auto.html | Five Die as Plane In Chile Hits Auto | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. North American Company. National Water Works. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/25000-storm-ebbets-field-seek-tickets-for-giant-game.html | 25,000 Storm Ebbets Field; Seek Tickets for Giant Game | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/died-trying-to-save-pilot-comrade-shot-british-gunner-crashed-in.html | DIED TRYING TO SAVE PILOT.; Comrade Shot, British Gunner Crashed in Khyber Pass Landing. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/ccny-trackmen-vanquish-fordham-undefeated-team-wins-fourth-dual.html | C.C.N.Y. TRACKMEN VANQUISH FORDHAM; Undefeated Team Wins Fourth Dual Meet, 82 to 43 , at Lewisohn Stadium. TWO LAVENDER MARKS TIED Bullwinkle Registers 1:57 for the Half-Mile, While Scheinberg Runs 440 in 0:52. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/sees-profligacy-in-stocks-crash-jw-moody-tells-maryland-bankers.html | SEES 'PROFLIGACY' IN STOCKS CRASH; J.W. Moody Tells Maryland Bankers People's Excesses Caused Slump. DOUBTS GAIN BEFORE FALL Speaker Warns Against Expecting Too Much-- Alexander Armstrong Heads Associatio. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/headquarters-quiet-on-mulrooneys-first-day-he-drops-minor-charges.html | Headquarters Quiet on Mulrooney's First Day; He Drops Minor Charges Against 100 Police | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/seeks-to-aid-jobless-teachers.html | Seeks to Aid Jobless Teachers. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/london-wool-sales.html | London Wool Sales. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/approves-canonization-consistory-passes-on-eight-north-americans.html | APPROVES CANONIZATION.; Consistory Passes on Eight North Americans for Sainthood. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/asks-fl-holmes-to-quit-as-pastor-divine-science-church-official-in.html | ASKS F.L. HOLMES TO QUIT AS PASTOR; Divine Science Church Official in Letter Says Indicted Man's Connection Is Injurious. LEADER SEEKS A HEARING Reaffirms Innocence of Stock Fraud Charge, Expresses Faith That Congregation Wants Him, Indicted in March. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/carlisle-likely-to-succeed-brady-in-consolidated-gas.html | Carlisle Likely to Succeed Brady in Consolidated Gas | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/new-gasoline-blend-adding-power-is-found-michigan-university-gives.html | New Gasoline Blend, Adding Power, Is Found; Michigan University Gives Formula to World | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/pope-sends-blessing-to-father-mmillan-priests-fifty-years-of.html | POPE SENDS BLESSING TO FATHER M'MILLAN; Priest's Fifty Years of Service Praised at Celebration in His Honor. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/gang-crematorium-hunted-in-chicago-police-hear-bodies-of-victims.html | GANG 'CREMATORIUM' HUNTED IN CHICAGO; Police Hear Bodies of Victims Are Burned to Remove All Evidence of Slayings. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/exgov-smith-lauds-lincoln-as-orator-says-in-article-on-spellbinding.html | EX-GOV. SMITH LAUDS LINCOLN AS ORATOR; Says in Article on 'Spellbinding' He Prefers Debater--Walker Sees Laughter as Lubricant. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/tobacco-man-sells-white-plains-estate-george-w-hill-conveys-44.html | TOBACCO MAN SELLS WHITE PLAINS ESTATE; George W. Hill Conveys 44 Acres to Development Group--Fire Destroyed House. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/sports-of-the-times-more-derby-information-hoofbeats-of-history-an.html | Sports of the Times; More Derby Information. Hoofbeats of History. An Early Chart. In Old New York. Ye Good Olde Days. | True | By John Kieran. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/olga-edwards-keeps-trust-fund-income-justice-levy-as-arbitrator.html | OLGA EDWARDS KEEPS TRUST FUND INCOME; Justice Levy, as Arbitrator, Warns Her It Will Cease if She Annoys Amster. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/stimson-sees-peril-in-free-philippines-warns-senators-of-disaster.html | STIMSON SEES PERIL IN FREE PHILIPPINES; Warns Senators of Disaster to Islanders, Our Interests and Affairs in Far East. HAS CLASH WITH HAWES Missouri Committee Member Ignores His Plea to Be Heard Without Interruption. Anarchy or Oligarchy Predicted. Control by Other Power Feared. Cites Change in Filipino Stand. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/robinson-says-king-had-tariff-aid-too-in-senate-office-indiana.html | ROBINSON SAYS KING HAD TARIFF AID, TOO, IN SENATE OFFICE; Indiana Republican Accuses Utah Democrat in a Minority Report. HE NAMES DR. PICKRELL Intimates Employs of Herman Metz, Representative of German Dyes, Helped Draft Bill. SENATOR BLACK PROTESTS Charge Recalls Rebuking of Senator Bingham of Connecticut by the Senate. Points to Pickrell's Services. ROBINSON SAYS KING HAD TARIFF AID, TOO Russell's Testimony Recalled. Describes Metz's Dye Interests. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/business-world-some-doubt-on-may-retail-gains-fruit-of-the-loom.html | BUSINESS WORLD; Some Doubt on May Retail Gains. Fruit of the Loom Reduced. New Tariff Expected June 10. Kidskin Shipment Sets Record. Contest Over Rug Prices Looms. Many Returns Cases Handled. Urge Style in August Coat Sales. Price Strong Factor in Shirts. Dullness Holds in Gray Goods. BUSINESS NOTES | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/liverpool-cotton-market-to-try-extra-hour-of-trading.html | Liverpool Cotton Market To Try Extra Hour of Trading | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/lindbergh-takes-ride-just-to-keep-in-trim-flies-with-wife-from.html | LINDBERGH TAKES RIDE JUST TO KEEP IN TRIM; Flies With Wife From Newark to Hicksville, L.I., Has Luncheon in Plane and Returns. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/prof-ts-adams-hurt-in-auto-crash-tax-expert-receives-slight-cuts-in.html | PROF. T.S. ADAMS HURT IN AUTO CRASH; Tax Expert Receives Slight Cuts in Accident in Switzerland-- Motorcyclist Badly Injured. OTHERS IN CAR UNSCATHED Yale Teaches Is Attending Meeting of League Fiscal Committee to Take Up Double Taxation. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/televox-enlivens-book-mens-dinner-makes-debut-as-speaker-in-machine.html | TELEVOX ENLIVENS BOOK MEN'S DINNER; Makes Debut as Speaker in "Machine Age" Feature of Convention Here. G.W. JACOBS HEADS GROUP Association Condemns Drug Store Book Sales--$17,500 Pledged In Bonds to Clear Its Debts. Defends Machine Age. Answers a Question Condemn Drug Store Sales. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mount-st-marys-wins-turns-back-st-francis-college-of-loretto-4-to-2.html | MOUNT ST. MARYS WINS; Turns Back St. Francis College of Loretto 4 to 2. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/5000-signals-for-traffic-hoyt-says-city-is-substituting-lights-for.html | 5,000 SIGNALS FOR TRAFFIC.; Hoyt Says City Is Substituting Lights for 15,000 Policemen. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/exchange-seats-decline-two-transfers-proposed-at-465000-each-off.html | EXCHANGE SEATS DECLINE.; Two Transfers Proposed at $465,000 Each, Off $14,000. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/says-chandless-did-nothing-for-10000-but-bratt-refuses-to-tell-why.html | SAYS CHANDLESS DID NOTHING FOR $10,000; But Bratt Refuses to Tell Why He Advised Lodi Township to Engage Senator. $3,000 CHARGE ATTACKED Former Lodi Counsel Admits 'Error' When Asked If He Swore Falsely in Presenting it. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/dennis-f-alward-secretary-of-the-michigan-senate-dies-at-the-age-of.html | DENNIS F. ALWARD.; Secretary of the Michigan Senate Dies at the Age of 71. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/bond-clubs-outing-today.html | Bond Club's Outing Today. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/rubber-exchange-gets-holiday.html | Rubber Exchange Gets Holiday. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/dr-revel-heads-hebrew-board.html | Dr. Revel Heads Hebrew Board. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/servant-union-urged-by-mrs-roosevelt-governors-wife-tells-household.html | SERVANT UNION URGED BY MRS. ROOSEVELT; Governor's Wife Tells Household Council in Philadelphia of Need of Standards. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/radio-corporation-to-double-schools-growing-demand-for-trained-men.html | RADIO CORPORATION TO DOUBLE SCHOOLS; Growing Demand for Trained Men Causes Decision to Open Five New Institutes in Fall. HUGH WALPOLE TO SPEAK Novelist's Talk in London Will Be Rebroadcast Here--R-100 Arrival to Be Described. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/natural-gas-merger-plan.html | Natural Gas Merger Plan. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/rev-csm-belden-dies-had-busy-career-former-rector-of-american.html | REV. C.S.M. BELDEN DIES; HAD BUSY CAREER; Former Rector of American Church in Geneva--With Incarnation Church Here. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/asks-poland-to-aid-jews-zionist-leader-seeks-support-in-opposing.html | ASKS POLAND TO AID JEWS; Zionist Leader Seeks Support In Opposing Immigration Restriction. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/names-school-for-lafayette.html | Names School for Lafayette. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/copyright-bill-approved-house-committee-drops-clause-on-severable.html | COPYRIGHT BILL APPROVED.; House Committee Drops Clause on Severable Rights of Composers. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/cheaper-books.html | CHEAPER BOOKS. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/sidar-air-funeral-arrives-at-puebla-procession-will-continue-to.html | SIDAR AIR FUNERAL ARRIVES AT PUEBLA; Procession Will Continue to Mexico City Today for National Honors. STATE PAYS ITS TRIBUTE Memorial Ceremony Takes Place in Chamber of Deputies--Burial Will Be Made Tomorrow. | True | By Captain Lewis Yancey. Wireless To the New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/325000-new-securities-offered-to-investors-today.html | $3,25,000 New Securities Offered to Investors Today | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/heads-city-college-students-board.html | Heads City College Students Board. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/house-by-210-to-18-votes-red-inquiry-orders-special-committee-to.html | HOUSE BY 210 TO 18 VOTES RED INQUIRY; Orders Special Committee to Look Into Communist Propaganda in This Country. AMTORG TO BE ONE TARGET Ramseyer Charges 'Witch Hunting' and Warns Against Starting a 'Wild Goose Chase.' Ramseyer Leads Opposition. HOUSE BY 210 TO 18 VOTES RED INQUIRY | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/women-to-meet-in-vienna-700-delegates-from-35-countries-will-attend.html | WOMEN TO MEET IN VIENNA.; 700 Delegates From 35 Countries Will Attend Congress. | True | Wireless to the NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/france-arranges-tour-of-watering-places-will-be-host-to-60-american.html | FRANCE ARRANGES TOUR OF WATERING PLACES; Will Be Host to 60 American Doctors Studying Possibilities of Our Natural Springs. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/harvard-oarsmen-leave-for-ithaca-hold-final-workouts-for-triangular.html | HARVARD OARSMEN LEAVE FOR ITHACA; Hold Final Workouts for Triangular Races With Cornell and Syracuse Tomorrow. SEVERAL SHIFTS ARE MADE Hovey Seated at 4 in Varsity Shell--Main Changes Are in the Jayvee Crew. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/state-school-fund-rises-last-of-share-given-to-counties-makes.html | STATE SCHOOL FUND RISES; Last of Share Given to Counties Makes $87,451,035 for Year. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/8-widows-of-shah-named-in-will-here-get-1000-each-in-testament.html | 8 WIDOWS OF SHAH NAMED IN WILL HERE; Get $1,000 Each in Testament Giving Most of Persian Property to Immediate Kin. AHMED LONG IN EXILE Queen Mother Gets Sixth of the Estate, $25,000 of Which is in American Securities. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/advocates-change-in-trust-fund-laws-the-trust-company-section-of.html | ADVOCATES CHANGE IN TRUST FUND LAWS; The Trust Company Section of Pennsylvania Bankers Seeks Wider Legal Investments. ASKS VOTE ON TWO PLANS Report Proposes Consideration of Those of New York and Illinois for Constitutional Amendment. Features of Different Plans. Commingled Fund Idea. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/new-saunders-store-plan-state-units-would-be-independent-on.html | NEW SAUNDERS STORE PLAN; State Units Would Be Independent on Profit-Sharing Basis. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/fears-of-rain-halt-decline-in-cotton-weather-predictions-result-in.html | FEARS OF RAIN HALT DECLINE IN COTTON; Weather Predictions Result in Covering in Late Months After Prices Had Eased. LARGE TEXAS REPLANTING Trading in May Delivery to Close Today--Certificated Stocks Increase. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/giralda-dog-show-to-open-tomorrow-judging-of-shepherds-in-morris.html | GIRALDA DOG SHOW TO OPEN TOMORROW; Judging of Shepherds in Morris and Essex Event, However, Will Begin Today. | True | | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/ask-single-control-for-all-city-jails-civic-leaders-urge-placing-of.html | ASK SINGLE CONTROL FOR ALL CITY JAILS; Civic Leaders Urge Placing of All County Criminal Units Under Correction Department. AUTHORITY IS NOW DIVIDED Reviving of Legislation Toward This End That Failed at Albany Is Suggested. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/goodyear-turns-over-new-dirigible-here-neponsit-first-commercial.html | GOODYEAR TURNS OVER NEW DIRIGIBLE HERE; Neponsit, First Commercial Ship Sold, Then Flies With Owner to New Bedford, Mass. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/thomas-ince-left-930732-share-of-film-producers-widow-limited-by.html | THOMAS INCE LEFT $930,732; Share of Film Producer's Widow Limited by Recent Marriage. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/27-are-appointed-to-hunter-faculty-dr-kieran-announces-names-of-new.html | 27 ARE APPOINTED TO HUNTER FACULTY; Dr. Kieran Announces Names of New Staff, Promotions and Reappointments. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/singer-will-fight-fernandez-tonight-will-seek-to-make-amends-for.html | SINGER WILL FIGHT FERNANDEZ TONIGHT; Will Seek to Make Amends for Knockout Defeat at Hands of Filipino in Garden. Kilmarnock Soccer Victor. Berlin Beats Spanish Rugby Team. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/port-offices-to-be-moved-authority-headquarters-will-be-near-new.html | PORT OFFICES TO BE MOVED; Authority Headquarters Will Be Near New Freight Terminal. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/inspiration-copper-halves-its-dividend-quarterly-rate-lowered-from.html | INSPIRATION COPPER HALVES ITS DIVIDEND; Quarterly Rate Lowered From $1 a Share to 50 Cents, in Line With Industry's Trend. SALES OF METAL DECLINE Calumet and Hecla Follows Reduction of Dividend by 10 Per Cent Cut In Miners' Pay. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/noted-filly-dies-in-fire-pergamena-by-papyrus-and-colt-destroyed-at.html | NOTED FILLY DIES IN FIRE.; Pergamena, by Papyrus, and Colt Destroyed at Newmarket. | True | Wireless to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/hammerstein-case-off-widow-gets-new-adjournment-womens-protective.html | HAMMERSTEIN CASE OFF.; Widow Gets New Adjournment-- Women's Protective Body Planned. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/accepts-4-us-boxers-as-world-champions-international-union.html | ACCEPTS 4 U.S. BOXERS AS WORLD CHAMPIONS; International Union Recognizes Genaro, Battalino, Mandell and Thompson as Title-holders. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/14832770-asked-for-school-buildings-board-of-estimate-is-requested.html | $14,832,770 ASKED FOR SCHOOL BUILDINGS; Board of Estimate Is Requested to Approve Appropriation for Summer Contracts. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/corporation-reports-studebaker-mail-order-pierce-petroleum.html | CORPORATION REPORTS.; Studebaker Mail Order. Pierce Petroleum Corporation. Aviation Corporation. Sweets Company of America. Davenport Hosiery. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/mit-cubs-in-regatta-freshman-crew-to-row-at-poughkeepsiebyrne.html | M.I.T. CUBS IN REGATTA.; Freshman Crew to Row at Poughkeepsie--Byrne Varsity Captain. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/architects-honor-jdrockefeller-jr-institute-elects-him-honorary.html | ARCHITECTS HONOR J.D.ROCKEFELLER JR.; Institute Elects Him Honorary Member for Benefactions to Mankind in Buildings. ARTS MEDAL TO WEINMAN Dr. S.S. Goldwater Among Five Cited--16 Fellows Elected at Convention. Dr. Goodwin Praised. New Fellows Elected. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/indian-flag-a-dilemma-tokyo-puzzled-which-emblem-to-fly-on-visiting.html | INDIAN FLAG A DILEMMA.; Tokyo Puzzled Which Emblem to Fly on Visiting Athletes' Quarters. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/roosevelt-to-aid-georgia-governor-will-confer-with-consumers-on.html | ROOSEVELT TO AID GEORGIA.; Governor Will Confer With Consumers on Utility Rates. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/juniata-wins-9th-in-row-turns-back-muhlenberg-nine-by-score-of-12.html | JUNIATA WINS 9TH IN ROW; Turns Back Muhlenberg Nine by Score of 12 to 4. | True | Special to The New York Times. | C1B71977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/couple-die-of-gas-in-home-dentist-traces-fumesdoor-forced-and.html | COUPLE DIE OF GAS IN HOME.; Dentist Traces Fumes--Door Forced and Bodies Found on Parlor Floor. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/three-days-losses-made-up-in-wheat-gains-of-2-to-2-78c-result-as.html | THREE DAYS LOSSES MADE UP IN WHEAT; Gains of 2 to 2 7/8C Result as Exports Increase and Bullish Sentiment Rises.HOLDERS FIRM, LIFTING CORN May Oats Reach Highest MarkSince April 24--Rye Up inFair Trading. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/we-roosvelt-left-estate-to-family-undetermined-fortune-givers-to.html | W.E. ROOSVELT LEFT ESTATE TO FAMILY; Undetermined Fortune Givers to His Widow and His Three Sons by His Will. $750,000 GIVEN OUTRIGHT Testament Directs Disposal of Estates at Oyster Bay andon Fifth Avenue. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/money.html | MONEY. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/roosevelt-honors-judge-cardozo-at-60-jurist-who-marks-birthday.html | ROOSEVELT HONORS JUDGE CARDOZO AT 60; Jurist, Who Marks Birthday Tomorrow, Also Praised byLehman and Butler. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/bookseller-to-leave-jail-will-be-free-pending-appeal-from-obscene.html | BOOKSELLER TO LEAVE JAIL; Will Be Free Pending Appeal From Obscene Literature Charge. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/ives-in-jy-crew-as-cornell-drills-is-placed-at-3-while-smith-is.html | IVES IN J.Y. CREW AS CORNELL DRILLS; Is Placed at 3 While Smith Is Shifted to 7--Clark Rows Despite Injury. SYRACUSE OARSMEN ARRIVE Have Practice in Preparation for Triangular Regatta Tomorrow-- Harvard Due Today. | True | Special to The New York Times. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/want-river-parkway-east-siders-say-that-section-would-then-rival.html | WANT RIVER PARKWAY.; East Siders Say That Section Would Then Rival Sutton Place. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/canadians-to-play-rugby-in-japan.html | Canadians to Play Rugby in Japan. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/argentinian-boxer-weds-justo-suarez-appointed-to-consulate-here.html | ARGENTINIAN BOXER WEDS; Justo Suarez, Appointed to Consulate Here, Will Sail May 30. | True | Special Cable to THE NEW YORK TIMES. | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/vote-right-to-quit-empire-south-africans-affirm-liberty-to-secede.html | VOTE RIGHT TO QUIT EMPIRE; South Africans Affirm Liberty to Secede From Commonwealth. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/manning-dedicates-seamens-chapel-bishop-says-no-society-is-more.html | MANNING DEDICATES SEAMEN'S CHAPEL; Bishop Says No Society Is More Noble and Effective Than the Institute for Sailors. 400 ATTEND THE CEREMONY Dr. Norwood Preaches Sermon-- T. Clive Davies Brings Greetings From English Organization. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/suburbs-of-chicago-show-large-gains-returns-from-six-counties-give.html | SUBURBS OF CHICAGO SHOW LARGE GAINS; Returns From Six Counties Give 60 Per Cent Rise in Population --Charleston, S.C., Drops. | True | | C1B71977 |
| 1930-05-23 | 1930-05-23 | https://www.nytimes.com/1930/05/23/archives/32-to-get-degrees-at-drew.html | 32 to Get Degrees at Drew. | True | | C1B71977 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/atlantic-city-gains-10000-census-shows-population-of-60730-listed.html | ATLANTIC CITY GAINS 10,000, CENSUS SHOWS; Population of 60,730 Listed With Two Districts Out-- Increase of 54,633 Noted in Flatbush. Presses Service on Evaders. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/miss-johnson-reaches-goal-in-australia-flies-from-croydon-england.html | Miss Johnson Reaches Goal in Australia; Flies From Croydon, England, in 19 Days | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/army-experts-measure-speed-of-thrown-ball-mcevoy-of-yanks-averages.html | Army Experts Measure Speed of Thrown Ball; McEvoy of Yanks Averages 150 Feet a Second | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/bricklayers-helpers-end-feud-by-merger-green-acts-as-mediator.html | BRICKLAYERS' HELPERS END FEUD BY MERGER; Green Acts as Mediator Between Two Unions Whose Disputes Caused Costly Strikes. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/mrs-catherine-g-sloan-mother-of-edison-company-official-here-dies.html | MRS. CATHERINE G. SLOAN.; Mother of Edison Company Official Here Dies in Mobile, Ala. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/coolidge-hampered-drys-mbride-hints-mellon-went-as-far-as-his.html | COOLIDGE HAMPERED DRYS, M'BRIDE HINTS; Mellon "Went as Far as His Superiors Wished," He Tells the Lobby Committee. DRINKERS NOT BLACKLISTED Witness Admits That League Sometimes Supports Officials Who Are Not Teetotalers. CANNON DUE NEXT WEEK Caraway Wires Bishop Asking Him to Appear--Blaine Says Subpoena Will Be Necessary. McBride Backed Hoover and Mellon. Drinking No Bar, Says McBride. Caraway Also Ignorant. Upshaw Denounces Blaine. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/deegan-asks-new-branch-seeks-50140-for-richmond-tenement-department.html | DEEGAN ASKS NEW BRANCH.; Seeks $50,140 for Richmond Tenement Department Office. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/mrs-jfr-landis.html | MRS. J.F.R. LANDIS. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/argentinians-protest-tariff-by-cablegram-commerce-confederation.html | ARGENTINIANS PROTEST TARIFF BY CABLEGRAM; Commerce Confederation Sends Appeal to United States Chamber at Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/highestpriced-bull-dies-faithful-20-argentinian-champion-once-sold.html | HIGHEST-PRICED BULL DIES.; Faithful 20, Argentinian Champion, Once Sold at Auction for $64,539. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/crowds-jam-ithaca-for-regatta-today-harvard-syracuse-and-cornell-to.html | CROWDS JAM ITHACA FOR REGATTA TODAY; Harvard, Syracuse and Cornell to Vie in Varsity and J.V. Races on Lake Cayuga. TWO IN FRESHMAN EVENT Red and White Cubs to Oppose Orange Eight--Cornell Nine Will Face Yale. Visitors Throng City. Two Making Second Starts. | True | By Robert F. Kelley. Special To the New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/title-bout-is-approved-state-board-sanctions-rosenbloomslattery.html | TITLE BOUT IS APPROVED.; State Board Sanctions Rosenbloom-Slattery Contest. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/mrs-raynor-beats-mrs-stetson-in-philadelphia-golf-final.html | Mrs. Raynor Beats Mrs. Stetson In Philadelphia Golf Final | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/gang-shoots-down-brooklyn-man.html | Gang Shoots Down Brooklyn Man. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/cubs-turned-back-by-pirate-rookie-spencer-recruit-pitcher-fans.html | CUBS TURNED BACK BY PIRATE ROOKIE; Spencer, Recruit Pitcher, Fans Hartnett and Tolson With Tying Run on Base in Ninth. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/city-mission-seeks-vacation-fund.html | City Mission Seeks Vacation Fund. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/brain-heating-called-way-to-speed-thought-oh-caldwell-predicts.html | BRAIN HEATING CALLED WAY TO SPEED THOUGHT; O.H. Caldwell Predicts Radio Waves Will Be Used to Stimulate Mental Work. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/sugar-distribution-lags-statistics-shows-movement-for-first-four.html | SUGAR DISTRIBUTION LAGS.; Statistics Shows Movement for First Four Months 102,000 Tons. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/sea-monster-seen-at-newport-is-identified-as-white-whale.html | Sea Monster Seen at Newport Is Identified as White Whale | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/ends-stock-issue-hearing-maltbie-sets-june-2-for-briefs-in-steam.html | ENDS STOCK ISSUE HEARING; Maltbie Sets June 2 for Briefs in Steam Corporation Case. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/ccny-tennis-victor-defeats-rutgers-on-court-by-score-of-6-to-3.html | C.C.N.Y. TENNIS VICTOR; Defeats Rutgers on Court by Score of 6 to 3. | True | Special to The New York Times. | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/mayor-acts-to-form-city-planning-board-to-unify-projects-offers.html | MAYOR ACTS TO FORM CITY PLANNING BOARD TO UNIFY PROJECTS; Offers Municipal Bill to Set Up Department as Nucleus of Body With Wide Powers. NOW ONLY ADVISORY UNIT Plan, Beaten Twice in Albany, Aims to Avoid Piecemeal Action on Development. CIVIC CENTRES TO BE AIDED Borough Heads' Powers Would Not Be Curtailed--Citizens Union Sees Little Good in New Move. Beaten in Legislature. No Powers Curtailed. MAYOR OFFERS BILL FOR CITY PLAN BOARD Duties of the Commissioner. Salary Not Fixed. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/favor-st-louismemphis-short-line.html | Favor St. Louis-Memphis Short Line | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/10-publishers-call-price-cuts-unsound-prominent-book-houses-say-in.html | 10 PUBLISHERS CALL PRICE CUTS UNSOUND; Prominent Book Houses Say in Joint Statement Business Is a "Low-Profit" One. LIBRARIES HAIL REDUCTIONS Authors' League Official Declares Sales Must Be Doubled--Boni Concern Plans 50-Cent Books. Ten Houses Issue Statement. Libraries Welcome Reductions. Urges Fewer Titles. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/pitcher-brame-ill-with-grippe.html | Pitcher Brame Ill With Grippe. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/cr-attlee-succeeds-mosley-in-british-cabinet-premier-to-give-more.html | C.R. Attlee Succeeds Mosley in British Cabinet; Premier to Give More Time to Unemployment | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/spanish-general-and-pilot-missing.html | Spanish General and Pilot Missing. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/mulrooney-dispenses-with-a-bodyguard-still-a-policeman-he-indicates.html | MULROONEY DISPENSES WITH A BODYGUARD; Still a Policeman, He Indicates, Showing Pistol--Urges Full Staff to Best Efforts. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/closing-scenes-in-recent-golf-tourneys-in-england-in-which-american.html | CLOSING SCENES IN RECENT GOLF TOURNEYS IN ENGLAND IN WHICH AMERICAN STARS COMPETED. | True | Cameragrams Photo.Cameragrams Photo. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/rm-sandersons-have-a-daughter.html | R.M. Sandersons Have a Daughter. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/film-company-buys-west-43d-st-site-famous-playerslasky-branch.html | FILM COMPANY BUYS WEST 43D ST. SITE; Famous Players-Lasky Branch Completes Plot for a Tall Motion-Picture Warehouse. COST PUT AT $2,000,000 Mrs. Amos Morrill Sells Home in East 92d St.--Other Property Deals in Manhattan. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/miss-la-williams-to-give-recital.html | Miss L.A. Williams to Give Recital. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/melton-excludes-russian-matches.html | Melton Excludes Russian Matches. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/rumania-grants-phone-monopoly.html | Rumania Grants Phone Monopoly | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/archives/miss-parker-gains-final-in-met-golf-fine-spoon-shot-brings-her-near.html | MISS PARKER GAINS FINAL IN MET. GOLF; Fine Spoon Shot Brings Her Near Pin on 17th to Beat Miss Fisher, 2 and 1. MRS. ANDERSON IS VICTOR Play's Steady Game to Conquer Mrs. Smith, 4 and 3, at Engineers C. C.--36-Hole Final Today. Gets 4 on 17th to End Match. First 2 to Mrs. Anderson. Match Squared at Fourteenth. | True | By Lincoln A. Werden. Special To the New York Times. | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/masters-of-penn-blanks-harvard-scores-15th-consecutive-victory-as.html | MASTERS OF PENN BLANKS HARVARD; Scores 15th Consecutive Victory as He Pitches Red andBlue to 3-0 Triumph. HOLDS LOSERS TO 4 HITS Devens of Crimson Allows Only FiveSafeties-- Walker Gets HomerWith One On. | True | Special to The New York Times.Times Wide World Photo. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/teas-next-week-to-aid-the-goodwill-shops-daily-events-monday-to.html | TEAS NEXT WEEK TO AID THE GOOD-WILL SHOPS; Daily Events Monday to Thursday to Be Under Auspices of Episcopal Mission Society. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/60-physicians-go-abroad-will-study-french-spas-and-report-on.html | 60 PHYSICIANS GO ABROAD ; Will Study French Spas and Report on Treatment Methods. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/st-johns-triumphs-in-third-game-in-row-turns-back-catholic-u-nine.html | ST. JOHN'S TRIUMPHS IN THIRD GAME IN ROW; Turns Back Catholic U. Nine by 16 to 4--Victors Pound Out 17 Safeties. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/sees-chains-killing-independent-banks-e-c-stokes-former-governor-of.html | SEES CHAINS KILLING INDEPENDENT BANKS; E. C. Stokes, Former Governor of New Jersey, Assails Wide Spread of Branches. CITES CHAIN-STORE HISTORY Say's Groups Will Squeeze Out Local Banks Just as Small Merchants Were Eliminated. CALLS SPIRIT UN-AMERICAN Minneapolis Speaker Opposes Him -- Pennsylvania Association Elects W. W. Wilson President. Says Twenty States Bar Branches. Defends Group Banking. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/afghan-king-warns-india-border-tribes-points-out-to-his-chiefs.html | AFGHAN KING WARNS INDIA BORDER TRIBES; Points Out to His Chiefs Peril of Concerning Themselves in Affairs Across Frontier. KHYBER PASS DANGER ZONE Ominous Quiet Prevails on British Side--Red-Shirts Ban Defied-- Prayer Day Is Uneventful. From a Special Correspondent. Realizes Trouble Might Spread. Too Busy for Trouble. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/explains-harbor-duties-port-authority-pamphlet-covers-the-procedure.html | EXPLAINS HARBOR DUTIES; Port Authority Pamphlet Covers the Procedure on Violations. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Bear Pressure Withdrawn. Scraping the Bottom. Up 116 Points in a Day.. The New York Utilities. Exchange Seats Sell Lower. A Key Railroad. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/police-department.html | Police Department. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/us-team-gains-interzone-final-scores-third-davis-cup-victory-over.html | U.S. TEAM GAINS INTER-ZONE FINAL; Scores Third Davis Cup Victory Over Mexico to Win Right to Cross the Ocean. VAN RYN-ALLISON CLINCH IT Set Back Llano and Unda in the Doubles, 6-0, 6-1, 6-3--Squad Disbands to Prepare for Voyage. Will Sail for England June 3. Incentive Furnished Americans. | True | By Allison Danzig. Special To the New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/st-regis-paper-adds-unit-acquires-capital-stock-of-pacific-pulp.html | ST. REGIS PAPER ADDS UNIT.; Acquires Capital Stock of Pacific Pulp Mill in Tacoma. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/dead-flier-honored-by-mexican-capital-vast-throng-receives-plane.html | DEAD FLIER HONORED BY MEXICAN CAPITAL; Vast Throng Receives Plane Bearing Ashes of Sidar and His Companion. STREETS FLOWER-CARPETED Urns Move in Parade to National Palace, Where President and Cabinet Act as Guards. Street Lined With Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/payroll-robbers-caught-ignoring-traffic-light-as-they-flee-with.html | PAYROLL ROBBERS CAUGHT.; Ignoring Traffic Light as They Flee With $1,700, 3 Are Arrested. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/suspends-trading-in-shaffer-stock.html | Suspends Trading in Shaffer Stock. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/willett-leads-unlisted-committee.html | Willett Leads Unlisted Committee. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/phils-rally-in-8th-to-set-back-giants-hubbell-relaxes-his-hold-and.html | PHILS RALLY IN 8TH TO SET BACK GIANTS; Hubbell Relaxes His Hold and Victors Rush Five Runs Across the Plate. CRITZ MAKES HIS DEBUT Ott's Homer With Two On in Ninth Fails to Save McGrawmen From Eighth Defeat in Ten Starts. Shotton Replaces Alexander. Lindstrom Starts With Double. | True | By William E. Brandt. Special To the New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/male-cat-winner-in-feline-brain-test-found-more-intelligent-than.html | MALE CAT WINNER IN FELINE BRAIN TEST; Found More Intelligent Than the Female--Kittens as Smart as Their Elders. EXPERIMENTS MADE ON 78 Pets Compelled to Use Ingenuity in Solving Problems to Get at Their Food. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/3-shots-fired-at-lord-strickland-in-malta-attack-on-premier-fans.html | 3 Shots Fired at Lord Strickland in Malta; Attack on Premier Fans Church-State Fight | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/arkansas-may-ask-loan-for-long-or-short-term.html | Arkansas May Ask Loan For Long or Short Term | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/zeppelin-off-again-on-tour-of-brazil-airship-is-on-way-to-rio-de.html | ZEPPELIN OFF AGAIN ON TOUR OF BRAZIL; Airship Is on Way to Rio de Janeiro From Pernambuco --May Visit Sao Paulo. START DELAYED BY HEAT Refilling of Gas Bags Had to Be Delayed Until Night, Due to Over-Rapid Expansion. ZEPPELIN OFF AGAIN ON TOUR OF BRAZIL Flight Extension Considered. Heat Affecting Itinerary. Sighted 75 Miles On Way. Business to Be Suspended. W.B. Leeds Again Booked. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/ccny-twelve-loses-bows-to-union-college-lacrosse-team-by-3-to-2.html | C.C.N.Y. TWELVE LOSES.; Bows to Union College Lacrosse Team by 3 to 2 Score. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/princeton-wins-on-court-beats-williams-in-final-tennis-match-of.html | PRINCETON WINS ON COURT.; Beats Williams in Final Tennis Match of Season, 9-0. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/not-so-rigorous-broadening-the-inquiry.html | Not So Rigorous.; Broadening the Inquiry. | True | W.H.T.PEDESTRIAN. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/witnesses-balky-in-doyle-inquiry-prosecutors-lay-timidity-in.html | WITNESSES BALKY IN DOYLE INQUIRY; Prosecutors Lay "Timidity" in Testifying to Fear of Reprisals by Appeals Board. TUTTLE PUSHES THE WORK Subpoenas All of the Veterinary's Clients for 1928-- Traces Cash Payments. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/girl-admits-burglaries-worked-alone-entering-elizabeth-homes-with.html | GIRL ADMITS BURGLARIES; Worked Alone, Entering Elizabeth Homes With Skeleton Key. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/cubs-send-warneke-to-reading.html | Cubs Send Warneke to Reading. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/special-session-on-treaty-threatened-by-president-if-senate-delays.html | SPECIAL SESSION ON TREATY THREATENED BY PRESIDENT IF SENATE DELAYS ACTION; HE INSISTS ON EARLY VOTE Senate Will Be Recalled 'Immediately' if 'Ratification Is Put Off. LEADERS ENDORSE PLAN Watson, However, Thinks Treaty Can Be Pushed Through the Present Session. HEARINGS ARE SPEEDED UP Borah Committee Hears Four High Officers Oppose Pact--Naval Group Hears Three. Some Senators Favor Plan. Issue Feared in Campaign. Few Opposed, Says Watson. Johnson "Not Filibustering." Six Witnesses Heard Today. Hough and Day Opposed. Board Was Not Consulted. Hough Cites Merchant Fleet. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/faustina-munroe-names-attendants-will-have-ruth-buckner-for-maid-of.html | FAUSTINA MUNROE NAMES ATTENDANTS; Will Have Ruth Buckner for Maid of Honor at Marriage to J.F. Degener 3d. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/white-plains-apartment-projected.html | White Plains Apartment Projected. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/3-bond-club-prizes-go-to-donald-smith-he-gets-motor-boat-and-two.html | 3 BOND CLUB PRIZES GO TO DONALD SMITH; He Gets Motor Boat and Two Autos on 'Sleepy Hollow Stock Exchange' at Outing. LOCAL TEAM WINS IN GOLF Defeats Philadelphia for Morgan Cup--Low for Day to C.E. Bacon, Giving Leg on Candee Trophy. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/woman-leader-here-from-the-argentine-senora-ocampo-writer-to-study.html | WOMAN LEADER HERE FROM THE ARGENTINE; Senora Ocampo, Writer, to Study Magazines--Discusses Votes, Men and Clothes. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/estelle-c-bassett-engaged-to-marry-will-become-bride-of-robert.html | ESTELLE C. BASSETT ENGAGED TO MARRY; Will Become Bride of Robert Watson Pomeroy Jr. of Bedford Hills, N.Y. BOTH OF COLONIAL STOCK Miss Bassett Introduced to Society Three Years Ago--Fiance a Graduate of Yale. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/wo-partridge-sculptor-dead-new-yorker-who-won-fame-exhibited-at.html | W.O. PARTRIDGE, SCULPTOR, DEAD; New Yorker Who Won Fame Exhibited at Paris Salon When Only 20. WORKS IN MANY MUSEUMS Made a Reputation as a Writer-- Had Been a Lecturer at Various Institutions. Other Notable Works. Born in Paris of American Parents. Held a Professorship. | True | Photo by Pach. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/hartford-beats-athletics-eastern-league-nine-is-victor-in.html | HARTFORD BEATS ATHLETICS; Eastern League Nine Is Victor in Exhibition Game. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/german-correspondent-decorated.html | German Correspondent Decorated. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/rents-estate-in-westbury.html | Rents Estate in Westbury. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/war-mothers-turn-to-field-of-battle-american-officers-take-them-on.html | WAR MOTHERS TURN TO FIELD OF BATTLE; American Officers Take Them on Tour of Places Where Their Sons Fell. ONE SUFFERS HEART ATTACK Tribute Paid to Quentin Roosevelt-- 106 More Arrive to Visit Cemeteries in France. Stop at Pershing's Headquarters. Put Flowers on Grave. 106 More Reach France. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/find-czarists-treasure-dig-up-rare-coins-and-gems-in-yard-of-trepov.html | FIND CZARIST'S TREASURE.; Dig Up Rare Coins and Gems in Yard of Trepov, Late Police Head. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/envoy-loses-10000-suit-count-szechenyi-of-hungary-fails-in-action.html | ENVOY LOSES $10,000 SUIT.; Count Szechenyi of Hungary Fails in Action Against Physicians. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/atterbury-defends-purchase-of-stock-prr-head-tells-commission-he.html | ATTERBURY DEFENDS PURCHASE OF STOCK.; P.R.R. Head Tells Commission He Saw Strategic Gain in Getting Wabash and Lehigh Shares. HELD IT GOOD INVESTMENT Denies Any Aim to Lessen Competition and Says Acquisition Was In Public Interest. Prepared for Fifth System. Paid $62,000,000 for Stock. Planned No Less Competition. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/holy-cross-leads-in-track-trials-qualifies-13-men-for-finals-of-new.html | HOLY CROSS LEADS IN TRACK TRIALS; Qualifies 13 Men for Finals of New England Meet at M.I.T. Field. MAINE IS SECOND WITH 11 New Hampshire and Wesleyan Each Place 10 Athletes--Geoffrion Sets Javelin Mark. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/liverpools-cotton-week-british-stocks-reduced-imports-also-lower.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced; Imports Also Lower. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/kurdish-leader-seized-selaheddine-son-of-rebel-shiek-implicated-in.html | KURDISH LEADER SEIZED.; Selaheddine, Son of Rebel Shiek, Implicated in Secret Organization. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/five-smaller-cities-show-wet-majorities-two-of-them-selma-ala-and.html | FIVE SMALLER CITIES SHOW WET MAJORITIES; Two of Them, Selma, Ala., and Westerly, R.I., Give Pluralities for Enforcement in Poll. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/mrs-cc-marshall-was-honored.html | Mrs. C.C. Marshall Was Honored. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/nicaraguan-bandits-rob-towns-and-mine-detachment-of-national-guard.html | NICARAGUAN BANDITS ROB TOWNS AND MINE; Detachment of National Guard Is Sent to Remote District to Restore Order. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/schober-in-move-to-disarm-factions-austrian-chancellor-defies-the.html | SCHOBER IN MOVE TO DISARM FACTIONS; Austrian Chancellor Defies the Heimwehr by Offering Bill in Parliament. NEITHER SIDE IS PLEASED Socialists Hold Measure Lacks Enforcement Teeth--Fascists Object to the Principle. | True | By John MacCormac. Wireless To the New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/money.html | MONEY. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/business-world-making-june-sales-preparations-hosiery-firm-for.html | BUSINESS WORLD; Making June Sales Preparations Hosiery Firm for Tariff Defeat. Panama Sales Above Normal. Glass Beverage Sets Sell Freely. Foresee Less Style Uncertainty . Furniture Orders Limited. Hosiery Active in Furnishings. See Larger Fall Group Buying. Anthracite Output Increased. Printcloth Prices Soften. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/named-to-claims-court-former-representative-whaley-is-nominated-by.html | NAMED TO CLAIMS COURT.; Former Representative Whaley Is Nominated by Hoover. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/dr-walter-s-washington-alienist-and-former-member-of-new-jersey.html | DR. WALTER S. WASHINGTON; Alienist and Former Member of New Jersey Lunacy Boards Dies. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/affirms-judgment-for-col-harvey.html | Affirms Judgment for Col. Harvey | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/12-win-h-pins-at-hunter-college.html | 12 Win "H" Pins at Hunter College. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/listed-bond-prices-in-narrow-range-average-up-6-cents-for-forty.html | LISTED BOND PRICES IN NARROW RANGE; Average Up 6 Cents for Forty Domestic Issues, With General Trading Dull. ACTIVITY IN CONVERTIBLES A.T.&T. 4s Heavily Bought for Cash on Last Day for Rights for New Stock. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/links-lines-in-deal-to-get-pier-leases-tuttle-hints-at.html | LINKS LINES IN DEAL TO GET PIER LEASES; Tuttle Hints at Understanding Between Hamburg-American and United American. CRAIN DOUBTS 'SLUSH FUND' Says Unless He Gets Evidence to Support the Charge Against Vause He Will Drop Case. Accounts Do Not Check. Traces $10,000 Check. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/luque-saves-day-as-robins-triumph-cuban-pitcher-takes-mound-in.html | LUQUE SAVES DAY AS ROBINS TRIUMPH; Cuban Pitcher Takes Mound in Eighth and Checks Braves' Threatened Uprising. BROOKLYN TIES FOR LEAD Herman Has Perfect Day at Bat, With 3 Hits, 2 Walks--Victors' Big Inning Is Fourth. Sisler and Berger Busy Again Leads Brooklyn Offensive. | True | By Roscoe McGowen. Special To the New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/defends-society-for-middleaged-former-publicity-man-of-group-under.html | DEFENDS SOCIETY FOR MIDDLE-AGED; Former Publicity Man of Group Under Inquiry Praises Its Welfare Activities. SAYS JOBLESS NEED AID Statement Calls Resignation of Leaders Not Significant--New Welfare Head to Investigate. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/shamrock-v-loses-handicap-yacht-hailed-at-portsmouth.html | Shamrock V Loses Handicap; Yacht Hailed at Portsmouth | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/has-system-to-aid-police-w-m-kasulakow-hopes-to-offer-invention-to.html | HAS SYSTEM TO AID POLICE.; W. M. Kasulakow Hopes to Offer Invention to Mulrooney. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/traffic-group-asks-higher-speed-limit-safety-conference-committee.html | TRAFFIC GROUP ASKS HIGHER SPEED LIMIT; Safety Conference Committee Says Improvements in Autos and Roads Justify It. PLEADS FOR UNIFORM CODE National Meeting Next Week Will Be Requested to Urge All States to Join Vehicle Control Movement. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/youngstown-sheet-declares-dividends-but-not-for-holders-fighting.html | Youngstown Sheet Declares Dividends, But Not for Holders Fighting Bethlehem Deal | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/zionists-consider-a-special-session.html | Zionists Consider a Special Session | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/liners-europa-and-bremen-get-southampton-dock-facilities.html | Liners Europa and Bremen Get Southampton Dock Facilities | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/republican-centre-proposed-by-tuttle-he-suggests-a-clubhouse-to.html | REPUBLICAN CENTRE PROPOSED BY TUTTLE; He Suggests a Clubhouse to Rival Tammany Hall for Members of Party All Over City. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/2500-children-sing-at-musical-fete-28-towns-in-westchester-county.html | 2,500 CHILDREN SING AT MUSICAL FETE; 28 Towns in Westchester County Send Gramme and High School Choruses. GRAINGER DIRECTS ADULTS Group of Harmoniums, Pianos, Bells and Marimba Play His Own Arrangements. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/westchester-items-publisher-to-build-in-white-plains-mount-vernon.html | WESTCHESTER ITEMS.; Publisher to Build in White Plains --Mount Vernon Sale. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/committee-favors-free-philippines-senate-body-orders-favorable.html | COMMITTEE FAVORS FREE PHILIPPINES; Senate Body Orders Favorable Report on Hawes Bill for Independence in 5 Years. PASSAGE NOT URGED NOW Measure to Be Held Up Until Next Session--Plebiscite Will Ascertain Natives' Wishes. Stimson Opposition Ignored. Hawes Sees Acid Test for Natives. Bingham to Offer Minority Report. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/ag-benedict-dies-retired-educator-former-principal-of-houghton.html | A.G. BENEDICT DIES; RETIRED EDUCATOR; Former Principal of Houghton Seminary for Girls at Clinton, N.Y., Succumbs Here at 81. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/miami-law-hits-capone-city-passes-vagrant-ordinance-over-his.html | MIAMI LAW HITS CAPONE; City Passes Vagrant Ordinance Over His Attorney's Objections. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/butter-prices-decline-again.html | Butter Prices Decline Again. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/hamilton-gets-west-virginia-gas.html | Hamilton Gets West Virginia Gas. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/65-stage-disputes-settled-in-year.html | 65 Stage Disputes Settled in Year. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/matsuyama-defeats-stern.html | Matsuyama Defeats Stern. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/topheavy-market-in-wheat-topples-may-leads-decline-in-prices-of-1.html | TOP-HEAVY MARKET IN WHEAT TOPPLES; May Leads Decline in Prices of 1 7/8 to 2 c, With Technical Position Weakened. CORN ALSO SELLS LOWER Oats Rise Early in Session, Only to Recede Later--Pressure Puts Rye Down. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/lauds-princeton-action-yale-news-says-elis-also-should-equalize.html | LAUDS PRINCETON ACTION.; Yale News Says Elis Also Should Equalize Minor Letter Awards. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/ship-men-skeptical-of-winter-fare-cut-disapprove-suggestion-of-ea.html | SHIP MEN SKEPTICAL OF WINTER FARE CUT; Disapprove Suggestion of E.A. Filene to Spur Ocean Travel in Off Seasons. SAY PROFIT IS TOO SMALL Declare Lower Rate Possible Only If Volume of Traffic Grows, and Hold This Unlikely. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/seize-114-in-detroit-raids-police-report-gamblers-fleeing-and.html | SEIZE 114 IN DETROIT RAIDS; Police Report Gamblers Fleeing and "Speakeasies" Closed. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/van-namee-assailed-again-at-gas-inquiry-hearing-delayed-by-efforts.html | VAN NAMEE ASSAILED AGAIN AT GAS INQUIRY; Hearing Delayed by Efforts of Consumers' Attorneys to Remove Commissioner as 'Prejudiced.' | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/incinerators-in-the-parks.html | Incinerators in the Parks. | True | AUGUST BRANDT. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/british-zionists-plan-protest-on-palestine-two-jewish-groups-here.html | BRITISH ZIONISTS PLAN PROTEST ON PALESTINE; Two Jewish Groups Here Also Will Send Messages Against Immigration Ban. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/childs-company-opens-new-offices.html | Childs Company Opens New Offices. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/dorothy-dwan-wed-to-pn-boggs-jr.html | Dorothy Dwan Wed to P.N. Boggs Jr. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/no-chairman-for-the-co.html | No Chairman for the C.&O. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/browns-turn-back-indians-by-rally-manushs-triple-tops-tworun-attack.html | BROWNS TURN BACK INDIANS BY RALLY; Manush's Triple Tops Two-Run Attack by St. Louis in Eighth, Deciding Issue. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/president-will-take-seventeen-to-his-camp-senators-and.html | PRESIDENT WILL TAKE SEVENTEEN TO HIS CAMP; Senators and Representatives Among Those Invited to Rapidan for Week-End Fishing. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/bella-moses-dies-donor-to-charity-widow-of-emanuel-moses-and-mother.html | BELLA MOSES DIES, DONOR TO CHARITY; Widow of Emanuel Moses and Mother of Robert, State Park Executive, Was Aged 70. MADISON HOUSE TRUSTEE She Was Also Treasurer of the Felicia Fresh Air Fund of the Ethical Culture Society. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/check-payments-lower-last-week-volume-was-below-same-week-of-last.html | CHECK PAYMENTS LOWER LAST WEEK; Volume Was Below Same Week of Last Year and Also the Previous Week. STEEL PLANTS LESS ACTIVE Wholesale Prices Declined Again and Were 7 Per Cent Below Corresponding Week of 1929. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/cactus-bill-passes-house-act-gives-burbanks-successors-chance-to.html | CACTUS BILL PASSES HOUSE; Act Gives Burbank's Successors Chance to Grow Spineless Plants. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/langmuir-pictures-many-dimension-atoms-he-calls-them-a-human.html | LANGMUIR PICTURES MANY DIMENSION ATOMS; He Calls Them a Human Invention We Must Work With--Receives the Gibbs Medal. | True | Special to The New York Times. | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/mancuso-ruling-upheld-appellate-division-affirms-dismissal-of.html | MANCUSO RULING UPHELD; Appellate Division Affirms Dismissal of Indictments. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/sports-of-the-times-another-manager-changes-his-mind-back-to-st.html | Sports of the Times; Another Manager Changes His Mind. Back to St. Louis. Wild Bill Settles Down. Sweet William Now. A Sprint by the Babe. | True | By John Kieran. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/syracuses-hitting-subdues-colgate-orange-collects-12-blows-bats.html | SYRACUSE'S HITTING SUBDUES COLGATE; Orange Collects 12 Blows, Bats Hugy Out of Box and Wins, 6 to 2. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/monroe-wins-with-rally-scores-four-in-4th-to-defeat-manhattan-cubs.html | MONROE WINS WITH RALLY.; Scores Four in 4th to Defeat Manhattan Cubs, 5 to 4. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/company-insists-new-york-likes-dial-phones-though-senators-in.html | Company Insists New York Likes Dial Phones, Though Senators in Washington Balk at Them | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/east-stroudsburg-track-victor.html | East Stroudsburg Track Victor. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/paraguay-wins-honor-for-peace-efforts-argentinian-peace-league.html | PARAGUAY WINS HONOR FOR PEACE EFFORTS; Argentinian Peace League Group Will Visit Asuncion to Present Medal to President. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/de-bragga-to-offer-to-get-out-tuesday-chairman-to-keep-promise-to.html | DE BRAGGA TO OFFER TO GET OUT TUESDAY; Chairman to Keep Promise to Hoover Group and Committee Calls a Meeting. SHOWDOWN IS EXPECTED But Queens County Body Is Likely to Give Vote of Confidence and Reject Resignation. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/predicts-insurance-to-aid-unemployed-prof-ph-douglas-says-country.html | PREDICTS INSURANCE TO AID UNEMPLOYED; Prof. P.H. Douglas Says Country Will Be Forced to Adopt the System Used in Europe. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/rockefeller-mines-drop-high-pay-plan-consolidation-co-temporarily-a.html | ROCKEFELLER MINES DROP 'HIGH PAY' PLAN; Consolidation Co. Temporarily Abandons 2-Year Effort to Stabilize Bituminous Field. TO CUT WAGES OF 2,500 G.J. Anderson Says Cutthroat Competition Makes "a Real Program" Impracticable Now. HE WARNS THE INDUSTRY Irresponsible Operators Have Caused Both Labor and Capital to Suffer, He Declares. Closed Least Efficient Mines. Says Capital and Labor Suffer. Wage Cut to Affect 2,500. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/yale-to-get-200000-of-bradford-estate-sum-eventually-will-go-to.html | YALE TO GET $200,000 OF BRADFORD ESTATE; Sum Eventually Will Go to University, Tax Report on Editor's Holdings Shows.NET PROPERTY $284,077Ten $15,244 Trust Funds Set Up forGrandchildren of Testator'sUncle Under the Will. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/investor-buys-in-long-island-city.html | Investor Buys In Long Island City. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/greer-club-reception-today.html | Greer Club Reception Today. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/auto-hits-large-wild-deer-on-highway-near-otis-mass.html | Auto Hits Large, Wild Deer On Highway Near Otis, Mass. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/financial-markets-stocks-generally-higher-in-another-dull-day-money.html | FINANCIAL MARKETS; Stocks Generally Higher, in Another Dull Day.--Money and Sterling Virtually Unchanged. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/de-witt-clinton-netmen-win-50.html | De Witt Clinton Netmen Win, 5-0. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/princeton-lays-stone-for-hb-fine-hall-faculty-members-daughter-and.html | PRINCETON LAYS STONE FOR H.B. FINE HALL; Faculty Members, Daughter and Grandson of Former Dean Aid in Memorial Ceremony. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/cliff-st-buildings-leased-by-estate-alliam-realty-corporation-rents.html | CLIFF ST. BUILDINGS LEASED BY ESTATE; Alliam Realty Corporation Rents Two Downtown Structures --Other Leases. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/grimy-bolling-ends-long-pacific-trip-byrd-grips-blackened-hands-of-0.html | GRIMY BOLLING ENDS LONG PACIFIC TRIP; Byrd Grips Blackened Hands of Sooty Crew, Who Loom Like Pirates an Deck. BALCHEN HEAVES FIRST LINE Flier and Dr. Gould Regret Leaving Barrier So Soon--Ill MenBetter on Reaching Balboa. Polar Fliers First to Hail Chief. Admiral Grips Grimy Hands. GRIMY BOLLING ENDS LONG PACIFIC TRIP Wanted Another Year on Barrier. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/presbyterian-session-hears-plea-for-unity-general-assembly-of.html | PRESBYTERIAN SESSION HEARS PLEA FOR UNITY; General Assembly of Southern Church Is Urged to Work for General Union. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/gilbert-quits-reich-as-dawes-job-ends-agentgeneral-for-reparations.html | GILBERT QUITS REICH AS DAWES JOB ENDS; Agent-General for Reparations Takes Leave of Hindenburg and Chief Ministers. HAS NO PLANS FOR FUTURE Railway Commissioner's Final Report Emphasizes Need of Increasing Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/notre-dame-winner-in-night-track-meet-takes-central-intercollegiate.html | NOTRE DAME WINNER IN NIGHT TRACK MEET; Takes Central Intercollegiate Honors With 69 Points-- Two Records Set. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/the-mayor-and-the-clock.html | THE MAYOR AND THE CLOCK. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/goodman-to-offer-4-plays-next-season-he-plans-to-sponsor-works-by.html | GOODMAN TO OFFER 4 PLAYS NEXT SEASON; He Plans to Sponsor Works by Rose Franken, R.E. Sherwood, V. Lawrence and Michael Gold. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/two-veterans-at-reunion-other-4-left-of-say-state-civil-war-company.html | TWO VETERANS AT REUNION; Other 4 Left of Say State Civil War Company Are Too Feeble. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/browne-and-nichols-race-off.html | Browne and Nichols Race Off. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/would-aid-veterans-with-boxing-receipts-new-jersey-exsoldiers-also.html | WOULD AID VETERANS WITH BOXING RECEIPTS; New Jersey Ex-Soldiers Also Demand Change in the Supervision of Homes. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/gets-enrights-oil-checks-oklahoma-prosecutor-finds-2-1000-drafts.html | GETS ENRIGHT'S OIL CHECKS; Oklahoma Prosecutor Finds 2 $1,000 Drafts Paid Defunct Concern. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/muhlenberg-nine-wins-triumphs-over-bucknell-team-by-score-of-10-to.html | MUHLENBERG NINE WINS; Triumphs Over Bucknell Team by Score of 10 to 9. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/guilty-by-lie-detector-chicago-policeman-fined-25-in-an-actual.html | GUILTY BY LIE DETECTOR.; Chicago Policeman Fined $25 in an Actual "Canary Murder Case." | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/army-quits-arizona-post-camp-harry-j-jones-dating-from-1916-to-be.html | ARMY QUITS ARIZONA POST.; Camp Harry J. Jones, Dating From 1916, to Be Abandoned. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/jews-here-protest-rumanian-outbreaks-dr-adler-telegraphs-to.html | JEWS HERE PROTEST RUMANIAN OUTBREAKS; Dr. Adler Telegraphs to Minister Davila to Ask His Government for Accurate Information. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/hun-school-golf-victor-defeats-princeton-freshmen-in-team-match-5.html | HUN SCHOOL GOLF VICTOR.; Defeats Princeton Freshmen in Team Match, 5 to 4. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/villanova-nine-ahead-triumphs-over-gettysburg-team-by-score-of-64.html | VILLANOVA NINE AHEAD.; Triumphs Over Gettysburg Team by Score of 6-4. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/fischer-allows-two-hits-newark-wins-as-southpaw-ace-baffles.html | FISCHER ALLOWS TWO HITS; Newark Wins as Southpaw Ace Baffles Baltimore Batters. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/money-in-circulation-in-april-least-per-capita-since-1914.html | Money in Circulation in April Least Per Capita Since 1914 | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/charles-r-barge-former-new-york-lawyer-and-world-war-worker-dies-in.html | CHARLES R. BARGE.; Former New York Lawyer and World War Worker Dies in Paris. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/wifes-unmailed-letter-startles-ironworker-into-5floor-fall.html | Wife's Unmailed Letter Startles Iron-Worker Into 5-Floor Fall | True | Special to The New York Times. | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/harvard-varsity-wins-from-brown-golfers-triumphs-63-at-rhode-island.html | HARVARD VARSITY WINS FROM BROWN GOLFERS; Triumphs, 6-3, at Rhode Island Country Club--Yale Beats Crimson Cubs, 8-1. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/dividend-announcements-increased-dividend-reduced-dividends.html | DIVIDEND ANNOUNCEMENTS.; Increased Dividend. Reduced Dividends. Dividend Omitted. Dividend Passed. Extra Dividends. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/colgate-beats-syracuse-in-golf.html | Colgate Beats Syracuse in Golf. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/opticians-group-fights-free-tests-official-of-better-vision-body.html | OPTICIANS' GROUP FIGHTS FREE TESTS; Official of Better Vision Body Says Their Cost Is Added to Charge for Spectacles. PRICE EVIL ALSO ASSAILED Glasses Often Retailed Too High, He Asserts--Move Started to Reduce Rivalries. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/portmanteau-wins-at-18786-for-2-mcleans-3yearold-scores-his-first.html | PORTMANTEAU WINS AT $187.86 FOR $2; McLean's 3-Year-Old Scores His First Victory in Corbin Purse at Louisville. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/ma-ferguson-to-run-as-court-bars-husband-from-texas-governorship.html | 'Ma' Ferguson to Run, as Court Bars Husband From Texas Governorship Primary Ballots | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/two-marines-held-in-jersey-killings-one-arrested-at-clay-ny-and.html | TWO MARINES HELD IN JERSEY KILLINGS; One Arrested at Clay, N.Y., and Another at Lakehurst in Evans-Duffy Deaths. POLICE CONTINUE SEARCH Important Witnesses Absent From Naval Air Station--Man Jailed Early In Inquiry. Chappel Accuses Two Others. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/business-gain-seen-by-reserve-board-report-for-april-and-early-may.html | BUSINESS GAIN SEEN BY RESERVE BOARD; Report for April and Early May Indicates Some Increase in Industry and Trade. BELOW FIGURES FOR 1929 But Several Basic Lines Compare Well With 1928, a More Nearly Normal Year. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/lifeboats-of-europa-carry-radio-stations-four-of-them-equipped-to.html | LIFEBOATS OF EUROPA CARRY RADIO STATIONS; Four of Them Equipped to Send Messages at Sea in Emergency --Latest Apparatus on Ship. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/urges-unitizing-oil-production-wn-davis-cites-oklahoma-city-pool.html | URGES 'UNITIZING' OIL PRODUCTION; W.N. Davis Cites Oklahoma City Pool Costs in Plea to End Competitive Drilling GASOLINE DEMAND RISES E.B. Reeser Tells Tulsa Division of Petroleum Institute That Stocks Are Still Too Large. Voluntary Curtailment Urged. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/escaping-prisoner-caught-budapest-embezzler-seized-there-after.html | ESCAPING PRISONER CAUGHT; Budapest Embezzler Seized There After Eluding Yugoslav Guards. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/will-aid-veterans-show-theatrical-and-radio-actors-will-appear-at.html | WILL AID VETERANS' SHOW.; Theatrical and Radio Actors Will Appear at Benefit Tomorrow. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/hudson-bay-mining-plans-bond-issue-5000000-fiveyear-6-per-cent.html | HUDSON BAY MINING PLANS BOND ISSUE; $5,000,000 Five-Year 6 Per Cent Convertibles to Be Used in Construction Program. RIGHTS FOR STOCKHOLDERS Increase In Shares From 2,500,000 to 3,000,000 Also to Be Voted On at Meeting on June 3. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/found-slain-on-highway-man-with-brooklyn-address-in-pocket-shot.html | FOUND SLAIN ON HIGHWAY.; Man With Brooklyn Address in Pocket Shot Near Hanover, N.J. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/turkey-is-disappointed-thinks-it-should-be-included-in-briands.html | TURKEY IS DISAPPOINTED.; Thinks It Should Be Included in Briand's Federation Scheme. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/edith-mccullough-has-church-bridal-married-to-john-davidson.html | EDITH M'CULLOUGH HAS CHURCH BRIDAL; Married to John Davidson McLanahan at Church of the Incarnation. MUSIC BY VESTED CHOIR Two Sisters of Bride and Four Brothers of the Groom Are Among Their Attendants. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/dartmouthpenn-track-meet-today.html | Dartmouth-Penn Track Meet Today | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/house-passes-cohoes-gun-bill.html | House Passes Cohoes Gun Bill. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/london-man-seized-in-liquor-plot-here-wide-bootleg-system-laid-to.html | LONDON MAN SEIZED IN LIQUOR PLOT HERE; Wide Bootleg System Laid to Edward Tatham, Director of a British Concern. TAKEN AT GRAND CENTRAL Boats and Own Agents Part of Alleged Plan to Cater to Americans of Wealth. Sees American Syndicate. LONDON MAN SEIZED IN LIQUOR PLOT HERE | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/railroad-earnings-reports-for-april-and-four-months-with-comparable.html | RAILROAD EARNINGS; Reports for April and Four Months With Comparable Figures From Previous Years. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/what-the-poll-shows.html | WHAT THE POLL SHOWS. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/new-securities-on-curb-issues-of-six-companies-receive-unlisted.html | NEW SECURITIES ON CURB; Issues of Six Companies Receive Unlisted Trading Privileges. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/2-harvard-crews-meet-yale-today-sophomores-winners-of-spring.html | 2 HARVARD CREWS MEET YALE TODAY; Sophomores, Winners of Spring Regattas, and 150-Pound Freshmen to Race. MANY DUAL TESTS SLATED 400 Undergraduates to Compete in Various Sports at New Haven and Cambridge. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/wins-back-wife-by-rescue-pennsylvania-husband-plunges-into-river-as.html | WINS BACK WIFE BY RESCUE; Pennsylvania Husband Plunges into River as She Tries Suicide. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/fullen-meets-bmt-on-unification-plan-they-discuss-ways-to-exchange.html | FULLEN MEETS B.M.T. ON UNIFICATION PLAN; They Discuss Ways to Exchange Securities--Elevated Group Sees Agreement Near. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/bruening-calls-aim-world-cooperation-germany-will-support-moves-for.html | BRUENING CALLS AIM WORLD COOPERATION; Germany Will Support Moves for Peace, Chancellor Tells Correspondents. DISARMAMENT HOPE VOICED He Welcomes Briand's Scheme for European Federation, but Wants Full Independence. Pleads for Disarmament. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/investor-buys-bronx-corner.html | Investor Buys Bronx Corner. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/plan-criminal-charge-in-smugglers-death-police-blame-man-for.html | PLAN CRIMINAL CHARGE IN SMUGGLER'S DEATH; Police Blame Man for Rum-Runing of Boy who Drowned in Niagara River. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/woman-seeks-nebraska-senatorship.html | Woman Seeks Nebraska Senatorship | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/erlanger-heirs-upheld-on-appeal-surrogates-denial-of-a-jury-trial.html | ERLANGER HEIRS UPHELD ON APPEAL; Surrogate's Denial of a Jury Trial to Alleged Widow Is Backed by Higher Court. NAMING OF BARON STANDS Lawyer Is Administrator Pending Contest--Steuer Undecided on Carrying Case Higher. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/prestos-starts-for-united-states.html | Prestos Starts for United States. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/runaway-steer-clears-first-av-for-10-blocks-slain-after-dragging.html | Runaway Steer Clears First Av. for 10 Blocks; Slain After Dragging Policeman 100 Yards | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/borgwarner-reduces-dividend.html | Borg-Warner Reduces Dividend. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/ready-for-navy-weddings-five-midshipmen-get-licenses-to-marry-after.html | READY FOR NAVY WEDDINGS; Five Midshipmen Get Licenses to Marry After Graduation. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/on-trial-in-40000-fraud-one-of-pair-involved-in-stock-scheme-faces.html | ON TRIAL IN $40,000 FRAUD.; One of Pair Involved In Stock Scheme Faces Accusers. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/dawes-receives-degree-american-envoy-is-honored-by-manchester.html | DAWES RECEIVES DEGREE.; American Envoy Is Honored by Manchester University. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/plans-fund-inquiry-in-jersey-primary-nye-announces-that-senate.html | PLANS FUND INQUIRY IN JERSEY PRIMARY; Nye Announces That Senate Committee Will 'Observe' Campaign Expenditures. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/may-cotton-trades-end-as-prices-ebb-45000-bales-turned-over-quickly.html | MAY COTTON TRADES END AS PRICES EBB; 45,000 Bales Turned Over Quickly to Farm Board, Which Now Has $50,000,000 Worth. FAIR FORECAST CAUSES DIP Takings by World Spinners Continue to Decline--AmericanVisible Supply Rises. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/reichstag-refuses-new-cruiser-funds-more-unemployment-and-drop-in.html | REICHSTAG REFUSES NEW CRUISER FUNDS; More Unemployment and Drop in Revenues Throw Confusion Into Budget for Year. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/many-open-homes-in-berkshire-hills-arrivals-are-gk-livermores-mrs.html | MANY OPEN HOMES IN BERKSHIRE HILLS; Arrivals Are G.K. Livermores, Mrs. R.W. Whistler, Mrs. K. Stevens and J.R. Drexel Jrs. CURTIS HOTEL IS OPENED Bishop and Mrs. T.F. Davies and Miss Nancy T. Patten Reach Bishop's House. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/run-on-bank-of-india-ends-government-doctor-finds-no-sign-police.html | RUN ON BANK OF INDIA ENDS; Government Doctor Finds No Sign Police Mistreated Salt Raiders. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/party-for-elizabeth-roff-carolyn-phillips-hostessparents-entertain.html | PARTY FOR ELIZABETH ROFF; Carolyn Phillips Hostess--Parents Entertain for Nancy Dennett. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/hoover-gives-medals-to-the-no4-aviators-decorated-for-the-first.html | HOOVER GIVES MEDALS TO THE NC-4 AVIATORS; DECORATED FOR THE FIRST TRANSATLANTIC FLIGHT. | True | Times Wide World Photo | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/schoolgirl-perplexities.html | SCHOOLGIRL PERPLEXITIES. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/gain-seen-in-standard-of-diet-in-hospitals-jersey-hospital-body.html | GAIN SEEN IN STANDARD OF DIET IN HOSPITALS; Jersey Hospital Body Hears That Idea of Friends Bringing Delicacies Is Waning. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/bank-rate-in-austria-cut.html | Bank Rate in Austria Cut. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/georgetown-wins-in-8th-scores-3-runs-to-defeat-providence-college-8.html | GEORGETOWN WINS IN 8TH.; Scores 3 Runs to Defeat Providence College, 8 to 7. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/ny-central-group-controls-d-lw-purchase-of-an-additional-77525.html | N.Y. CENTRAL GROUP CONTROLS D., L.&W.; Purchase of an Additional 77,525 Shares at Cost of $10,853,500 Revealed. CONSOLIDATION MOVE SEEN Enlarged Holdings Considered as Meeting B.&O.'s Acquisition of Reading Stock. Other Alignments Proposed. Large Holders in Lackawanna. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/wool-prices-unchanged-buying-a-shade-better-but-not-responsive-to-a.html | WOOL PRICES UNCHANGED.; Buying a Shade Better, but Not Responsive to Advances. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/contract-drawn-up-in-young-plan-loan-copies-will-go-to-berlin-today.html | CONTRACT DRAWN UP IN YOUNG PLAN LOAN; Copies Will Go to Berlin Today and Concluding Formalities Are Expected Tuesday. ISSUE PRICE IS LEFT BLANK Bankers at Paris Favor Coupon Payments at Fixed Rate--Yield Put at 6 Per Cent. Treasury Experts Confer. Prices Likely to Vary. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/manhattan-beaten-by-boston-college-doan-relieves-donovan-in-the.html | MANHATTAN BEATEN BY BOSTON COLLEGE; Doan Relieves Donovan in the Ninth and Halts Losers' Rally --Score Is 4 to 1. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/commerce-board-meets-wide-program-of-cooperation-with-older-groups.html | COMMERCE BOARD MEETS.; Wide Program of Cooperation With Older Groups is Announced. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/priscilla-sturges-guest-mrs-masury-entertains-for-granddaughter-on.html | PRISCILLA STURGES GUEST.; Mrs. Masury Entertains for Granddaughter on 18th Birthday. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/macdonalds-foes-and-friends.html | MACDONALD'S FOES AND FRIENDS. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/byllesby-to-add-company-chicago-concern-will-gain-control-of.html | BYLLESBY TO ADD COMPANY; Chicago Concern Will Gain Control of Western Continental Utilities. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/care-of-the-mentally-ill-great-credit-is-due-pioneers-in-move-for.html | CARE OF THE MENTALLY ILL.; Great Credit Is Due Pioneers in Move for Better Conditions. | True | PAUL O. KOMORA. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/griffin-checks-rochester-allows-only-nine-hits-as-montreal-takes.html | GRIFFIN CHECKS ROCHESTER; Allows Only Nine Hits as Montreal Takes Second Straight. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/steal-payroll-in-newark-two-men-posing-as-jobseekers-get-3192-in.html | STEAL PAYROLL IN NEWARK; Two Men, Posing as Jobseekers, Get $3,192 in Office Hold-Up. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/avalanche-engulfs-party-on-kanchenjunga-climb-porter-is-killed-2.html | AVALANCHE ENGULFS PARTY ON KANCHENJUNGA CLIMB; PORTER IS KILLED, 2 HURT; CRASHES LIKE TIDAL WAVE Most of Climbers Saved as by a Miracle in Rush of Mile of Ice. PARTY ACCEPTS CHALLENGE First Route Blocked, Assault on 28,150-Foot Peak Will Be by the West Ridge. UNKNOWN DANGERS AHEAD Leads Begin to Arrive at Base Camp--Sirdar of Tobin's Group Dies on Kang La Pass. Spend Two Days Climbing 30 Feet. Ice Wall Breaks Away. Avalanche Threatens Camp. HIT BY AVALANCHE ON KANCHENJUNGA Fall Covers Square Mile. To Attack West Ridge. Party Left Darjeeling April 6. | True | By Fank S. Smythe. Copyright, 1930, In North and South America By the New York Times Company | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/building-awards-decline-contracts-in-country-last-week-totaled-less.html | BUILDING AWARDS DECLINE.; Contracts in Country Last Week Totaled Less Than a Year Ago. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/porto-ricans-stirred-by-economic-survey-report-of-brookings.html | PORTO RICANS STIRRED BY ECONOMIC SURVEY; Report of Brookings Institution Is Criticized as Reactionary and Biased. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/500000-tax-paid-on-stock-by-sinclair-consolidated-oil.html | $500,000 Tax Paid on Stock By Sinclair Consolidated Oil | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/pension-plea-recalls-victory-at-santiago-la-guardia-ask-higher.html | PENSION PLEA RECALLS VICTORY AT SANTIAGO; La Guardia Ask Higher Stipend for Widow of Admiral Philip, Who Said 'Don't Cheer, Boys.' | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B74028 |
| 1930-05-24 | 1930-5-24 | https://www.nytimes.com/1930/05/24/archives/london-wool-sales.html | London Wool Sales. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/auto-accessories-show-gain-in-sales-april-business-well-above-that.html | AUTO ACCESSORIES SHOW GAIN IN SALES; April Business Well Above That in March, but Still Behind Year Ago. RISE FOR MAY INDICATED Reports Reveal Steady Upswing Since Jan. 1 From Low Level of Late in 1929. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/walker-hopes-to-go-to-europe-but-adds-that-he-only-hopes.html | Walker Hopes to Go to Europe, But Adds That He Only Hopes | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer on the English Exchange in Quiet Trading-- Credit Is Easier. FRENCH STOCKS TUMBLE News of Italian Troops Landing in Albania Starts Decline--German Boerse Uneven. London Closing Prices. Sharp Depression in Paris. Paris Closing Prices. Berlin Prices Irregular. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/temple-is-victor-in-track-meet.html | Temple Is Victor in Track Meet. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/albrecht-yields-claim-pledges-allegiance-to-prince-otto-for.html | ALBRECHT YIELDS CLAIM.; Pledges Allegiance to Prince Otto for Hungarian Throne. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/eagle-attacks-airplane-bird-defends-realm-in-pennsylvania-skies-at.html | EAGLE ATTACKS AIRPLANE; Bird Defends Realm in Pennsylvania Skies at Cost of Life. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/simpson-and-tolan-star-in-title-meet-ohio-state-star-with-no-blocks.html | SIMPSON AND TOLAN STAR IN TITLE MEET; Ohio State Star, With No Blocks, Runs 100 in 0:09 7-10 in the Big Ten Trials. RIVAL USES STARTING AID World's Record Holder's Time Is 0:09 8-10--Michigan, Illinois, Iowa Qualify 15 Each. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/seek-missing-fliers-french-planes-aid-search-for-spaniards-believed.html | SEEK MISSING FLIERS.; French Planes Aid Search for Spaniards Believed Lost in Desert. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/lafayette-leads-in-haverford-meet-qualifies-12-men-in-middle.html | LAFAYETTE LEADS IN HAVERFORD MEET; Qualifies 12 Men in Middle Atlantic Trials--Union Has 11 and Rutgers 9. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/penn-and-wisconsin-in-crew-race-today-varsity-eights-will-meet-on.html | PENN AND WISCONSIN IN CREW RACE TODAY; Varsity Eights Will Meet on Lake Mendota--Both Hold Final Drills. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/blair-abramson-cue-victors.html | Blair, Abramson Cue Victors. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/round-up-park-vagrants-detectives-seize-nine-on-mail-in-raid-to-end.html | ROUND UP PARK VAGRANTS.; Detectives Seize Nine on Mail in Raid to End Annoyances. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/raid-4-malt-shops-and-2-beer-halls-drive-on-homebrew-outfits-is.html | RAID 4 MALT SHOPS AND 2 BEER HALLS; Drive on Home-Brew Outfits Is Followed by Seizures in Yorkville Cabarets. FIRST SINCE PROHIBITION More Than 300 Patrons Turned Out and 14 Arrests Are Made. DORAN RESTRICTS SEIZURES Display of Paraphernalia, He Warns Agents, Does Not Justify Action. Beer Raids a Surprise. Various Ingredients Seized. Weapon for Dry Agents. $9,000 Haul in Second Avenue. AGENTS WARNED BY DORAN. Must Prove Intent in Seizing HomeBrew Outfits, He Says. Says Contention Was Upheld. Proof of Intent Required. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/jersey-ymca-meets-urges-merger-of-its-association-in-ridgeway-with.html | JERSEY Y.M.C.A. MEETS.; Urges Merger of Its Association in Ridgeway With Y.W.C.A. There. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/stock-exchange-seat-off-10000.html | Stock Exchange Seat Off $10,000. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/rp-levis-to-be-receiver-general-industrial-bancshares-counsel-to-be.html | R.P. LEVIS TO BE RECEIVER.; General Industrial Bancshares' Counsel to Be Appointed. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/auctions-this-afternoon-properties-in-the-bronx-and-new-jersey-to.html | AUCTIONS THIS AFTERNOON.; Properties in the Bronx and New Jersey to Be Offered. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/market-loser-kills-3-of-family-ends-life-pennsylvania-fruit-grower.html | MARKET LOSER KILLS 3 OF FAMILY, ENDS LIFE; Pennsylvania Fruit Grower Shoots Daughter, Her Husband and Son, Hangs Himself. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/stuyvesant-first-in-school-games-scores-47-points-to-take-initial.html | STUYVESANT FIRST IN SCHOOL GAMES; Scores 47 Points to Take Initial Meet for Manhattan, Richmond High Schools. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/jersey-city-loses-as-rally-is-halted-drops-contest-to-reading-when.html | JERSEY CITY LOSES AS RALLY IS HALTED; Drops Contest to Reading When Tying Run Is Nipped at Plate in Ninth. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/johnston-enters-primary-ousted-governor-of-oklahoma-seeks.html | JOHNSTON ENTERS PRIMARY.; Ousted Governor of Oklahoma Seeks Senatorship as Democrat. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/lya-de-putti-arrives-here.html | Lya de Putti Arrives Here. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/business-outlook-improves-in-week-trade-reviews-report-advance-in.html | BUSINESS OUTLOOK IMPROVES IN WEEK; Trade Reviews Report Advance in Day-to-Day Buying at Some Markets. PRICES STILL UNSETTLED Employment In Outside Occupations Gains--Heavy Copper Sales to Electrical Interests. Retail Textile Situation. Day-to-Day Buying Improves. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/21128744-sought-by-municipalities-total-of-bonds-to-be-awarded-next.html | $21,128,744 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Awarded Next Week Compares With $48,263,788 This Week. $5,000,000 FOR MISSISSIPPI Market Is Relatively Quiet, With Quotations Shaded on Some High-Priced Issues. OTHER MUNICIPAL LOANS. Offerings of New Bond Issues to Investment Bankers Are Announced. Mamaroneck, N.Y. Clifton, N.J. Mahoning Valley District. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/wesleyan-beats-brown-in-tennis.html | Wesleyan Beats Brown in Tennis. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/buffalo-routs-toronto-victors-pile-up-twentyone-hits-losers-keep.html | BUFFALO ROUTS TORONTO.; Victors Pile Up Twenty-one Hits-- Losers Keep League Lead. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/rr-lewis-named-judge-pennsylvania-cabinet-official-gets-potter.html | R.R. LEWIS NAMED JUDGE.; Pennsylvania Cabinet Official Gets Potter County Post. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/cruiser-brooklyn-is-asked-of-adams-by-borough-visitors.html | 'Cruiser Brooklyn' Is Asked Of Adams by Borough Visitors | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/lord-davidson-very-low-former-archbishop-of-canterbury-in-critical.html | LORD DAVIDSON VERY LOW; Former Archbishop of Canterbury in Critical Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/mrs-borah-returns-home-says-senator-told-her-not-to-talk-submits-to.html | MRS. BORAH RETURNS HOME; Says Senator Told Her Not to Talk --Submits to Customs Routine. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/fire-department.html | Fire Department. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/500-see-sharkey-train-boxes-6-rounds-with-3-sparring-matesschmeling.html | 500 SEE SHARKEY TRAIN.; Boxes 6 Rounds With 3 Sparring Mates--Schmeling Plays Golf. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/school-bands-compete-class-a-organizations-are-heard-in-national.html | SCHOOL BANDS COMPETE.; Class A Organizations Are Heard in National Contest at Flint. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/changes-in-directors-city-stores-company-and-security-title-add-to.html | CHANGES IN DIRECTORS; City Stores Company and Security Title Add to Boards. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/siberian-miners-near-starvation.html | Siberian Miners Near Starvation. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/honor-26-graduates-of-biblical-seminary-students-hold-reception-for.html | HONOR 26 GRADUATES OF BIBLICAL SEMINARY; Students Hold Reception for Those About to Get Degrees---Commencement Monday. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/conferees-end-task-on-tariff-by-change-in-flexible-clause.html | CONFEREES END TASK ON TARIFF BY CHANGE IN FLEXIBLE CLAUSE; President's Power Limited to Approval or Disapproval of Commission's Rate Shifts. HELD ACCEPTABLE TO HIM Some House Leaders Indicate That Hoover Endorsed the Compromise Finally Reached.REACHES SENATE BY MONDAYPassage by June 10 Is Predicted for Measure, Sixteen Months In the Making. Intimate President's Approval. Coalition's Power Doubted. CONFEREES END TASK ON THE TARIFF BILL Can Adopt American Price. Original Draft of the Section. Harrison Condemns Provision. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/government-charges-fall-with-tax-fraud-doheny-sinclair-payments-in.html | Government Charges Fall With Tax Fraud; Doheny, Sinclair Payments in $235,325 Levy | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/150-at-heckscher-camp-100-children-and-50-women-start-summer.html | 150 AT HECKSCHER CAMP.; 100 Children and 50 Women Start Summer Vacation Season. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/contractors-heard-in-hk-curtis-case-vice-presidents-son-informs.html | CONTRACTORS HEARD IN H.K. CURTIS CASE; Vice President's Son Informs Chicago Prosecutor His DealingsWere Strictly Legal. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/phone-bond-owners-convert-about-93-opportunity-for-exchange-into.html | PHONE BOND OWNERS CONVERT ABOUT 93%; Opportunity for Exchange Into Stock Closes With Only $15,000,000 Outstanding. BRISK TRADING IN A.T.&T. Both Capital Shares and the Convertibles Gain Sharply---Rights Close at 21. $3,000,000 Merger of Industrials. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/heat-fells-46-pupils-in-pageant-at-kearny-nj-mercury-at-89-here-but.html | Heat Fells 46 Pupils in Pageant at Kearny, N.J.; Mercury at 89 Here, but Relief Is Due Today | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/hampton-choir-in-vienna-large-audience-applauds-singers-in-concert.html | HAMPTON CHOIR IN VIENNA.; Large Audience Applauds Singers in Concert of Spirituals. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/want-stricter-food-laws-restaurant-men-to-draft-bill-for-all-state.html | WANT STRICTER FOOD LAWS; Restaurant Men to Draft Bill for All State Legislatures. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/cornell-twelve-scores-ends-lacrosse-season-with-65-victory-over.html | CORNELL TWELVE SCORES; Ends Lacrosse Season With 6-5 Victory Over Colgate. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/silk-exchange-to-close-may-31.html | Silk Exchange to Close May 31. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/closes-porto-rico-school-head-of-polytechnic-institute-acts-after.html | CLOSES PORTO RICO SCHOOL.; Head of Polytechnic Institute Acts After Rebellion Against Discipline. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/macdonalds-fly-to-glasgow.html | MacDonalds Fly to Glasgow. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/topics-of-interest-to-the-churchgoer-children-of-the-diocese-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; Children of the Diocese Will Make Missionary Offerings at St. John the Divine. MIDSHIPMEN TO GET BIBLES Catholic Daughters of America Will Honor Mrs. Walsh--Trinity to Hold Anniversary Service. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/nimrod-triumphs-in-hunters-trial-takes-blue-for-warfield-farms-in.html | NIMROD TRIUMPHS IN HUNTERS' TRIAL; Takes Blue for Warfield Farms in Feature at Worthington Valley Horse Show. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/mrs-am-cottrell-jr-has-a-son.html | Mrs. A.M. Cottrell Jr. Has a Son. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/daughter-born-to-hs-carter-jrs.html | Daughter Born to H.S. Carter Jrs. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/girls-death-still-puzzle-selfpoisoning-hinted-at-chicago-inquest-on.html | GIRLS DEATH STILL PUZZLE; Self-Poisoning Hinted at Chicago Inquest on Miss Farrell's End. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/utility-offers-rights-massachusetts-lighting-to-issue-34832.html | UTILITY OFFERS RIGHTS; Massachusetts Lighting to Issue 34,832 Additional Shares. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/nansen-will-aids-science-sets-apart-25000-for-the-fund-named-in.html | NANSEN WILL AIDS SCIENCE; Sets Apart $25,000 for the Fund Named in Honor of Explorer. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/hotel-radio-liability-raised-in-high-court-opinion-is-asked-in-suit.html | HOTEL RADIO LIABILITY RAISED IN HIGH COURT; Opinion Is Asked in Suit Over Right to Receive a Copyrighted Song Illegally Broadcast. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/dr-de-forest-hails-television-growth-calls-alexandersons-showing-of.html | DR. DE FOREST HAILS TELEVISION GROWTH; Calls Alexanderson's Showing of Life-Size Images a "Startling Achievement."DR. MOORE PAYS TRIBUTE Developer of Neon Light, Now Replaced by Karolus Valve, LaudsFellow Scientist. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/syria.html | SYRIA. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/our-exclusion-act-still-irks-japan-former-envoy-to-washington-says.html | OUR EXCLUSION ACT STILL IRKS JAPAN; Former Envoy to Washington Says It Is Felt as Keenly Now as When Passed. FAREWELL BID TO CASTLE American Ambassador Reiterates What Is Seen as a Monroe Doctrine for Asia. Sees Question of Fairness. Expresses Confidence. Would Preserve Peace. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/twelve-ships-sail-three-due-today-eight-will-leave-for-european.html | TWELVE SHIPS SAIL, THREE DUE TODAY; Eight Will Leave for European Destinations and Four for Southern Ports. LEVIATHAN HEADS THE LIST Others Include Conte Grande, Minnetonka, Arabic, Oscar II, Samaria and Drottningholm. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/two-swim-marks-made-by-millard-yale-star-establishes-records-in.html | TWO SWIM MARKS MADE BY MILLARD; Yale Star Establishes Records in Breast Stroke at 500 Yards and 500 Meters. TRYOUT FOR ELI NATATORS Leedy Covers 440-Yard Free Style Event in the Fast Time of 5:03 1-5. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/temple-nine-is-victor-turns-back-albright-college-by-score-of-11-to.html | TEMPLE NINE IS VICTOR; Turns Back Albright College by Score of 11 to 9. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/sees-salvation-army-gaining-in-esteem-commander-booth-gratified-by.html | SEES SALVATION ARMY GAINING IN ESTEEM; Commander Booth Gratified by Interest in Recent Congress, She Says at Dinner. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/pupils-give-may-day-tableau.html | Pupils Give May Day Tableau. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/ask-rise-in-transfer-fee-express-companies-seek-10-cents-more-on.html | ASK RISE IN TRANSFER FEE.; Express Companies Seek 10 Cents More on Each Piece of Baggage. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/urges-40cent-rate-for-city-taxicabs-counsel-for-checker-cab-tells.html | URGES 40-CENT RATE FOR CITY TAXICABS; Counsel for Checker Cab Tells Mayor's Committee Visitors Will Bear the Brunt. ASKS LIMITATION TO 15,000 Declares Lowest Running Cost of 11 Cents a Mile Gives No Return an Operators' Investment. Alternative Rate Suggested. Governors Are Discussed. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/eight-prize-awards-are-made-at-yale-two-new-haven-youths-are-among.html | EIGHT PRIZE AWARDS ARE MADE AT YALE; Two New Haven Youths Are Among Writers of Winning Essays. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/chicago-hopes-for-3500000-plans-to-celebrate-increase.html | Chicago Hopes for 3,500,000; Plans to Celebrate Increase | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/fireman-on-night-off-sends-3-false-alarms-thought-any-one-could-do.html | Fireman on Night Off Sends 3 False Alarms; Thought Any One Could Do It and Escape | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/to-consider-wheat-bloc-little-entente-nations-will-take-up-hungary.html | TO CONSIDER WHEAT BLOC.; Little Entente Nations Will Take Up Hungary Question Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Ira L. Hill Studio. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/john-alfred-potter-veteran-bank-president-of-patchogua-dies.html | JOHN ALFRED POTTER.; Veteran Bank President of Patchogua Dies. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/georgas-banks-to-be-resurveyed.html | Georgas Banks to Be Resurveyed. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/sales-in-new-jersey-west-new-york-house-and-tenafly-acreage-change.html | SALES IN NEW JERSEY.; West New York House and Tenafly Acreage Change Hands. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/plane-kills-two-boys-polish-flier-loses-control-and-crashes-into.html | PLANE KILLS TWO BOYS; Polish Flier Loses Control and Crashes Into Spectators. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/miss-wethered-beats-brother-but-loses-to-jones-and-bourn.html | Miss Wethered Beats Brother, But Loses to Jones and Bourn | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/honors-priscilla-palmer-mrs-gc-holmes-gives-luncheon-for-future.html | HONORS PRISCILLA PALMER.; Mrs. G.C. Holmes Gives Luncheon for Future Daughter-in-Law. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/will-move-to-amend-ban-on-japanese-representative-johnson-author-of.html | WILL MOVE TO AMEND BAN ON JAPANESE; Representative Johnson, Author of Law, to Ask Substitution of Nominal Quota. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/stock-deals-enjoined-kendall-moore-restrained-on-complaints-of.html | STOCK DEALS ENJOINED.; Kendall & Moore Restrained on Complaints of Non-Delivery. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/yankee-is-lively-in-strong-breeze-americas-cup-yacht-has-her-second.html | YANKEE IS LIVELY IN STRONG BREEZE; America's Cup Yacht Has Her Second Trial, Sailing 2 Hours Off Marblehead. USES LOWER SAILS MOSTLY; Spinnaker Not Tested Because of Wind--Mast to Be Stepped in Whirlwind Today. Genoa Jib Gives Her List Whirlwind Gets Mast Today. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/schraffts-restaurant-chain-rents-jackson-heights-space.html | Schrafft's Restaurant Chain Rents Jackson Heights Space | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/181083000-bonds-marketed-in-week-new-financing-continues-to-be.html | $181,083,000 BONDS MARKETED IN WEEK; New Financing Continues to Be Heavy--Chief Loan Made to the Government. INDUSTRIAL ISSUES LARGE Foreign Borrowing Light, Awaiting Placing of German Annuities Securities Next Month. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/the-screen-will-rogerss-new-comedy-a-sweetheart-on-every-ship-miss.html | THE SCREEN; Will Rogers's New Comedy. A Sweetheart on Every Ship. MISS STANWYCK TRIUMPHS. Gives Fine Screen Performance in "Ladies of Leisure." TRIP OF PINCHOTS IN FILM. "South Seas" at the Cameo Reveals Picturesque Far-Off Scenes. | True | By Mordaunt Hall. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/112-moslems-missing-in-ship-fire.html | 112 Moslems Missing in Ship Fire. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/hospital-bombarded-by-metal-fragments-500-patients-in-elizabeth-n-j.html | HOSPITAL BOMBARDED BY METAL FRAGMENTS; 500 Patients in Elizabeth, N. J., Terrified by Accident in Institution's Power Plant. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/slayer-gets-7-years-martin-lynch-killed-cousin-18-in-speakeasy-in.html | SLAYER GETS 7 YEARS; Martin Lynch Killed Cousin, 18, in Speakeasy in 1928. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/theatre-men-scout-televisions-effect-most-broadway-leaders-see-no.html | THEATRE MEN SCOUT TELEVISION'S EFFECT; Most Broadway Leaders See No Loss of Patronage, but Brady Fears Reduction. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/osers-buy-a-swiss-villa-former-mathilde-mccormick-and-husband-to.html | OSERS BUY A SWISS VILLA.; Former Mathilde McCormick and Husband to Spend Summer There. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/plans-no-changes-in-dry-unit-policy-justice-department-denies-that.html | PLANS NO CHANGES IN DRY UNIT POLICY; Justice Department Denies That It Will Prosecute Makers of Materials Used in Liquor. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/plane-rushes-serum-to-save-womans-life-ridgewood-n-j-patients.html | PLANE RUSHES SERUM TO SAVE WOMAN'S LIFE; Ridgewood (N. J.) Patient's Brother Flies From Rochester With Newly Discovered Chemical. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/soviet-leader-here-urges-recognition-jv-kosior-of-supreme-economic.html | SOVIET LEADER HERE URGES RECOGNITION; J.V. Kosior of Supreme Economic Council Denies Amtorg Engages in Politics.SEEKING AMERICAN CAPITALSoviet's 5-Year Industrial Plan Will Be Carried Out in 4 Years at Present Rate, He Asserts. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/bank-looters-plot-foiled-by-cashier-armed-pair-hold-him-up-at-home.html | BANK LOOTERS' PLOT FOILED BY CASHIER; Armed Pair Hold Him Up at Home to Force Him to Go With Them and Open Safe.QUICK ACTION ROUTS THEM Braving Weapons, He Throws One Off Porch and Is Shot in Leg as Pistol Is Discharged. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/seeks-trentonprinceton-railroad.html | Seeks Trenton-Princeton Railroad. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/hitchcocks-team-beaten-at-roslyn-eas-hoppings-four-wins-brilliant.html | HITCHCOCK'S TEAM BEATEN AT ROSLYN; E.A.S. Hopping's Four Wins Brilliant Defensive Battle Against the Whites. DECIDED IN 8TH PERIOD Goal From Corner of the Field by Shaffer in Final Minute Scores, 6-5. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/the-flexible-delusion.html | THE FLEXIBLE DELUSION. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/byrds-bark-makes-61-miles.html | Byrd's Bark Makes 61 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/chicago-live-stock-market-to-have-first-double-holiday.html | Chicago Live Stock Market To Have First Double Holiday | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/horse-show-slated-today-490-entries-for-great-neck-exhibit.html | HORSE SHOW SLATED TODAY; 490 Entries for Great Neck Exhibit --Bronxville Event Also On. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/vera-cruz-population-is-71989.html | Vera Cruz Population Is 71,989. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/putnam-county-tract-sold.html | Putnam County Tract Sold. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/dr-and-mrs-bl-coley-have-son.html | Dr. and Mrs. B.L. Coley Have Son. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/walker-scores-easily-middleweight-champion-outpoints-belanger-in.html | WALKER SCORES EASILY; Middleweight Champion Outpoints Belanger in Detroit Bout. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/newtown-triumphs-and-ties-for-lead-beats-jamaica-52-as-flushing.html | NEWTOWN TRIUMPHS AND TIES FOR LEAD; Beats Jamaica, 5-2, as Flushing Loses to Bryant, 11-8--Other Results. Flushing Defeated, 11-8. Manhattan Prep Wins, 7-3. Hamilton Tops New Utrecht. St. John's High Loses. N.Y. Cathedral Prep Wins. Madison Defeats Bushwick. St. Michael's Is Victor. Boys High Stops Jefferson. Tottenville Beats Commerce. Fordham Prep Triumphs. Trinity School Is Victor. Lane Loses Ninth Straight. All Hallows Institute Wins. St. Francis Prep on Top | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/two-units-for-pennsylvania-water.html | Two Units for Pennsylvania Water. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/campus-leader-heads-nyu-student-council-d-allen-cruickshank-31-is.html | CAMPUS LEADER HEADS N.Y.U. STUDENT COUNCIL; D. Allen Cruickshank, '31, Is Elected by Big Majority--Class Officers Chosen for Next Year. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/pinchot-and-brown-both-charge-fraud-victor-and-vanquished-dispute.html | PINCHOT AND BROWN BOTH CHARGE FRAUD; Victor and Vanquished Dispute Returns in Pennsylvania Republican Primaries. OFFICIAL COUNT IS BEGUN Governor Holds Campaign Was Waged Fairly--Will Support Pinchot. Statement of the Governor. Huge Pinchot Plurality. Negro Vote Reported Against Grundy. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/foreign-editors-see-mercer-museum.html | Foreign Editors See Mercer Museum | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/cafeterias-dignified-olympic-board-learns-village-for-the-athletes.html | Cafeterias Dignified, Olympic Board Learns; Village for the Athletes in 1932 Approved | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/quintard-leake-american-violinist-dies-in-paris-as-result-of-auto.html | QUINTARD LEAKE.; American Violinist Dies in Paris as Result of Auto Crash Injury. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/prof-fisher-to-aid-forts-dry-fight-calls-on-morrow-opponent-with.html | PROF. FISHER TO AID FORT'S DRY FIGHT; Calls on Morrow Opponent With Offer to Speak for Him in Campaign. GOVERNOR IS CRITICIZED Frelinghuysen Declares Larson Should Do More for the Unemployed In Jersey. Fisher Offers to Go On Stump. Wright Deserts Morrow. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/the-philippines.html | THE PHILIPPINES. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/princeton-seminary-plan-to-be-presented-to-presbyterian-assembly-by.html | PRINCETON SEMINARY PLAN.; To Be Presented to Presbyterian Assembly by Special Committee. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/ready-to-form-job-bureau-taylor-new-welfare-head-also-plans-other.html | READY TO FORM JOB BUREAU; Taylor, New Welfare Head, Also Plans Other Changes--Asks Audit. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/affirm-replaces-swear-reichstag-committee-revises-form-of-present.html | 'AFFIRM' REPLACES 'SWEAR.'; Reichstag Committee Revises Form of Present Penal Code. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/assail-red-inquiry-voted-by-the-house-la-guardia-and-oconnor.html | ASSAIL RED INQUIRY VOTED BY THE HOUSE; La Guardia and O'Connor Declare Congress Had BetterAttack Unemployment. WHERE COMMUNISM FEEDS New Yorker Predicts Investigationof Radicals Will Turn to 'Open Shop Propaganda.' | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/farrellsperber-win-at-purchase-their-card-of-68-leads-in-opening.html | FARRELL-SPERBER WIN AT PURCHASE; Their Card of 68 Leads in Opening One-Day Outing forMet. Pro Golfers. | True | By William D. Richardson. Special To The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/post-held-by-cd-spaulding.html | Post Held by C.D. Spaulding. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/gets-writ-in-club-row-member-of-crescent-minority-group-fights.html | GETS WRIT IN CLUB ROW.; Member of Crescent Minority Group Fights Expansion Plan. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/eg-frank-in-frisco-line-official-of-securities-corporation-joins.html | E.G. FRANK IN FRISCO LINE.; Official of Securities Corporation Joins the Board of Directors. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/vanitie-off-to-sail-against-weet-amoe-old-americas-cup-boat-leaves.html | VANITIE OFF TO SAIL AGAINST WEET AMOE; Old America's Cup Boat Leaves for Newport to Serve as Trial Horse for New Yacht Weetamoe to Sail Tomorrow. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/a-new-health-institute.html | A NEW HEALTH INSTITUTE. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/will-sift-bronx-shooting-grand-jury-meets-monday-to-investigate.html | WILL SIFT BRONX SHOOTING.; Grand Jury Meets Monday to Investigate Attack on Schwarzler. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/court-denies-pleas-to-free-meacham-founder-of-sons-of-american.html | COURT DENIES PLEAS TO FREE MEACHAM; Founder of Sons of American Revolution Here Gets 15 Months in Sing Sing. ADMITTED $25,000 THEFTS His Employer, the Fidelity Mutual Life Insurance Company, Opposed Suspended Sentence. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/buys-minneapolis-sextet-shaughnessy-announces-purchase-for-60000.html | BUYS MINNEAPOLIS SEXTET.; Shaughnessy Announces Purchase for $60,000. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/assails-segregation-ban-richmond-va-protests-invalidation-of.html | ASSAILS SEGREGATION BAN.; Richmond, Va., Protests Invalidation of Ordinance by Supreme Court. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/tells-ship-fire-tragedy-captain-of-asia-which-burned-in-red-sea.html | TELLS SHIP FIRE TRAGEDY.; Captain of Asia, Which Burned in Red Sea, Confirms 100 Deaths. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/cuban-airport-ready-for-airships-visit-two-there-get-tickets-for.html | CUBAN AIRPORT READY FOR AIRSHIP'S VISIT; Two There Get Tickets for Side Trip Over West Indies— Six More Apply. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/mrs-et-bradley-has-daughter.html | Mrs. E.T. Bradley Has Daughter. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/rogers-explains-why-senate-objects-to-dial-telephones.html | Rogers Explains Why Senate Objects to Dial Telephones | True | WILL ROGERS | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/cloverdale-takes-chase-at-belmont-clark-entry-ac-bostwick-up-scores.html | CLOVERDALE TAKES CHASE AT BELMONT; Clark Entry, A.C. Bostwick Up, Scores by Ten Lengths in the Aiken Hunters. ROCK OF CASHEL SECOND Houssain, 4-1, Wins the Ben Brush Handicap—Whitney's Dustemall Shows Way in the Willow. Saratof Goes Off Course. Moves to Front Early. | True | By Bryan Field. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/son-born-to-mrs-duer-mclanahan.html | Son Born to Mrs. Duer McLanahan | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/realty-securities.html | REALTY SECURITIES | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/sets-telephone-rates-commission-puts-state-schedule-in-former.html | SETS TELEPHONE RATES; Commission Puts State Schedule in Former Sullivan Company Area. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/urged-to-shun-mrs-mccormick.html | Urged to Shun Mrs. McCormick. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/two-former-officials-of-union-city-indicted-exclerk-and.html | TWO FORMER OFFICIALS OF UNION CITY INDICTED; Ex-Clerk and Ex-Councilman Are Charged With Malfeasance, Forgery and Embezzlement. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/cambo-to-fore-in-spain-catalan-leader-and-financier-will-aid-in.html | CAMBO TO FORE IN SPAIN.; Catalan Leader and Financier Will Aid in Political Changes. | True | Wireless to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/portuguese-bank-rate-cut.html | Portuguese Bank Rate Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/to-mark-frontier-line-brazilian-and-paraguayan-groups-meet-at.html | TO MARK FRONTIER LINE.; Brazilian and Paraguayan Groups Meet at Corumba. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/official-fined-500-on-dry-charge.html | Official Fined $500 on Dry Charge. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/low-net-prize-won-by-mrs-wendehack-home-club-players-1001882-leads.html | LOW NET PRIZE WON BY MRS. WENDEHACK; Home Club Player's 100-18-82 Leads in One-Day Golf on North Jersey Links. MRS. DROWN A SHOT BACK Rockaway River Representative Has 97-14-83--Two Others Post Net Scores Under 90. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/bank-clearings-off-13-from-year-ago-weeks-total-here-16-lower-and.html | BANK CLEARINGS OFF 13% FROM YEAR AGO; Week's Total Here 16% Lower and Average in 22 Other Cities Is Down 7%. BETTERMENT SINCE JAN. 1 Omaha, Richmond and Louisville Show Small Gains From Figures in 1929 Period. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/sets-big-six-shot-mark-bausch-of-kansas-breaks-record-with-48-feet.html | SETS BIG SIX SHOT MARK.; Bausch of Kansas Breaks Record With 48 Feet 10 Inches. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/sejm-is-prorogued-deputies-score-action-polish-premier-says-he-can.html | SEJM IS PROROGUED; DEPUTIES SCORE ACTION; Polish Premier Says He Can See No Way to Cooperation-- New Elections Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/baker-is-sentenced-to-40-years-to-life-prisoner-smiles-as-judge.html | BAKER IS SENTENCED TO 40 YEARS TO LIFE; Prisoner Smiles as Judge Nott Denounces Him as Vicious Character. REPORTED TO BE INSANE Dr. Lichtenstein Says the Slayer "Speaks of Crime With Relish and Emotional Exaltation." | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/graves-picks-fifteen-for-illiteracy-board-commissioner-selects-the.html | GRAVES PICKS FIFTEEN FOR ILLITERACY BOARD; Commissioner Selects the State's Representatives on Hoover's National Advisory Committee. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/hs-schroeder-with-republic-steel.html | H.S. Schroeder With Republic Steel | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/urge-liberalizing-immigration-act-delegates-to-foreign-trade.html | URGE LIBERALIZING IMMIGRATION ACT; Delegates to Foreign Trade Convention Oppose Rules Antagonizing Nations. SPEAKERS SPECIFY JAPAN American Agent in France Warns That Europe Will Retaliate for Tariff Rises. Peril in Tariff Extremes. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/boston-publishers-keep-present-scale-houghton-mifflin-co-decries.html | BOSTON PUBLISHERS KEEP PRESENT SCALE; Houghton Mifflin Co. Decries Book Price Cuts--Little, Brown Urges Fewer Titles. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/godfrey-conzes-give-garden-party.html | Godfrey Conzes Give Garden Party | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/senators-take-up-charges-of-indians-brutality-in-school-at-phoenix.html | SENATORS TAKE UP CHARGES OF INDIANS; Brutality in School at Phoenix, Ariz., Involving Boy's Death, Is Alleged. REPORT CALLED 'FRAME-UP' Committee Hears Secretary of Indian Defense Body Despite Protestsof Ashurst and Hayden. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/legrand-shepherd-scores-at-madison-sintram-v-klosterlein-takes.html | LEGRAND SHEPHERD SCORES AT MADISON; Sintram V. Klosterlein Takes Winners, Dogs, at Morris and Essex Show. A Painstaking Judge. Sherer Entry Scores. | True | By Henry R. Ilsley. Special To The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/rubber.html | RUBBER. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/dinners-to-precede-beechwood-ball.html | Dinners to Precede Beechwood Ball. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/proposes-6623-dividend-hawaiian-railroad-tells-icc-of-growing.html | PROPOSES 662-3% DIVIDEND; Hawaiian Railroad Tells I.C.C. of Growing Prosperity. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/copper-sales-ease-again.html | COPPER SALES EASE AGAIN. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/forest-hills-west-sale-murphy-to-sell-209-unrestricted-lots-today.html | FOREST HILLS WEST SALE.; Murphy to Sell 209 Unrestricted Lots Today. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/connecticut-deals-long-island-man-sells-camp-of-sixty-acres-in-kent.html | CONNECTICUT DEALS.; Long Island Man Sells Camp of Sixty Acres in Kent. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/fordham-tennis-winner-defeats-manhattan-college-team-8-matches-to-1.html | FORDHAM TENNIS WINNER; Defeats Manhattan College Team, 8 Matches to 1. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/school-bible-reading-is-defended-by-hilly-answering-lewis-action-he.html | SCHOOL BIBLE READING IS DEFENDED BY HILLY; Answering Lewis Action, He Says City Charter Authorizes It-- Calls Suit Illegal. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/jetta-goudal-suffers-breakdown.html | Jetta Goudal Suffers Breakdown. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/paramount-publix-in-montreal-list.html | Paramount Publix in Montreal List | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/honors-mrs-curry-today-womens-democratic-club-to-give-luncheon-to.html | HONORS MRS. CURRY TODAY; Women's Democratic Club to Give Luncheon to Her. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/yankees-23-hits-overwhelm-army-edwardss-speed-baffles-cadets-while.html | YANKEES 23 HITS OVERWHELM ARMY; Edwards's Speed Baffles Cadets While New Yorkers Pound Four Pitchers. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/hubbard-takes-new-post-nineteen-public-works-veterans-witness-his.html | HUBBARD TAKES NEW POST.; Nineteen Public Works Veterans Witness His Induction. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/james-mcdade-among-stars-in-run.html | James McDade Among Stars in Run | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/young-and-cravath-endorse-jewish-drive-urge-city-to-raise-2500000.html | YOUNG AND CRAVATH ENDORSE JEWISH DRIVE; Urge City to Raise $2,500,000 Quota as Economic Step to Aid Rehabilitation Abroad. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/clemenceau-book-pirated.html | CLEMENCEAU BOOK PIRATED | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/scout-trustees-named-five-to-administer-10000000-expansion-fund-now.html | SCOUT TRUSTEES NAMED; Five to Administer $10,000,000 Expansion Fund Now Sought. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/praises-parley-method-mrs-annie-e-gray-says-it-was-established-by.html | PRAISES PARLEY METHOD.; Mrs. Annie E. Gray Says It Was Established by London Conference. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/pittsburgh-slows-suburbs-increase-unofficial-total-for-city-663101.html | PITTSBURGH SLOWS; SUBURBS INCREASE; Unofficial Total for City, 663,101, Represents Less Than 4 Per Cent Gain in 10 Years.COUNTY ROSE 13 PER CENT Oak Park, Suburb of Chicago, Reporting 63,819, Calls Itself World's Largest Village. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/mrs-naidu-jailed-200000-in-protest-indian-civil-disobedience-chief.html | MRS. NAIDU JAILED; 200,000 IN PROTEST; Indian Civil Disobedience Chief Gets Nine Months--One Year for Third of Gandhi's Sons. HUGE PARADE IN BOMBAY Shouting Nationalists, Barred at Fort, Enter After a Truce, Singing Songs of Rebellion. WADALA SALT PANS RAIDED Police Arrest Sixty Bound for Depot, but Forty Others Go On--Effect of Patel's Speech Feared. Mrs. Naidu Gets Nine Months. Fear Reaction to Patel Speech. Sholapur Situation Improves. Protests Spread to Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/fire-board-ruling-upheld-high-court-sustains-ban-on-counters-in.html | FIRE BOARD RULING UPHELD; High Court Sustains Ban on Counters in Factory Lobbies. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/president-denies-exalting-maier-white-house-statement-says-hilles.html | PRESIDENT DENIES EXALTING MAIER; White House Statement Says Hilles Has Not Been 'Displaced' in Patronage Matters. OLD TRIUMVIRATE REMAINS But Mrs. Pratt Has Been Added to Committee to Advise Hoover on Appointment. Special to The New York Times. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Foundation Company. Central Airport. Firestone Tire and Rubber. International Match Corporation. | True | | C1B74028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/navy-seaplanes-race-today-for-trophy-captain-page-lone-marine.html | NAVY SEAPLANES RACE TODAY FOR TROPHY; Captain Page, Lone Marine Entrant, Is Favorite in Curtiss Classic at Capital. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/architects-elect-rd-kohn-president-institute-at-capital-convention.html | ARCHITECTS ELECT R.D. KOHN PRESIDENT; Institute at Capital Convention Calls for Cooperation on Plan of Washington. ASKS ORGANIZATIONS AID Maryland and Virginia Are Urged to Support Beautification of the City's Environs. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/more-british-mills-shut-lancashire-depression-laid-to-riots-in.html | MORE BRITISH MILLS SHUT.; Lancashire Depression Laid to Riots in India and China's Low Silver Rate | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/hoover-asks-26275000-for-postoffices.html | Hoover Asks $26,275,000 for Postoffices. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/mrs-moody-gains-final-in-doubles-triumphs-with-miss-ryan-over.html | MRS. MOODY GAINS FINAL IN DOUBLES; Triumphs With Miss Ryan Over Misses Fry-Harvey in French Tennis, 6-1, 6-2. Deep First, Then Win Seven. Miss Ryan-Borotra Gain. English Were Favorites. | True | | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/singer-triumphs-over-fernandez-avenges-knockout-defeat-by-an.html | SINGER TRIUMPHS OVER FERNANDEZ; Avenges Knockout Defeat by an Impressive Victory in 10 Rounds at Garden. 13,000 WITNESS THE BOUT Jack Sharkey Among the Spectators --Scalfaro Is Winner in SemiFinal Match. Fernandez Electrifies Crowd. Scalfaro Outpoints Tarleton. | True | By James P. Dawson. | C1B74028 |
| 1930-05-24 | 1930-05-24 | https://www.nytimes.com/1930/05/24/archives/cannon-again-head-of-methodist-board-bishop-is-returned-to-his-post.html | CANNON AGAIN HEAD OF METHODIST BOARD; Bishop Is Returned to His Post in Washington by the Dallas Conference. WOMEN WIN PULPIT VOTE But Bishops Hold That Further Approval Is Necessary Before They Can Become Ministers. | True | Special to The New York Times. | C1B74028 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/memorial-trip-is-timely-now-tour-of-historic-shrines-suggested-for.html | MEMORIAL TRIP IS TIMELY NOW; Tour of Historic Shrines Suggested for the Coming Week-End Crossing the Delaware. Where John Brown Raided. | True | By Leon A. Dickinson. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/france-awards-gilbert-high-honor.html | France Awards Gilbert High Honor. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/williams-nine-beaten-succumbs-before-englewood-field-club-4-to-1.html | WILLIAMS NINE BEATEN.; Succumbs Before Englewood Field Club, 4 to 1. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/reading-gets-new-hotel-the-abraham-lincoln-2000000-structure-is.html | READING GETS NEW HOTEL.; The Abraham Lincoln, $2,000,000 Structure, Is Formally Opened. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/irrigate-honduras-banana-land.html | Irrigate Honduras Banana Land. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/parttime-schools-seek-aid-of-public-id-cohen-head-of-continuation.html | PART-TIME SCHOOLS SEEK AID OF PUBLIC; I.D. Cohen, Head of Continuation School Teachers, Urges Plan to Win Support. SAYS SUCCESS IS AT STAKE Declares Efforts Will Be Made to Reveal Aims, Needs, Progress and Advantages of This Training. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/yale-cubs-win-at-golf-sweep-all-six-matches-with-the-andover.html | YALE CUBS WIN AT GOLF.; Sweep All Six Matches With the Andover Academy Team. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/nine-pledged-at-lehigh-senior-fraternity-includes-alumni-secretary.html | NINE PLEDGED AT LEHIGH.; Senior Fraternity Includes Alumni Secretary and Faculty Member. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/budget-expert-warns-on-costly-trousseau-says-girl-should-not-spend.html | Budget Expert Warns on Costly Trousseau; Says Girl Should Not Spend Entire Savings | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/on-colonial-utilities-board.html | On Colonial Utilities' Board. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/run-big-building-like-small-city-huge-office-structures-require.html | RUN BIG BUILDING LIKE SMALL CITY; Huge Office Structures Require Many Well-Organized Departments. ALL AID TENANTS' COMFORT Head of New York Life Building Fire and Police Force Is a Former City Captain. Regular Health Department. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/urges-remodeling-work-architect-would-cut-large-apartments-into.html | URGES REMODELING WORK.; Architect Would Cut Large Apartments Into Small Suites. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/kynaston-scores-in-brooklyn-tennis-second-seeded-player-triumphs.html | KYNASTON SCORES IN BROOKLYN TENNIS; Second Seeded Player Triumphs Twice as Tourney Opens at the Terrace Club. LEWIS AND DONAHUE WIN Also Advance to the Fourth Round --Chambers, 1918 Champion, Loses to Bergida, 6-2, 6-3. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/35000-make-merry-at-farley-outing-sheriffs-admirers-and-their.html | 35,000 MAKE MERRY AT FARLEY OUTING; Sheriff's Admirers and Their Children Attend Annual Festival in Central Park.MANY CONTESTS ARE HELD Boy With 9,139 Freckles Wins Prize--20,000 Quarts of Ice Cream Among Refreshments. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/princeton-cubs-beaten-lose-on-track-to-penn-yearlings-by-101-to-34.html | PRINCETON CUBS BEATEN.; Lose on Track to Penn Yearlings by 101 to 34 Score. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/secrets-for-science-in-the-deep-earth-what-might-be-learned-if-a.html | SECRETS FOR SCIENCE IN THE DEEP EARTH; What Might Be Learned If a Shaft Were Dug Miles Down Into the Plutonic Regions That Are the Globe's Interior--A Laboratory Visioned in an Inferno of Intense Heat Two Friends of the Plan. The Underground Chamber. Air Locks at Intervals. The Moon's Dissolution. Questions to Be Solved. | True | By H. Gordon Garbedian. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/free-state-hails-blythes-budget-finance-ministers-statement-leaves.html | FREE STATE HAILS BLYTHE'S BUDGET; Finance Minister's Statement Leaves No Room Even for Opposition Complaint. Faith in Country Justified. | True | By M.g. Palmer. Wireless To the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sells-ford-a-stage-coach-constableville-ny-womans-relic-is-125.html | SELLS FORD A STAGE COACH; Constableville (N.Y.) Woman's Relic Is 125 Years Old. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/east-72d-street-apartment.html | East 72d Street Apartment. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/education-and-health-called-inseparable-new-jersey-tubercular.html | EDUCATION AND HEALTH CALLED INSEPARABLE; New Jersey Tubercular League Nears of Value of New Programs in Schools. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/apponyi-asks-secret-vote-says-open-ballot-prevents-fair-elections.html | APPONYI ASKS SECRET VOTE; Says Open Ballot Prevents Fair Elections in Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/lang-to-greet-students-christus-of-passion-play-will-meet-catholic.html | LANG TO GREET STUDENTS.; Christus of Passion Play Will Meet Catholic League Tourists. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/fordham-tennis-victor-defeats-cooper-union-on-maroon-courts-5.html | FORDHAM TENNIS VICTOR.; Defeats Cooper Union on Maroon Courts, 5 Matches to 2. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/living-and-dead-pasts.html | LIVING AND DEAD PASTS. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/worcester-tech-tennis-victor.html | Worcester Tech Tennis Victor. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/upsala-conquers-panzer-gains-seventh-baseball-triumph-by-score-of-8.html | UPSALA CONQUERS PANZER.; Gains Seventh Baseball Triumph by Score of 8 to 2. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bresslers-homer-wins-for-robins-circuit-wallop-with-two-mates-on.html | BRESSLER'S HOMER WINS FOR ROBINS; Circuit Wallop With Two Mates on Bases in Eleventh Sets Back the Braves. BREAKS UP MOUND DUEL Phelps Pitches Way to Victory-- Slade, Substituting for Wright, Gets Home Run. | True | By Roscoe McGowen. Special To The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/home-plans-gain-for-westchester-total-permits-for-four-months.html | HOME PLANS GAIN FOR WESTCHESTER; Total Permits for Four Months Reached 402 in Twenty four Communities.CENSUS SHOWS GROWTHProgress Exposition at White Plainsto Include Ideas for Residential Landscaping. New Rochelle Shows Increase. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/industrial-benefits-seen-from-surveys-topographic-and-geodetic-data.html | INDUSTRIAL BENEFITS SEEN FROM SURVEYS; Topographic and Geodetic Data to Be Used in Road Building and Factory Location. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/penn-freshmen-win-at-tennis.html | Penn Freshmen Win at Tennis. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-england-trade-static-construction-awards-increase-but-general.html | NEW ENGLAND TRADE STATIC.; Construction Awards Increase, but General Situation Is Unchanged. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/rural-new-england-on-manmade-time-resistance-to-daylight-saving.html | RURAL NEW ENGLAND ON 'MAN-MADE TIME'; Resistance to Daylight Saving Breaking Down Before the Pressure From Outside. Concord's Revolution. A Shrinking Majority. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/alleged-slayer-captured-man-seized-in-germany-is-accused-of-ten.html | ALLEGED SLAYER CAPTURED; Man Seized in Germany Is Accused of Ten Murders. | True | Wireless to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/tagore-sees-india-rift-as-man-vs-machine-poet-in-england-says.html | TAGORE SEES INDIA RIFT AS MAN VS. MACHINE; Poet in England Says Britain Rules There Without Human Sympathy--Expects Change. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bolling-sets-out-to-pick-up-bark-crew-volunteer-to-speed-byrd-ships.html | BOLLING SETS OUT TO PICK UP BARK; Crew Volunteer to Speed Byrd Ship's Departure to Aid of the City of New York. KEEPING HOME SCHEDULE Men Act as Navy Refuses to Lend Tug for Tow Because Vessel Is Private Craft. Crew Insists Upon No Delay. Expected In By Next Sunday. Navy Department Explains. News of Bolling Cheers Bark's Men. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/asks-data-on-palestine-british-colonial-office-considers-easing.html | ASKS DATA ON PALESTINE.; British Colonial Office Considers Easing Immigration Ban. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-films.html | NEW FILMS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/mrs-curry-honored-by-women-democrats-wife-of-tammany-leader-gets.html | MRS. CURRY HONORED BY WOMEN DEMOCRATS; Wife of Tammany Leader Gets Present From Club at Luncheon Attended by 1,000. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/rome-bars-us-cabs-only-italian-vehicles-licensed-nowcars-replacing.html | ROME BARS U.S. CABS; Only Italian Vehicles Licensed Now--Cars Replacing Camels in North Africa UNDER an order recently issued by the Governor of Rome, no more taxicab licenses will be granted to operators driving foreignmade cars, says a report in the Italian press. Cars for Camels. Used Cars in Hungary. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/prof-e-gorton-davis-landscape-artist-of-cornell-university-dies-of.html | PROF. E. GORTON DAVIS; Landscape Artist of Cornell University Dies of Pneumonia. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bomb-explosion-in-india-injures-20.html | Bomb Explosion In India Injures 20. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/navy-plan-stirs-the-golden-gate-san-francisco-resents-views-of.html | NAVY PLAN STIRS THE GOLDEN GATE; San Francisco Resents Views of Admiral Chase That Port Lacks Facilities. San Francisco's Advantages. The City's Southern Rivals. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times.,photograph From Californians, Inc. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/creature-effort-in-children-professor-hughes-mearns-describes-the.html | Creature Effort in Children; Professor Hughes Mearns Describes the Remarkably Original Results Obtained by Encouragement | True | By Margaret Flenniken | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hc-fleitmann-dies-was-textile-factor-president-of-fleitmann-textile.html | H.C. FLEITMANN DIES; WAS TEXTILE FACTOR; President of Fleitmann Textile Corporation Succumbs to Heart Disease After Brief Illness. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/spring-flower-show-harrison-garden-club-has-best-exhibition-in-its.html | SPRING FLOWER SHOW.; Harrison Garden Club Has Best Exhibition in Its History. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bedlam-on-radio-row-downtown-mart-continues-its-musical-pandemonium.html | BEDLAM ON RADIO ROW; Downtown Mart Continues Its Musical Pandemonium, but Meanwhile Sells Cameras and Golf Balls A Bewildering Clamor. A Bucket of Condensers. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/lithuanian-exminister-indicted.html | Lithuanian Ex-Minister Indicted. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/building-at-sunrise-park.html | Building at Sunrise Park. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-dance-a-ballet-on-a-poem-mary-wigmans-experiment-points-the-way.html | THE DANCE: A BALLET ON A POEM; Mary Wigman's Experiment Points the Way to the Use of Verbal Accompaniment and New Possibilities for the Art One View of the Dance. Demands on the Artist. Some of the Experiments. Movement and Music. | True | By John Martin. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/railroad-tracks-add-hazard-on-penn-state-golf-course.html | Railroad Tracks Add Hazard On Penn State Golf Course | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/90000-for-helium-plant-approved.html | $90,000 for Helium Plant Approved. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hotel-pierre-opening-new-fifth-avenue-hostelry-ready-by-oct-1.html | HOTEL PIERRE OPENING.; New Fifth Avenue Hostelry Ready by Oct. 1. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/charles-f-mansfield-assistant-attorney-general-of-illinois-dies-of.html | CHARLES F. MANSFIELD; Assistant Attorney General of Illinois Dies of Pneumonia. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/tendency-downward-on-the-berlin-boerse.html | TENDENCY DOWNWARD ON THE BERLIN BOERSE | True | Wireless to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/letters-to-the-editor-on-topics-in-the-news-knowledge-of.html | LETTERS TO THE EDITOR ON TOPICS IN THE NEWS; KNOWLEDGE OF INHERITANCE WOULD MAKE FOR RIGHT ACTION We Could Learn Much, Mr. Stimson Believes, From History of the French People LEGAL BASIS OF RATE MAKING. OBERLIN'S "PHI BETAS." OUR VOCABULARIES ARE VARIED ACCORDING TO REQUIREMENTS THE TARIFF AND INCONSISTENCY Economic Theories Expressed at Various Times Do Not Seem to Hang Together KIPLING AND THE LAUREATESHIP MANY STATES HAVE SAILED TO CREATE WAR MEMORIALS New York as One of Those in Which Nothing Has been Done, but There Is Hope TROY EXCEPTS. THE OTRANTO'S LOSS. | True | HENRY A. STIMSON.EDWARD S. CORWIN,GEORGE H. DANTON.STEPHEN G. RICH.MYRON M. JOHNSON.FELIX ORMAN.BENJAMIN H. NAMM.G.W. LEMON.F.D. McHUGH, | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/stamford-reds-convicted-eleven-may-day-celebrants-get-jail-terms-or.html | STAMFORD REDS CONVICTED; Eleven May Day Celebrants Get Jail Terms or Fines--All Appeal. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/audible-screen-items.html | AUDIBLE SCREEN ITEMS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/treasury-issue-impends-federal-reserve-bank-gives-notice-of-new.html | TREASURY ISSUE IMPENDS.; Federal Reserve Bank Gives Notice of New Financing Soon. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/li-realty-meeting-lp-rename-national-president-to-be-guest-tomorrow.html | L.I. REALTY MEETING.; L.P. Rename, National President, to Be Guest Tomorrow. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hears-harry-k-curtis-worked-in-milwaukee-prosecutor-to-investigate.html | HEARS HARRY K. CURTIS WORKED IN MILWAUKEE; Prosecutor to Investigate Rumor That Fees Were Solicited of Postoffice Bidders. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/newly-recorded-music-a-new-siegfried-album-commences-the-years.html | NEWLY RECORDED MUSIC; A New "Siegfried" Album Commences the Year's Wagnerian Output-- Miscellaneous Instrumental and Vocal Disks PHILADELPHIA OPERA PLANS. FIFTY CELLISTS IN CASALS WORK. | True | By Compton Pakenham. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hill-loses-meet-to-lawrenceville-discus-throw-final-event-on.html | HILL LOSES MEET TO LAWRENCEVILLE; Discus Throw, Final Event on Program, Decides Annual Track Games, 64 to 62. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/swell-head-laid-to-rum-oklahoma-drinkers-now-find-face-and-neck.html | "SWELL HEAD" LAID TO RUM; Oklahoma Drinkers Now Find Face and Neck Muscles Crippled. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/rutgers-twelve-wins-kirkwoods-goal-near-close-turns-back-penn-by-65.html | RUTGERS TWELVE WINS; Kirkwood's Goal Near Close Turns Back Penn by 6-5. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/quarantine-dogs-after-rabies-scare.html | Quarantine Dogs After Rabies Scare | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/senate-drops-idea-of-delay-on-treaty-may-act-in-2-weeks-hoover.html | SENATE DROPS IDEA OF DELAY ON TREATY; MAY ACT IN 2 WEEKS; Hoover Threat of Extra Session Starts a Movement for Early Ratification of Pact. REPORT DUE IN FEW DAYS Borah Plans to End the Hearings by Wednesday, and Predicts Debate Will Be Brief. 12 ADVERSE VOTES COUNTED Johnson, Decrying Haste, Says Pact Would Be Defeated If Held Over Until Fall. Johnson to Lead Fight on Floor. Watson Sees No Need of Session. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/montclair-expolice-held-one-accused-of-robbery-and-another-of.html | MONTCLAIR EX-POLICE HELD; One Accused of Robbery and Another of Aiding Him In Dice "Raid." | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/tokyo-crowd-of-60000-sees-far-eastern-athletic-events.html | Tokyo Crowd of 60,000 Sees Far Eastern Athletic Events | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/a-dramatist-has-his-say-on-the-films-sex-inanities-optimistic-for-the.html | A DRAMATIST HAS HIS SAY ON THE FILMS; Sex Inanities. Optimistic for the Screen. Likes Hollywood. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/dr-herzfeld-to-lecture-here.html | Dr. Herzfeld to Lecture Here. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/malt-shop-men-held-bail-fixed-at-500-each-for-four-seized-by.html | MALT SHOP MEN HELD.; Bail Fixed at $500 Each for Four Seized by Federal Agents. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cornell-crews-win-all-three-races-score-sweep-at-ithaca-varsity-win.html | CORNELL CREWS WIN ALL THREE RACES; Score Sweep at Ithaca, Varsity Winning by 1 Lenths-- Syracuse 2d, Harvard 3d. CRIMSON JUNIORS SECOND Trail by 1 Lengths With Orange Last--Syracuse Cubs Second in 2-Crew Test. Times for the Races. Begins to Catch Rival. CORNELL CREWS WIN ALL THREE RACES Stops Rush of Harvard. | True | By Robert F. Kelley. Special To The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/washington-youth-winner-in-oratory-new-york-boy-next-edmund-gullion.html | WASHINGTON YOUTH WINNER IN ORATORY; NEW YORK BOY NEXT; Edmund Gullion of Capital City Triumphs Over Six Others in National Contest. SEATTLE YOUTH IS THIRD Two Other Boys and Two Girls Speak on Constitution to Gain Place in World Test. NOTABLES AMONG JUDGES They Include Cabinet Member, Four Senators, Two University Heads and Latin Union Chief. Text of Gullion's Address. WASHINGTON YOUTH WINNER IN ORATORY His Decisions Milestones. Great Applause For New Yorker. Both Girls Hold School Records. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/debs-that-fighting-rebel-in-two-biographies-mcalister-coleman-and.html | Debs, That Fighting Rebel, In Two Biographies; McAlister Coleman and Dr. Painter Portray the Famous Socialist Leader | True | By Rose C. Feldphoto By Times Wide World. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/miss-parker-takes-final-in-met-golf-captures-title-by-defeating-mrs.html | MISS PARKER TAKES FINAL IN MET, GOLF; Captures Title by Defeating Mrs. Anderson, 5 and 4, at Engineers Club. VICTOR SPURTS AT 27TH Leading by 1 Up at Turn in the Afternoon, She Wins Four Holes in a Row. Each Gets 86 in Morning. Gallery Applauds Shots. MISS PARKER TAKES FINAL IN MET. GOLF Saves Half With Fine Shot. | True | By Lincoln A. Werden. Special To the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/long-island-trains-tied-up-50-minutes-20000-are-delayed-by-mishap.html | Long Island Trains Tied Up 50 Minutes; 20,000 Are Delayed by Mishap to a Car | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/naval-orders.html | Naval Orders. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/beechwood-players-ball-annual-event-held-on-estate-of-a-vanderiips.html | BEECHWOOD PLAYERS' BALL.; Annual Event Held on Estate of F.A. Vanderiips at Scarborough. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-old-grad-comes-back.html | THE "OLD GRAD" COMES BACK | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/reports-about-roads-king-of-the-speedway-twenty-seven-years-ago.html | REPORTS ABOUT ROADS; KING OF THE SPEEDWAY TWENTY-SEVEN YEARS AGO | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/law-tarley-box-draw-at-manila.html | Law, Tarley Box Draw at Manila. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/6000-watch-penn-bow-to-princeton-tiger-nine-triumphs-by-75-to-gain.html | 6,000 WATCH PENN BOW TO PRINCETON; Tiger Nine Triumphs by 7-5 to Gain First Intercollegiate League Victory. BOWMAN WINNING TWIRLER Graupner of Losing Team Stars at Plate With Home Run, Triple and Single. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/todays-programs-in-citys-churches-memorial-day-will-be-marked-by.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Memorial Day Will Be Marked by Sermons of Tribute to the War Dead. OTHER PATRIOTIC SERVICES Special Exercises for Military and Masonic Groups--Pastors to Start Vacations. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/mark-twains-not-so-palmy-days-an-old-fortyniner-recalls-his.html | Mark Twain's Not So Palmy Days; An Old Forty-Niner Recalls His Association With the Humorist in The Decline of California's Golden Age | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/justice-fl-young-eulogized-at-funeral-pastor-pays-glowing-tribute.html | JUSTICE F.L. YOUNG EULOGIZED AT FUNERAL; Pastor Pays Glowing Tribute to Private and Public LifeNotables at Services. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/country-estates-lure-many-visitors-from-city-flower-gardens-and.html | COUNTRY ESTATES LURE MANY VISITORS FROM CITY; Flower Gardens and Beautiful Show Places in the Suburbs on View to Aid Charity CLUB AT BAR HARBOR IS TO BE REORGANIZED WESTCHESTER CHILDREN TO GET LEAGUE AID | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/john-cecil-clay-artist-who-sold-a-button-gwinnett-autograph-for.html | JOHN CECIL CLAY.; Artist Who Sold a Button Gwinnett Autograph for $51,000 Is Dead. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/manhattan-cubs-yield-lose-to-new-york-military-academy-nine-by-101.html | MANHATTAN CUBS YIELD.; Lose to New York Military Academy Nine by 10-1 Count. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hebrew-union-college-graduates-11-rabbis-six-have-accepted-calls-to.html | HEBREW UNION COLLEGE GRADUATES 11 RABBIS; Six Have Accepted Calls to Pulpits--One Will Go Abroadon a Fellowship. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/addition-for-fisher-body-corporation-will-spend-650000-to-enlarge.html | ADDITION FOR FISHER BODY.; Corporation Will Spend $650,000 to Enlarge Tarrytown Plant. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-microphone-will-present-friends-of-victor-herbert-participate.html | THE MICROPHONE WILL PRESENT; Friends of Victor Herbert Participate in Memorial Concert Tonight-- Damrosch Brings His Season to a Close | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/voyaging-with-art-on-shipboard-a-fiveday-study-period-on-board-with.html | VOYAGING WITH ART ON SHIPBOARD; A Five-Day Study Period on Board With Modern Decoration Appropriate to Purpose and Comfort | True | By Ruth G. Harris. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/navy-twelve-triumphs-conquers-western-maryland-lacrosse-team-by-8.html | NAVY TWELVE TRIUMPHS.; Conquers Western Maryland Lacrosse Team by 8 to 0. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/home-study-found-popular-among-prisoners-longtermers-seek-culture.html | 'Home Study' Found Popular Among Prisoners; Long-Termers Seek Culture, Others Trades | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/irt-guard-is-killed-strikes-head-as-he-operates-doors-of-train-and.html | I.R.T. GUARD IS KILLED.; Strikes Head as He Operates Doors of Train and Falls to Tracks. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/st-josephs-college-net-victor.html | St. Joseph's College Net Victor. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/lawrenceville-nine-wins-triumphs-over-poly-prep-team-by-count-of-11.html | LAWRENCEVILLE NINE WINS.; Triumphs Over Poly Prep Team by Count of 11 to 8. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/record-class-at-rollins-college-in-45th-year-will-confer-degrees.html | RECORD CLASS AT ROLLINS.; College In 45th Year Will Confer Degrees Upon 64 on June 6. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/tariff-changes-france-orders-increased-duties-on-wheatfix.html | TARIFF CHANGES.; France Orders Increased Duties on Wheat--Fix Nicaraguan Tax on Cloth Remnants. British Indian Radio Tax Raised. Urge More Increases in Australia. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/at-the-wheel-added-to-the-hudson-line.html | AT THE WHEEL.; ADDED TO THE HUDSON LINE | True | By James O. Spearing | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/tomlinson-collects-a-sea-anthology-great-sea-stories-of-all-nations.html | Tomlinson Collects a Sea Anthology; "Great Sea Stories of All Nations" Ranges All the Way From Noah And Homer to William McFee | True | By Percy Hutchison | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/swims-2-hours-to-island-american-sailor-off-greece-feared-shipmates.html | SWIMS 2 HOURS TO ISLAND.; American Sailor Off Greece Feared Shipmates Would Beat Him. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/gray-wins-third-tennis-title.html | Gray Wins Third Tennis Title. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/katherine-pillsbury-weds-eb-mkee-many-socially-prominent-of.html | KATHERINE PILLSBURY WEDS E.B. M'KEE; Many Socially Prominent of Ceremony in American Cathedral,Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/theatre-rent-up-to-125000-in-year-ground-lease-for-columbia-is.html | THEATRE RENT UP TO $125,000 IN YEAR; Ground Lease for Columbia Is Increased From $53,000, Court Action Reveals. NEW BUILDING PLANNED Referee Approves New Lease of $300,000 a Year for Operation as a Movie House. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/gets-maikop-treasure-scythian-relics-presented-to-the-u-of-p-museum.html | GETS "MAIKOP TREASURE"; Scythian Relics Presented to the U. of P. Museum. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/flapper-of-fifty-criticized-by-writer-her-challenge-to-the-years-not.html | FLAPPER OF FIFTY CRITICIZED BY WRITER; Her Challenge to the Years Not an Edifying Spectacle to Alec Waugh. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/fascist-gambler-in-prague-rebuked-for-losing-money.html | FASCIST GAMBLER IN PRAGUE REBUKED FOR LOSING MONEY | True | Wireless to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-greatest-mystery.html | The Greatest Mystery | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/defend-steel-merger-bethlehem-and-sheet-tube-file-answers-to.html | DEFEND STEEL MERGER.; Bethlehem and Sheet & Tube File Answers to Injunction Suit. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/plane-avoids-tail-spins-canadian-device-increases-safety-trade.html | PLANE AVOIDS TAIL SPINS.; Canadian Device Increases Safety, Trade Commissioner Reports. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/great-northern-expanding-empire-roads-passenger-agent-tells-how.html | GREAT NORTHERN EXPANDING EMPIRE; Road's Passenger Agent Tells How Plans of James J. Hill Are Being Carried Out. LINE WORKING SOUTHWARD Entry Into San Francisco Desired-- Huge Territories Being Opened to Settlement. Developments in Oregon. Southward Expansion. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sell-suburban-plots-eighty-sites-at-white-plains-in-jr-murphy.html | SELL SUBURBAN PLOTS; Eighty Sites at White Plains In J.R. Murphy Offering. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-9-no-title.html | Article 9 -- No Title | True | (New York Times Studios.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/toronto-university-victor-at-lacrosse-opens-trip-with-triumph-over.html | TORONTO UNIVERSITY VICTOR AT LACROSSE; Opens Trip With Triumph Over Montclair A.C. by Score of 10 to 4. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/school-track-title-to-brooklyn-prep-gains-honors-in-private-schools.html | SCHOOL TRACK TITLE TO BROOKLYN PREP; Gains Honors in Private Schools Meet With 29 Points--Two Tie for Second. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/kirkwood-sues-lila-lee-movie-actor-seeks-divorce-on-the-ground-of.html | KIRKWOOD SUES LILA LEE; Movie Actor Seeks Divorce on the Ground of Desertion. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/west-tells-east-about-the-teeth-professor-orton-tells-in-an.html | WEST TELLS EAST ABOUT THE TEETH; Professor Orton Tells in an Interview Why Children's Teeth Decay. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/broadway-taxpayer-financed.html | Broadway Taxpayer Financed. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/navy-wins-on-track-triumphs-over-university-of-maryland-by-94-to-32.html | NAVY WINS ON TRACK.; Triumphs Over University of Maryland by 94 to 32. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/crain-is-70-years-old-today.html | Crain Is 70 Years Old Today. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/long-island-home-area.html | Long Island Home Area. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/wheat-prices-hold-part-of-early-gain-close-of-market-is-at-net-rise.html | WHEAT PRICES HOLD PART OF EARLY GAIN; Close of Market Is at Net Rise of 1/8 to Cent--Export Sales Small. CORN QUOTATIONS LOWER May Delivery Reaches New Low Level for Crop--Oats Ease-- Rye Irregular. Prospects in Southwest. Prices of Corn Ease. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/five-view-pionts-on-naval-treaty-reaction-in-great-britain-italy.html | FIVE VIEW PIONTS ON NAVAL TREATY; Reaction in Great Britain, Italy, France, Jaapn and Here Given in June Current History. AN ARTICLE ON TURKEY Woodrow Wilson's Teaching Days and Ways Recalled by One of His Former Students. Need for Welfare Funds. Dangers to World Peace. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. United States Distributing. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/yale-cubs-are-victors-beat-harvard-freshmen-in-lacrosse-game-by-9.html | YALE CUBS ARE VICTORS.; Beat Harvard Freshmen in Lacrosse Game by 9 to 3. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/investor-gets-brooklyn-house.html | Investor Gets Brooklyn House. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/launch-tenyear-program-kansas-city-officials-have-big-city-building.html | LAUNCH TEN-YEAR PROGRAM; Kansas City Officials Have Big City Building Project. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/buys-oil-and-gas-land.html | Buys Oil and Gas Land. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/on-the-peak-of-temptation-there-will-rise-a-huge-statue-of-christ.html | ON THE PEAK OF TEMPTATION; There Will Rise a Huge Statue of Christ, Overlooking Rio de Janeiro Harbor | True | By William Eisenwein | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/brooklyn-cash-register-building.html | Brooklyn Cash Register Building. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/catholic-university-wins-turns-back-seton-hall-nine-by-the-score-of.html | CATHOLIC UNIVERSITY WINS; Turns Back Seton Hall Nine by the Score of 5 to 3. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/jack-high-breaks-us-mark-for-mile-wins-metropolitan-in-135-clipping.html | JACK HIGH BREAKS U.S. MARK FOR MILE; Wins Metropolitan in 1:35, Clipping Two-fifths From Cherry Pie's Record.BALKO FINISHES SECONDQuestionnaire Third at Belmont--Victor Earns $8,275 for G.D. Widener. BANGLE FIRST IN CHASE Dorwood Entry Takes AppletonMemorial, Worth $6,200--LauDunge 2d--Jolly Roger 4th. Strong at the Finish. Balko Sets Stiff Pace. Actor Is Third. JACK HIGH BREAKS U.S. MARK FOR MILE | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/kentucky-college-votes-499-for-dry-law-3-for-repeal.html | Kentucky College Votes 499 for Dry Law, 3 for Repeal | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/station-of-3-levels-for-nassau-st-tube-transit-board-reveals-plans.html | STATION OF 3 LEVELS FOR NASSAU ST. TUBE; Transit Board Reveals Plans for Fulton St. Stop, Requiring Structure 40 Feet Wide. DIFFICULT BUILDING FEAT 2 Tracks to Be on Separate Levels and a Mezzanine Will Provide Crossover for Passengers. From John to Ann Street Location of Other Stairways. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/middle-jersey-shore-showing-activity-resort-and-residential-centres.html | MIDDLE JERSEY SHORE SHOWING ACTIVITY; Resort and Residential Centres Being Developed in Pinewald Section. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-tests-show-thinking-power-wells-college-questions-try-the-power.html | NEW TESTS SHOW THINKING POWER; Wells College Questions Try the Power and Not Memory of Students Tests of Ability. Old Examinations and New. | True | By Kerr D. MacMillan, President of Wells College. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/penn-state-twelve-wins-triumphs-over-the-army-lacrosse-team-by.html | PENN STATE TWELVE WINS.; Triumphs Over the Army Lacrosse Team by Score of 4-3. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-york-ma-lacrosse-winner.html | New York M.A. Lacrosse Winner. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "England Beautiful," by Wallace Nutting (Dodd, Mead & Co.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/rose-bernd-film-barred-newark-police-censors-object-to-scenes-in.html | 'ROSE BERND' FILM BARRED.; Newark Police Censors Object to Scenes in Hauptmann Movie. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/miss-jean-graves-engaged-to-marry-south-orange-nj-girls-betrothal.html | MISS JEAN GRAVES ENGAGED TO MARRY; South Orange (N.J.) Girl's Betrothal to W. Holden White IsAnnounced by Her Father.FIANCE, HARVARD GRADUATE He Is Son of Founder of the WhiteMotor Company--Fiancee Isa Debutante of 1926. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/3-presidentselect-to-be-our-guests-visit-of-dominican-republic.html | 3 PRESIDENTS-ELECT TO BE OUR GUESTS; Visit of Dominican Republic's Choice May Coincide With Those of Two Others. RECEPTIONS ARE PLANNED Julio Prestes of Brazil Arriving Soon--Dr. Olaya, Colombia, Is Minister Here. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/blue-law-bread-ban-in-jersey-town-today-new-brunswick-also-notified.html | BLUE LAW BREAD BAN IN JERSEY TOWN TODAY; New Brunswick Also Notified Suburb Will Prevent 'Bootlegging' of Sunday Food. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/kildare-defeated-in-bronxville-show-4time-winner-and-cup-champion.html | KILDARE DEFEATED IN BRONXVILLE SHOW; 4-Time Winner and Cup Champion Bows to Paddy O'Sheain Open Jumping Class.SPITFIRE TAKES SECOND Patrolman Tracy Captures BlueRibbon In Drill by New York Headquarters Troop . Has a Perfect Score. Lieutenant Walker Is Victor. Win in Children's Class. | True | By Vernon van Ness. Special To The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/trim-lines-shorts-for-tennis-and-the-beachthe-new-fabrics-a.html | TRIM LINES; Shorts for Tennis and the Beach--The New Fabrics A Four-Piece Costume The Shirtwaist Dress | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cornell-finishes-its-war-memorial-two-beautiful-towers-with.html | CORNELL FINISHES ITS WAR MEMORIAL; Two Beautiful Towers With Connecting Cloister Are Nearly Ready for Inspection. IN ENGLISH GOTHIC MANNER Formal Dedication Is Put Off Until Fall in Hope That Hoover May Be Present. Cloister Has Nine Bays. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/henry-wallace-phillips-former-new-yorker-writer-of-stories-on-ranch.html | HENRY WALLACE PHILLIPS; Former New Yorker, Writer of Stories on Ranch Life, Dies. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-15-no-title.html | Article 15 -- No Title | True | (Times Wide World Photos, Paris Bureau.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/fordham-university-to-graduate-1200-commencement-to-open-with-a.html | FORDHAM UNIVERSITY TO GRADUATE 1,200; Commencement to Open With a Dinner on June 2 and Will Continue for 10 Days. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/radio-for-passaic-police-board-also-sanctions-rca-stations-removal.html | RADIO FOR PASSAIC POLICE; Board Also Sanctions RCA Stations' Removal From Yonkers. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/orders-curfew-law-test-atlantic-city-judge-directs-neglect-charge.html | ORDERS CURFEW LAW TEST.; Atlantic City Judge Directs Neglect Charge Against a Father. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/amherst-captures-little-three-title-defeats-wesleyan-nine-16-to-5.html | AMHERST CAPTURES LITTLE THREE TITLE; Defeats Wesleyan Nine, 16 to 5, to Annex Baseball Honors for 3d Year in Row. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/to-honorchurch-builders-jd-rockefeller-jr-to-speak-at-riverside.html | TO HONORCHURCH BUILDERS; J.D. Rockefeller Jr. to Speak at Riverside Ceremonies. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/george-richards-dies-in-82d-year-had-long-been-recognized-as-an.html | GEORGE RICHARDS DIES IN 82D YEAR; Had Long Been Recognized as an Authority on Insurance Law.WROTE BOOKS ON SUBJECTLectured on His Chosen Field atTwo Law Schools--Honoredby Yale University. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/duces-hearers-cry-down-with-france-mussolini-has-difficulty.html | DUCE'S HEARERS CRY 'DOWN WITH FRANCE!'; Mussolini Has Difficulty Quieting Outburst That Interrupts Milan Speech. SCORES NEIGHBORS' SPIRIT Italian Premier Tells 125,000 Listeners to "Let Fly Your Flags and Muskets." Calls Speech Answer to Critics. DUCE'S HEARERS CRY 'DOWN WITH FRANCE' 125,000 Cheer Speech | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/benefit-for-shriners-hospitals.html | Benefit for Shriners' Hospitals. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/canadas-radio-tangle-threat-of-public-ownership-stops-construction.html | CANADA'S RADIO TANGLE; Threat of Public Ownership Stops Construction But Programs Improve | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/buys-insurance-company-aetna-acquires-piedmont-fire-of-charlotte-nc.html | BUYS INSURANCE COMPANY.; Aetna Acquires Piedmont Fire of Charlotte, N.C. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/oil-showers-over-city-gusher-shoots-crude-petroleum-into-strong.html | OIL SHOWERS OVER CITY.; Gusher Shoots Crude Petroleum Into Strong Wind in Oklahoma. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/argentina-en-fete-for-freedom-day-republic-also-will-celebrate.html | ARGENTINA EN FETE FOR FREEDOM DAY; Republic Also Will Celebrate Independence Declaration on July 9. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/children-donate-40896-to-missions-3000-make-presentation-at-at.html | CHILDREN DONATE $40,896 TO MISSIONS; 3,000 Make Presentation at the Pageant at Cathedral of St. John the Divine. BANNERS ARE AWARDED Sunday Schools Making Highest Donations and Showing Greatest Gain Get Awards. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/yale-wins-at-lacrosse-defeats-princeton-82-stevens-starring-with.html | YALE WINS AT LACROSSE.; Defeats Princeton, 8-2, Stevens Starring With Three Goals. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-birth-of-an-industry-the-radio-craze-was-sweeping-the-country.html | THE BIRTH OF AN INDUSTRY; The Radio "Craze" Was Sweeping the Country Just Eight Years Ago--What Listeners Heard in 1922 What Listeners Heard. Where Are the Pioneers? Where Were Amos 'n' Andy? The Headphone Era. Marconi Investigates. | True | By Orrin E. Dunlap Jr. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/60-reported-dead-in-flood.html | 60 Reported Dead in Flood. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bodies-of-couple-in-suicide-unclaimed-message-of-canadian-war.html | BODIES OF COUPLE IN SUICIDE UNCLAIMED; Message of Canadian War Veteran and Wife Is Read at Chicago Inquest. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-airrail-link-spans-10000-miles-maccracken-announces-11day.html | NEW AIR-RAIL LINK SPANS 10,000 MILES; MacCracken Announces 11-Day Travel Time From Our Pacific Coast to Buenos Aires. LINE LONGEST OF ITS KIND Through Tickets From Rail Points in West and New York to South America Obtainable in 9 Days. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/girl-14-rescues-another-jumps-into-millpond-at-raleigh-nc-while-men.html | GIRL, 14 RESCUES ANOTHER.; Jumps Into Millpond at Raleigh, N.C., While Men Look On. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/dartmouths-nine-turns-back-army-scores-3-runs-in-fourth-inning-to.html | DARTMOUTH'S NINE TURNS BACK ARMY; Scores 3 Runs in Fourth Inning to Win Game After Cadets Rally in Third. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bryan-hughes-moret-and-swan-get-athletic-honors-at-navy.html | Bryan, Hughes, Moret and Swan Get Athletic Honors at Navy | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/justice-roberts-known-as-fighter-with-smile-the-new-associate.html | JUSTICE ROBERTS KNOWN AS FIGHTER WITH SMILE; THE NEW ASSOCIATE JUSTICE | True | Times Wide World Photo. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/screen-as-aid-to-medicine.html | SCREEN AS AID TO MEDICINE | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos, London Bureau.)(Times Wide World Photos, Washington Bureau.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/zeppelin-passes-brazilian-capital-due-back-at-dawn-american-averts.html | ZEPPELIN PASSES BRAZILIAN CAPITAL; DUE BACK AT DAWN; American Averts Disaster in Gas Plant Before Take-Off, Preventing an Explosion.WINDS CHANGE FLIGHT PLANCraft Was to Have Continuedto Rio Grande do Sul at German Residents' Expense.WILL FLY OVER SAO PAULOEckener Plans Start for HavanaTuesday and Would Reach Lakehurst Next Sunday. American Prevents Disaster. Expects to Arrive at Dawn. ZEPPELIN NEARING BRAZILIAN CAPITAL Passes 30 Miles Off Coast. Rio Grande do Sul Visit Off. Journeying Slowly. | True | By Gustaf Kaader. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/killed-selves-in-ship-fire-witness-says-moslems-committed-suicide.html | KILLED SELVES IN SHIP FIRE; Witness Says Moslems Committed Suicide to Escape Flames. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-crop-pressure-sends-cotton-down-favorable-weather-forecast.html | NEW CROP PRESSURE SENDS COTTON DOWN; Favorable Weather Forecast Offsets Effect of Unneeded. Rains in Southwest. RECORD IN MAY DELIVERIES Total of 575,000 Bales Reported Going to Cooperatives From Farm Board's Agents. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cleaning-fronts-of-big-buildings-sand-and-steam-blasts-are-used-to.html | CLEANING FRONTS OF BIG BUILDINGS; Sand and Steam Blasts Are Used to Remove Soot and Dust From Tall Structures. SPRING WORK IS AT PEAK Many Business Buildings as Well as Apartments and Private Homes Are Being Renovated. Sand Used Under Pressure. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/6000-hear-mme-bori-at-music-festival-chorus-of-1500-also-sings-to.html | 6,000 HEAR MME. BORI AT MUSIC FESTIVAL; Chorus of 1,500 Also Sings to Record Audience in Final Westchester Program. WORK BY STOESSEL PLAYED "La Media Noche," From Director's Hispania Suite, Is Performed by Symphony Orchestra. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/girl-students-best-favorite-book-and-play-of-new.html | GIRL STUDENTS LIKE WAR STORIES BEST; Favorite Book and Play of Few Jersey Seniors Have Battle Themes. POLL ON SUPERLATIVES Miss Dorothy Ray, Athlete, Is Voted Best All-Around Member of the Class. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/fleet-has-new-admiral-schofield-succeeds-nulton-on-eve-of-departure.html | FLEET HAS NEW ADMIRAL.; Schofield Succeeds Nulton on Eve of Departure for Pacific. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/tycoon-wins-race-in-sound-regatta-mallory-yacht-scores-in-class-for.html | TYCOON WINS RACE IN SOUND REGATTA; Mallory Yacht Scores in Class for Large Racers—Mistral First in Forty-Footers. GIT-ANE LOSES HER MAST Buddies Half Way Up, Broken Top Falling—Spindrift Class Q Victor in Title Series. Carry All Sail Possible. New Course Plan Used. | True | By James Robbins. Special To The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/attack-naval-sentences-two-prisoners-convicted-of-assault-get-writs.html | ATTACK NAVAL SENTENCES.; Two Prisoners Convicted of Assault Get Writs at Portland, Me. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-air-mail-rates-out-mileage-figures-for-various-plane-loads-and.html | NEW AIR MAIL RATES OUT; Mileage Figures for Various Plane Loads and Speed Please Airline Operators—See Stimulus to Aviation Class A Payments. To Combine Its Load. Sections and Mileage. | True | By Lauren D. Lymanair Transport In the United States Is—In the Words of Some of Its Enthusiastic Supporters—Wide World Photo. (ON THE VERGE OF A NEW ERA.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/name-pluto-given-to-body-believed-to-be-planet-x.html | Name Pluto Given to Body Believed to Be Planet X | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/mouflons-to-be-raised-in-hanover.html | Mouflons to Be Raised In Hanover. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/lists-evacuation-dates-reich-minister-gives-budget-group-details-on.html | LISTS EVACUATION DATES.; Reich Minister Gives Budget Group Details on Rhineland. | True | Wireless to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/news-and-gossip-of-the-street-called-broadway-lively.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; Lively Prospects—"Unusual Rehearsing Difficulties"—Mr. Ziegfeld Again | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/penn-varsity-crew-beats-wisconsin-upsets-badgers-by-10-feet-on-lake.html | PENN VARSITY CREW BEATS WISCONSIN; Upsets Badgers by 10 Feet on Lake Monona With Sport in Last 200 Yards. 20,000 WATCH THE CONTEST Time of 10:26 Fastest Ever Made at Madison—Wisconsin Cubs Defeat Culver Eight. Urges Wisconsin Ahead. Wisconsin Opens Season. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-jersey-race-swings-southward-republican-rivals-for-senate-ready.html | NEW JERSEY RACE SWINGS SOUTHWARD; Republican Rivals for Senate Ready for Campaign in Lower Counties. ARRANGE FOR BUSY WEEK Morrow Backers Urge Faster Pace, but Ambassador Frowns on "Hippodroming." New Morrow Speech Awaited. Morrow Shuns "Showmanship." | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/says-refuse-is-distilled-dry-chief-asserts-the-product-is-sold-in.html | SAYS REFUSE IS DISTILLED.; Dry Chief Asserts the Product Is Sold In Atlantic City. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/slow-business-gain-revealed-in-report-statisticians-note-irregular.html | SLOW BUSINESS GAIN REVEALED IN REPORT; Statisticians Note Irregular Improvement During Last Two Months. NO SPURT BEFORE FALL. Electric Power Production Close to Last Year--State of Foreign Markets Unfavorably. Steel Production Holds Up Well. April and May Show Gains. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/asserts-o-henry-had-yellow-streak-dr-blanche-c-williams-critic-says.html | ASSERTS O. HENRY HAD 'YELLOW STREAK'; Dr. Blanche C. Williams, Critic, Says His Biographer Testifies to This Failing. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-13-no-title.html | Article 13 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-listing-in-view-by-united-founders-plans-publicity-of-holdings.html | NEW LISTING IN VIEW BY UNITED FOUNDERS; Plans Publicity of Holdings and Entry on the Stock Exchange, It Is Said. BIG EXPANSION RECENTLY Acquisition of the American Founders Added Largely to Its $218,000,000 Assets. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/ywca-to-open-camps-plans-laid-at-final-session-of-the-membership.html | Y.W.C.A. TO OPEN CAMPS; Plans Laid at Final Session of the Membership Assembly. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/homes-at-lake-peekskill.html | Homes at Lake Peekskill. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bank-to-build-in-south-orange.html | Bank to Build in South Orange. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/weekend-cables-views-of-europe-briand-plan-genevas-most-absorbing.html | WEEK-END CABLES: VIEWS OF EUROPE; Briand Plan Geneva's Most Absorbing Topic-- September Discussion Regarded as Certain Discussion Taken for Granted. Arguments for and Against. GENEVA IS ABSORBED IN BRIAND PLAN TALK See Opening for Us. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/heads-historical-body-g-de-b-keim-elected-by-society-of-colonial.html | HEADS HISTORICAL BODY.; G. De B. Keim Elected by Society of Colonial Wars. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/plans-to-hop-today-for-buenos-aires-captain-partridge-to-start-from.html | PLANS TO HOP TODAY FOR BUENOS AIRES; Captain Partridge to Start From Hartford if Weather Is Favorable. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/trading-slow-on-the-curb-advances-made-by-stocks-in-utility-and.html | TRADING SLOW ON THE CURB; Advances Made by Stocks in Utility and Industrial Groups. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/fairmount-derby-to-gallant-knight-audley-farm-colt-easy-victor-by.html | FAIRMOUNT DERBY TO GALLANT KNIGHT; Audley Farm Colt Easy Victor by Six Lengths--15,000 See Fifth Renewal. REVEILLE BOY IS SECOND Longus Finishes Third, With Ned O. Fifth-- Triumph Worth $12,000 to Winner. Ned O. Disappoints. Jockey Receives Loving Cup. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/albert-payson-terhune-jogs-his-memory.html | Albert Payson Terhune Jogs His Memory | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/to-open-deutsches-haus-nothing-but-german-will-be-spoken-by-western.html | TO OPEN 'DEUTSCHES HAUS; Nothing but German Will Be Spoken by Western Reserve Students. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/famous-filson-club-has-a-new-home-louisville-organization-is-filson.html | FAMOUS FILSON CLUB HAS A NEW HOME; Louisville Organization Is Filson's Career. The Collection Sent Away. Some of His Research. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/pomfret-crews-score-sweep-three-races-with-tabor-academy-over.html | POMFRET CREWS SCORE; Sweep Three Races With Tabor Academy Over Half-Mile Course. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/fees-to-vause-balk-crain-and-tuttle-county-prosecutor-says-he-is.html | FEES TO VAUSE BALK CRAIN AND TUTTLE; County Prosecutor Says He Is Unable to Trace Slate Line's Authorization of Payments. "DEAD MEN TELL NO TALES" Testimony Points to the Late W.G. Sickles, He Asserts--Cash Deals Baffle Him, Tuttle Declares. Says Money Was Passed On. Unable to Trace Authorization. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/calls-negroes-to-islam-detroit-man-would-lead-exodus-to-anatolia.html | CALLS NEGROES TO ISLAM.; Detroit Man Would Lead Exodus to Anatolia, Fleeing Color Prejudice. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/boardman-victor-in-golf-tourney-defeats-kindt-at-ocean-city-by-1-up.html | BOARDMAN VICTOR IN GOLF TOURNEY; Defeats Kindt at Ocean City by 1 Up to Win Atlantic Coast Title. RIVALS ALL EVEN AT TURN Each Has Medal Score of 41 for First Nine, Then Victor Comes In With 38. | True | Special to The New York Times.Times Wide World Photo. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sitka-in-the-days-of-russian-alaska-miss-willough-by-finds-the-old.html | Sitka In the Days of Russian Alaska; Miss Willough by Finds the old Town "A Portal To Romance" | True | By Alexander Nazaroff | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/expresident-borno-on-way-here.html | Ex-President Borno on Way Here. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/footnotes-on-a-weeks-headlines-out-of-a-job.html | FOOTNOTES ON A WEEK'S HEADLINES; Out of a Job. Aren't We All ? A Soldier Envoy. Texas Is Peculiar. Felonious Assault. Knighthood Flowers Again. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/review-of-week-in-realty-market-survey-shows-improvement-in.html | REVIEW OF WEEK IN REALTY MARKET; Survey Shows Improvement in Mortgage Market Throughout Metropolitan Zone.SALES REPORTED CLOSEDFour Old Dwellings In GreenwichVillage Purchased by Architectfor Remodeling. Mortgage Situation Improves. Sales Reported Yesterday. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/liquor-export-ban-at-hand-in-canada-law-denying-clearance-for.html | LIQUOR EXPORT BAN AT HAND IN CANADA; Law Denying Clearance for Cargoes Destined Here Goes Into Effect This Month. BIG MAJORITY FOR MEASURE Only Opposition, in Dominion Senate, Sought Leverage for Terms in Anti-Smuggling Treaty. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/indians-triumph-back-of-hudlin-cleveland-hurler-holds-browns-to.html | INDIANS TRIUMPH BACK OF HUDLIN; Cleveland Hurler Holds Browns to Three Hits in Opening Five Innings. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-state-war-memorial.html | THE STATE WAR MEMORIAL. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/clifford-c-ireland-found-dead-in-room-former-member-of-congress.html | CLIFFORD C. IRELAND FOUND DEAD IN ROOM; Former Member of Congress From Peoria, Ill., Was State Official Under Governor Small | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/duchess-of-atholl-sails-refuses-to-divulge-purpose-of-her-visit-to.html | DUCHESS OF ATHOLL SAILS.; Refuses to Divulge Purpose of Her Visit to This Country. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/senator-webb-postpones-air-tour.html | Senator Webb Postpones Air Tour. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/prof-hammond-to-retire-cornell-dean-has-been-a-member-of-faculty.html | PROF. HAMMOND TO RETIRE.; Cornell Dean Has Been a Member of Faculty for 39 Years. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/fur-coat-undoing-of-berlins-mayor-suspension-of-dr-boess-first.html | FUR COAT UNDOING OF BERLIN'S MAYOR; Suspension of Dr. Boess First Incident of Kind in German Officialdom's History. Was Here When Row Started. FUR COAT UNDOING OF BERLIN'S MAYOR City Upset by Scandal. | True | By Kendall Foss. Wireless To the New York Times.photograph from Times Wide World. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/home-need-is-shown-in-scarsdale-survey-shortage-of-residences-in.html | HOME NEED IS SHOWN IN SCARSDALE SURVEY; Shortage of Residences in Some Price Ranges--Sales Ahead of Last Year. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/delaware-university-dedicates-auditorium-structure-costing-350000.html | DELAWARE UNIVERSITY DEDICATES AUDITORIUM; Structure Costing $350,000 Is the Gift of H.R. Sharp--Pierre S. du Pont Gives Organ. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/narcotics-group-may-adopt-american-plan-london-conference-of-the.html | NARCOTICS GROUP MAY ADOPT "AMERICAN PLAN"; London Conference of the Nations Will Be Asked to Agree to Rule Limiting Manufacture and Distribution of Drugs Limits of Production. American Drug Traffic. What Is Being Done About It. | True | By C.g. Poore. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/iowa-next-state-to-hold-primary-nomination-of-candidate-for-the.html | IOWA NEXT STATE TO HOLD PRIMARY; Nomination of Candidate for the Senate Is Expected to Show Reaction to Tariff Bill. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/a-trial-college-for-the-summer.html | A TRIAL COLLEGE FOR THE SUMMER | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/george-washington-golf-victor.html | George Washington Golf Victor. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/marine-motors-abroad-american-engines-meeting-with-less.html | MARINE MOTORS ABROAD; American Engines Meeting With Less Competition--Edsel Ford's Yacht--Motor Boat Notes | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/one-thing-and-another-in-repertory.html | ONE THING AND ANOTHER IN REPERTORY | True | By John Hutchens. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/aiding-the-problem-child-the-method-proposed-for-adoption-here-is.html | AIDING THE PROBLEM CHILD; The Method Proposed for Adoption Here Is Now in Use in Other American Cities Experience in Juvenile Court. The Physician's Examination. Dealing With Truancy. When Visiting Teacher Helps. | True | By Dorothy Woolf.bust By A.a. Weinman. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/productions-of-past-week-a-cheery-bandit-chevalier-saves-the-day.html | PRODUCTIONS OF PAST WEEK; A Cheery Bandit. Chevalier Saves the Day. Before Columbus. Comedy and Melodrama. | True | By Mordaunt Hall. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sees-new-growth-for-34th-st-area-midtown-association-says-large.html | SEES NEW GROWTH FOR 34TH ST. AREA; Midtown Association Says Large Building Projects Presage Further Development. STEADY GAINS IN TRANSIT Projected Tunnel Would Improve Accessibility of District--Hotel Facilities Are Expanding. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/acme-cyclists-in-35mile-race.html | Acme Cyclists in 35-Mile Race. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/western-conferences-invokes-3year-rule-barring-big-ten-competition.html | Western Conferences Invokes 3-Year Rule, Barring Big Ten Competition With Army | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/title-track-meet-won-by-lafayette-leads-haverford-and-union-in.html | TITLE TRACK MEET WON BY LAFAYETTE; Leads Haverford and Union, in Second Place Ta, for Middle Atlantic Crown. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-8-no-title.html | Article 8 -- No Title | True | (New York Times Studios.) (Times Wide World Photos, London Bureau.)(Times Wide World Photos, London Bureau.) (Times Wide World Photos, London Bureau.)(New York Times Studios.)(Times Wide World Photos.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/penn-freshmen-score-triumph-over-princeton-yearling-nine-by-count.html | PENN FRESHMEN SCORE; Triumph Over Princeton Yearling Nine by Count of 13-7. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sell-sheepshead-bay-plots.html | Sell Sheepshead Bay Plots. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/long-island-guide-book.html | Long Island Guide Book. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/build-new-dormitory-sarah-lawrence-college-lets-contract-for-fourth.html | BUILD NEW DORMITORY.; Sarah Lawrence College Lets Contract for Fourth Unit. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sells-plots-near-amityville.html | Sells Plots Near Amityville. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/memories-of-russia.html | Memories of Russia | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/42d-street-realty-shows-big-advance-assessed-values-river-to-river.html | 42D STREET REALTY SHOWS BIG ADVANCE; Assessed Values, River to River, Increased $212,012,000 in Eleven Years. TRAFFIC IS EVER GROWING Association Will Elect George W. Sweeney President for Third Term This Week. Great Increase in Values. Imposing Traffic Figures. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/fewer-foreclosures-on-houses-reported-decided-increase-in-sale-of.html | FEWER FORECLOSURES ON HOUSES REPORTED; Decided Increase in Sale of Small Homes Is Noted by Frank Bailey. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/pomfret-nine-defeated-loses-to-moses-brown-school-team-by-11-to-7.html | POMFRET NINE DEFEATED.; Loses to Moses Brown School Team by 11 to 7. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sell-bronx-lots.html | SELL BRONX LOTS. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/follet-fans-ten-as-nyu-triumphs-violet-mound-star-also-scores-4.html | FOLLET FANS TEN AS N.Y.U. TRIUMPHS; Violet Mound Star Also Scores 4 Runs, to Turn Back Rutgers by 12 to 1. VICTORS POUND GARRETT Garner 15 Hits Off Scarlet Hurler --Newson's Homer Is Losers' Only Tally. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/west-coast-decline-halts-industry-and-trade-seem-at-turning.html | WEST COAST DECLINE HALTS; Industry and Trade Seem at Turning Point--Store Sales Rise. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/yale-cub-oarsmen-conquer-harvard-triumph-in-150pound-freshman-race.html | YALE CUB OARSMEN CONQUER HARVARD; Triumph in 150-Pound Freshman Race on Housatonic forFirst Victory of Season. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/big-oil-output-cuts-profits-and-prices-reports-of-companies-seen-as.html | BIG OIL OUTPUT CUTS PROFITS AND PRICES; Reports of Companies Seen as Justifying Curtailment and Punitive Measures. INVENTORIES MOUNT FAST Teagle Says Prosperity of Industry Rises as Stocks ofCrude and Products Fall. The reports of twenty-five leading oil companies for 1929 have disclosed the need for curtailment of production and for the punitive price-cutting policy for crude oil started in the Santa Fe Springs field on the Pacific Coast by prominent interests, according to bankers identified with the oil industry. Prices Cut When Output Rises. Advice Is Counter to Policy. BIG OIL OUTPUT CUTS PROFITS AND PRICES CALIFORNIA OIL CUT SEEN. State-Wide Curtailment Expected When Santa Fe Springs Reduces. CRUDE OIL PRICES HOLD. No Change In Week From $1.497 a Barrel In 10 Producing Fields. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/heat-aids-clothing-sales-philadelphia-district-reports-a-brisk.html | HEAT AIDS CLOTHING SALES.; Philadelphia District Reports a Brisk Retail Demand. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/summer-courses-on-jewish-life.html | Summer Courses on Jewish Life. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/short-hills-club-gives-dinner-dance-essex-county-college-women-hold.html | SHORT HILLS CLUB GIVES DINNER DANCE; Essex County College Women Hold Musicale at Home of Mrs. Charles Landmesser. A.H. ALDRIDGES ARE HOSTS They Give Bridge for 40 Guests at Trenton Armory-- Other Social Events in New Jersey. G.S. Morsfords Give a Bridge. Miss Priscilla Dugan Honored. Princeton Garden Club Luncheon. Fair Held for Englewood Hospital Paul Fitz Simonses Honored. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/dance-dates-are-fixed-next-seasons-affairs-for-the-debutantes.html | DANCE DATES ARE FIXED; Next Season's Affairs for the Debutantes Are Arranged CLUB AT SANDS POINT TO OPEN ON SATURDAY | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/airship-flight-complex-navigation-over-long-routes-such-as-that-of.html | AIRSHIP FLIGHT COMPLEX; Navigation Over Long Routes, Such as That of Graf Zeppelin, Aided by Special Instruments and Radio Weather Maps Change Increases Difficulties. | True | By T.j.c. Martyn. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hindenburg-outlines-duties-of-reichswehr-german-president-says.html | HINDENBURG OUTLINES DUTIES OF REICHSWEHR; German President Says Soldier Must Pledge Himself to Protect Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-drama-by-the-seine.html | The Drama by the Seine | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/admits-5000000-fraud-prisoner-tells-of-duplicating-bank-of-portugal.html | ADMITS $5,000,000 FRAUD.; Prisoner Tells of Duplicating Bank of Portugal Notes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/princeton-classes-plan-june-reunion-groups-of-1880-and-1905-will.html | PRINCETON CLASSES PLAN JUNE REUNION; Groups of 1880 and 1905 Will Celebrate Anniversaries With Extensive Programs. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/france-honors-the-maid-of-orleans-five-hundred-years-after-her.html | FRANCE HONORS THE MAID OF ORLEANS; Five Hundred Years After Her Capture at Compiegne, the Nation Holds Solemn Fete FRANCE HONORS THE MAID OF ORLEANS | True | By James C. Young Paris.illustrations On This Page From Paintings By J.c. Lenepvue. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/grampp-of-reading-blanks-jersey-city-keys-ace-holds-losers-to-four.html | GRAMPP OF READING BLANKS JERSEY CITY; Key's' Ace Holds Losers to Four Scattered Hits in Game Halted by Storm in Seventh. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/stuyvesant-takes-tennis-match.html | Stuyvesant Takes Tennis Match. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cub-groups-of-boy-scouts-are-now-being-organized-program-adopted-by.html | CUB GROUPS OF BOY SCOUTS ARE NOW BEING ORGANIZED; Program Adopted by Central Organization After Long Inquiry by a Staff of Educators | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/penn-cub-crews-lose-at-princeton-150pounders-and-2d-heavyweight.html | PENN CUB CREWS LOSE AT PRINCETON; 150-Pounders and 2d Heavyweight Boats Trail Similar Tiger Shells. Penn Freshmen Trail. Varsity Closes Strongly. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/gl-redmond-will-filed-widow-gets-250000-and-estate-in-trustcharity.html | G.L. REDMOND WILL FILED.; Widow Gets $250,000 and Estate in Trust—Charity Aided. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/udge-scores-elopements-eb-learning-25-years-on-bench-gives-his-views.html | UDGE SCORES ELOPEMENTS.; E.B. Learning, 25 Years on Bench, Gives His Views on Marriage. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/warsaw-receives-willys-new-ambassador-rides-in-a-state-carriage-to.html | WARSAW RECEIVES WILLYS; New Ambassador Rides In a State Carriage to Present Credentials. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/woman-guilty-in-murder-edna-mumbulo-convicted-at-erie-of-of-burning.html | WOMAN GUILTY IN MURDER.; Edna Mumbulo Convicted at Erie of of Burning Step-daughter. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/exchanging-arguments.html | EXCHANGING ARGUMENTS. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/worcester-track-victor-pole-vault-and-220-marks-set-in-meet-with.html | WORCESTER TRACK VICTOR.; Pole Vault and 220 Marks Set in Meet With Andover. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/harding-high-wins-yale-school-meet-bridgeport-entry-totals-47.html | HARDING HIGH WINS YALE SCHOOL MEET; Bridgeport Entry Totals 47 Points, Taking 7 First Places—Hillhouse Is Second. NELSON IS HIGH SCORER Records 12 Markers in Individual Competition—Hemingway Excels for Victors. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/women-to-remain-in-olympic-games-committee-in-berlin-votes-to.html | WOMEN TO REMAIN IN OLYMPIC GAMES; Committee in Berlin Votes to Recommend No Change in Their Status. CONGRESS CONVENES TODAY 3,000 Oarsmen in 600 Boats Take Part in Pageant in Honor of the Officials. Opinions Still Differ. Formal Opening Today. | True | Wireless to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/a-new-comet-is-now-visiting-us-discovered-by-germans-it-will-reach.html | A NEW COMET IS NOW VISITING US; Discovered by Germans, It Will Reach Greatest Brightness This Week | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/seasonal-sales-trips-profitable.html | Seasonal Sales Trips Profitable. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-telephones-in-oberammergau.html | New Telephones in Oberammergau. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/93000000-lent-to-build-34-ships-shipping-board-under-marine-act.html | $93,000,000 LENT TO BUILD 34 SHIPS, Shipping Board Under Marine Act Financed $125,000,000 in New Construction. REPAIRS ADDED $2,972,352 Advances Made for 12 Vessels in Private Service--Labor Expected to Get 80% in Wages. 80 Per Cent Goes to Workers. Loans Made Thus Far. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/police-department.html | Police Department | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/us-davis-cup-team-will-sail-june-3-aboard-the-berengaria.html | U.S. Davis Cup Team Will Sail June 3 Aboard the Berengaria | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/premier-dedicates-montreal-bridge.html | Premier Dedicates Montreal Bridge. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/delay-needless.html | DELAY NEEDLESS. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/colonial-home-of-six-rooms-costing-about-15000-to-build-brass.html | COLONIAL HOME OF SIX ROOMS COSTING ABOUT $15,000 TO BUILD; Brass Numerals Insulate Overhangs. Corner Book Shelves. Hot Weather Workshop. Attic Storage Space. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/big-public-utility-cuts-cost-by-shift-commonwealth-southern.html | BIG PUBLIC UTILITY CUTS COST BY SHIFT; Commonwealth & Southern Arranges New CooperativeManagement Project.FORMS COMPANY FOR PLAN Financial, Supervisory and Auxiliary Services Are Given It at Estimated Cost. The Commonwealth and Southern Corporation, which acted recently to eliminate four of the five holding companies controlling its extensive system, has just formed a new cooperative management arrangement calculated to give centralized service at cost. Contracts with Operating Companies. Allied Power Eliminated. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hoover-in-rain-fills-creed-at-rapidan-has-usual-luck-as-showers.html | Hoover in Rain Fills Creed at Rapidan; Has Usual Luck as Showers Deter Others | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/finds-the-elevated-retards-sixth-av-transportation-board-reports-it.html | FINDS THE ELEVATED RETARDS SIXTH AV.; Transportation Board Reports It "Lamentably Behind," but Sees Aid in Razing of Line. CITES GAIN ABOVE 53D ST. Realty Values There Up 193% Since 1925, While They Rose Only 2.6% In Area From 8th to 23d Street. Realty Gains After Removal Drop in Elevated Traffic. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sales-in-montclair.html | Sales in Montclair. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/give-insurance-policy-will-guarantee-instalment-payments-at.html | GIVE INSURANCE POLICY.; Will Guarantee Instalment Payments at Massapequa Park. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/25-yearlings-bring-95350-at-belmont-horses-bred-by-late-john-e.html | 25 YEARLINGS BRING $95,350 AT BELMONT; Horses Bred by Late John E. Madden on Block--Moore Gets Dozer Colt for $14,000. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/realty-golf-tourney-new-york-board-to-hold-annual-contest-june-24.html | REALTY GOLF TOURNEY.; New York Board to Hold Annual Contest June 24. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/philadelphia-hosiery-plant-closes.html | Philadelphia Hosiery Plant Closes. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/carnegie-fund-aids-hobbss-work.html | Carnegie Fund Aids Hobbs's Work. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/party-for-rosemary-walker.html | Party for Rosemary Walker. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/discuss-tax-methods.html | Discuss Tax Methods. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/meet-won-by-montclair-captures-invitation-event-with-total-of-77.html | MEET WON BY MONTCLAIR.; Captures Invitation Event With Total of 77 Points. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/park-avenue-leasing.html | Park Avenue Leasing. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/a-skeleton-as-a-gift-is-disturbing-vermont-bennington-museum.html | A SKELETON AS A GIFT IS DISTURBING VERMONT; Bennington Museum Uncertain What to Do With the Bones of David Redding Stole Patriots' Muskets. Ethan Allen as Prosecutor. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/villanova-nine-scores-conquers-the-penn-ac-on-home-field-by-6-to-3.html | VILLANOVA NINE SCORES.; Conquers the Penn A.C. on Home Field by 6 to 3. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/montclair-ac-nine-victor.html | Montclair A.C. Nine Victor. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/vast-new-transit-net-for-city-envisioned-sponsor-of-57th-st-bridge.html | VAST NEW TRANSIT NET FOR CITY ENVISIONED; Sponsor of 57th St. Bridge Sees It as Necessary to Solution of Transportation Problem. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/again-the-stage-beckons-maude-adams-her-return-after-long.html | AGAIN THE STAGE BECKONS MAUDE ADAMS; Her Return After Long Retirement Is an Event to Which New York Looks Forward With Genuine Delight THE STAGE LURES MISS ADAMS | True | By H.i. Brock | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-york-harlem-intact-for-century-railroad-preserves-corporate.html | NEW YORK & HARLEM INTACT FOR CENTURY; Railroad Preserves Corporate Entity, No Reorganizations Having Been Made. LEASED TO CENTRAL IN 1872 Incorporated as "New York & Harlem"--Line Built Tunnel in Park Avenue. Harlem Line First Street Railway. Connection Made in 1872. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/odouls-hit-beats-giants-in-ninth-trailing-by-two-runs-phils-launch.html | O'DOUL'S HIT BEATS GIANTS IN NINTH; Trailing by Two Runs, Phils Launch Attack and Again Overcome McGrawmen. FRIBERG'S HOMER HELPS Circuit Blow With One On Sends Pruett From Mound, but Heving Fails to Avert Defeat. Davis Starts the Rally. Giants Score Two in Fourth. | True | By William E. Brandt. Special To the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/copper-producers-to-stabilize-their-output-in-accordance-with.html | Copper Producers to Stabilize Their Output In Accordance With Present Price of Metal | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/artist-buys-duplex-suite.html | Artist Buys Duplex Suite. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/masonic-conference-ends-la-walter-endorsed-as-candidate-for-vice.html | MASONIC CONFERENCE ENDS; L.A. Walter Endorsed as Candidate for Vice President of Clubs. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/pmc-polo-team-beaten-loses-match-to-bryn-mawr-four-by-score-of-7-to.html | P.M.C. POLO TEAM BEATEN.; Loses Match to Bryn Mawr Four by Score of 7 to 5. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/work-of-sae-fills-25-years-public-receives-benefit-from-research.html | WORK OF S.A.E. FILLS 25 YEARS; Public Receives Benefit From Research and Standardization Research Work. Now Under Way. | True | By John W. Worthing. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/seventymile-lake-drive-pontchartrain-boulevard-is-promised-to-new.html | SEVENTY-MILE LAKE DRIVE.; Pontchartrain Boulevard Is Promised to New Orleans. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/temple-wins-7th-in-row-turns-back-gettysburg-nine-7-to-3-at.html | TEMPLE WINS 7TH IN ROW.; Turns Back Gettysburg Nine, 7 to 3, at Philadelphia. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/mantua-plants-grove-as-shrine-of-vergil-celebration-of-the-poets.html | MANTUA PLANTS GROVE AS SHRINE OF VERGIL; Celebration of the Poet's Birth to Be Marked by the Opening of a Park The Poet's Birthplace. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/view-duces-speech-as-aimed-at-france-fascist-papers-see-warning-in.html | VIEW DUCE'S SPEECH AS AIMED AT FRANCE; Fascist Papers See Warning in Florence Words, and Italian Public Approves. Fascist Press Sees Coincidence. Papers Interpret Meaning. | True | By Arnaldo Cortesi. Wireless To The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/real-estate-tennis-tourney.html | Real Estate Tennis Tourney. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/dartmouth-cubs-ahead-turn-back-exeter-on-track-by-64-13-to-61-23.html | DARTMOUTH CUBS AHEAD.; Turn Back Exeter on Track by 64 1-3 to 61 2-3 Score. | True | Special To The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/macauley-cartoonist-honored.html | Macauley, Cartoonist, Honored. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sell-convent-avenue-dwelling.html | Sell Convent Avenue Dwelling. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/holy-cross-nine-beats-georgetown-sims-pitches-crusaders-to-11th.html | HOLY CROSS NINE BEATS GEORGETOWN; Sims Pitches Crusaders to 11th Straigt Triumph, 10 to 6, at Worcester. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/electrical-trade-slow-small-dealers-in-eastern-district-decrease.html | ELECTRICAL TRADE SLOW; Small Dealers In Eastern District Decrease, Larger Ones Increase. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/fifty-boys-visit-mayor-tuesday.html | Fifty Boys Visit Mayor Tuesday. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/receiver-appointed-for-hamiltonbrown-st-louis-lawyer-is-named-after.html | RECEIVER APPOINTED FOR HAMILTON-BROWN; St. Louis Lawyer is Named After Shoe Company Drops Its Objection to Writ. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/black-forest-cable-railway.html | Black Forest Cable Railway. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/pictures-for-week-ending-may-31.html | Pictures for Week Ending May 31 | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/third-to-die-in-gliding-michigan-plane-pilot-killed-in-testing.html | THIRD TO DIE IN GLIDING.; Michigan Plane Pilot Killed in Testing Motorless Craft. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/autos-killed-31000-in-1929-a-102-rise-traffic-accidents-increasing.html | AUTOS KILLED 31,000 IN 1929, A 10.2% RISE; Traffic Accidents, Increasing Faster Than the Number of Cars, Totaled 1,200,000. ONE EVERY 16 MINUTES National Safety Conference, Meeting Tuesday in Washington, Sets Forth Black Record.STRICT STATE LAWS URGED They Aid Materially in Reducing the Number of Fatalities, theCommittee Asserts. Economic Loss $850,000,000. Turning Point in 1927. AUTOS KILLED 31,000 IN 1929, A 10.2% RISE | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/railway-earnings-reports-for-various-periods-with-comparable.html | RAILWAY EARNINGS.; Reports for Various Periods With Comparable Figures From Previous Years. Northern Pacific. Wheeling & Lake Erie. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/geologist-reports-on-bahama-study-findings-of-recent-expedition-to.html | GEOLOGIST REPORTS ON BAHAMA STUDY; Findings of Recent Expedition to Great Bank Disclosed by Princeton Leader. MANY SPECIMENS OBTAINED Object of Study Is to Determine Nature of "Sea of Milk" and Stability of Land Shelf. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/in-the-classroom-scholastic-dividends-pegasus-at-college.html | IN THE CLASSROOM; SCHOLASTIC DIVIDENDS. PEGASUS AT COLLEGE. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/texas-martial-law-ends-officers-leave-sherman-where-a-mob-burned.html | TEXAS MARTIAL LAW ENDS.; Officers Leave Sherman Where a Mob Burned Court House. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/author-of-laughing-boy-pulitzer-prize-novel.html | AUTHOR OF "LAUGHING BOY," PULITZER PRIZE NOVEL. | True | (Photo by Wide World.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sears-roebuck-co-report.html | Sears, Roebuck & Co. Report. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/mcauliff-gains-in-tennis-tourney-reaches-third-round-at-bronxville.html | M'CAULIFF GAINS IN TENNIS TOURNEY; Reaches Third Round at Bronxville by Defeating Wolfin Three Sets.SHERIDAN IS DEFEATED Loses to Bowden, to Be the OnlySeeded Player Put Out Inlnvitation Play. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/building-glan-oaks-home.html | Building Glan Oaks Home. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/evander-defeated-by-roosevelt-nine-victors-hold-first-place-in.html | EVANDER DEFEATED BY ROOSEVELT NINE; Victors Hold First Place in Manhattan-Bronx Race by 4-1 Triumph. CLINTON TOPS WASHINGTON Losers Receive First P.S.A.L. Setback, 8-4--Manual Beaten-- Other School Results. Washington Loses to Clinton. Far Rockaway Triumphs. St. Paul's Conquers Newtown. St. Peter's Takes Lead. Mercersburg Is Victor. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/wesleyan-cub-nine-little-three-victor-beats-williams-yearlings-98.html | WESLEYAN CUB NINE LITTLE THREE VICTOR; Beats Williams Yearlings, 9-8, for Freshman Title--Triple by Treadwell Decides. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/600-boiler-makers-did-not-fix-boiler-explanations-plenty-but-action.html | 600 BOILER MAKERS DID NOT FIX BOILER; Explanations Plenty, but Action Lacking on Accident to River Steamer. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/red-demonstrators-freed-conviction-of-3-on-syndicalism-charges-in.html | RED DEMONSTRATORS FREED; Conviction of 3 on Syndicalism Charges in Ohio Is Reversed. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/from-nebuchadnezzar-to-us.html | FROM NEBUCHADNEZZAR TO US. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/reds-see-spectres-of-war-galloping-soviet-press-points-to-india.html | REDS SEE SPECTRES OF WAR GALLOPING; Soviet Press Points to India, China, France and Italy, and the Balkans as Signs. | True | By Walter Duranty. Wireless To the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/missing-sailor-is-an-heir-share-of-200000-estate-awaits-new-britain.html | MISSING SAILOR IS AN HEIR.; Share of $200,000 Estate Awaits New Britain Man, Sought by Radio. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bangor-band-wins-prize-leads-all-new-england-high-schools-in.html | BANGOR BAND WINS PRIZE; Leads All New England High Schools in Providence Competition. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/lease-allows-television-mc-ansorge-gets-control-of-eighth-street.html | LEASE ALLOWS TELEVISION.; M.C. Ansorge Gets Control of Eighth Street Playhouse. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cliffwood-beach-active-summer-rentals-heavierbuilding-improvements.html | CLIFFWOOD BEACH ACTIVE; Summer Rentals Heavier--Building Improvements Under Way. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/daughter-to-mrs-john-macrae-jr.html | Daughter to Mrs. John Macrae Jr. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/varied-properties-in-auction-market-fifth-avenue-leasehold-in-jp.html | VARIED PROPERTIES IN AUCTION MARKET; Fifth Avenue Leasehold in J.P. Day's List This Week--Some Suburban Offerings. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/berlins-year-at-the-spring-the-year-at-the-spring-in-berlin.html | Berlin's Year at the Spring THE YEAR AT THE SPRING IN BERLIN | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/mrs-moody-victor-in-french-doubles-triumphs-with-miss-ryan-over-mme.html | MRS. MOODY VICTOR IN FRENCH DOUBLES; Triumphs With Miss Ryan Over Mme. Mathieu-Mlle. Barbier in Final, 6-3, 6-1. TILDEN AND COEN BEATEN Bow in the Quarter-Finals to Borotra and Debuzdet by 6-2, 8-10, 5-7, 6-3, 7-5. Miss Ryan Plays Superbly. Tilden-Miss Aussem Win. MRS. MOODY VICTOR IN FRENCH DOUBLES Mrs. Moody Scintillates. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/trade-board-defers-power-hearing.html | Trade Board Defers Power Hearing. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/success-forecast-for-german-loan-financial-world-awaits-sale-of.html | SUCCESS FORECAST FOR GERMAN LOAN; Financial World Awaits Sale of $300,000,000 Annuities Bonds Next Week. WILL ASK $85,000,000 HERE Issue Will Carry a 5 Per Cent Coupon and Mature in Thirty-five Years. MARKET HELD FAVORABLE Offered Through International Bank Loan In Effect Is Discounting of War Reparations. All Loans Remain Intact. Easier Money Rates a Factor. SUCCESS FORECAST FOR GERMAN LOAN | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/to-remain-without-king-hungarian-government-unaffected-by-albrechts.html | TO REMAIN WITHOUT KING.; Hungarian Government Unaffected by Albrecht's Fealty to Otto. | True | Wireless to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/books-in-brief-review-ten-great-jews-new-york-memories-irvin-cobb.html | Books in Brief Review; TEN GREAT JEWS NEW YORK MEMORIES IRVIN COBB ABROAD BULL MOOSE DAYS Books in Brief Review THE RULING STARS THE HISTORY OF ENGLISH CRIME AND DETECTION COUNTERFEIT ART RURAL GOVERNMENT | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/fire-island-ferry-service.html | Fire Island Ferry Service. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/ccny-cubs-beaten-lose-to-concordia-prep-nine-at-bronxville-41.html | C.C.N.Y. CUBS BEATEN.; Lose to Concordia Prep Nine at Bronxville, 4-1. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/london-market-firmer-indian-japanese-and-new-zealand-loans-well.html | LONDON MARKET FIRMER.; Indian, Japanese and New Zealand Loans Well Received. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/osteopath-jailed-in-paris-albert-guy-of-philadelphia-accused-of.html | OSTEOPATH JAILED IN PARIS.; Albert Guy of Philadelphia Accused of Unlicensed Practice of Medicine. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/lake-placid-will-be-scene-of-all-olympic-winter-sports.html | Lake Placid Will Be Scene Of All Olympic Winter Sports | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-aquarium-in-chicago-gets-water-from-the-sea-specimens-of-ocean.html | NEW AQUARIUM IN CHICAGO GETS WATER FROM THE SEA; Specimens of Ocean Fish Will Live Far From Coast in Their Native Element Big Tank Cars Used. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/living-memorials-to-our-soldier-dead-the-faces-of-our-cities-are.html | LIVING MEMORIALS TO OUR SOLDIER DEAD; The Faces of Our Cities Are Altered as New Walls and Columns Rise in Tribute to Fallen Heroes MEMORIALS TO OUR SOLDIER DEAD CARTS DRAWN BY ANIMALS USED BY FILIPINOS. | True | By Virginia Popedrowing By Hugh Ferris. Copyright By H. van Buren Magonigle. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/study-new-buildings-columbias-summer-architectural-classes-start.html | STUDY NEW BUILDINGS.; Columbia's Summer Architectural Classes Start July 7. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/stabilizing-work-urged-to-cut-waste-manning-paper-co-official-says.html | STABILIZING WORK URGED TO CUT WASTE; Manning Paper Co. Official Says It Spurs Efficiency and Averts Breaking In Men. CITES COMPANY METHODS When Orders Decline Plant Is Slowed Down Rather Than Closed, He Tells Roosevelt Committee. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/louis-barnet-buys-oliver-olson-store-vice-president-of-macys-with.html | LOUIS BARNET BUYS OLIVER OLSON STORE; Vice President of Macy's, With Thirty-fourth Street Organization 18 Years, Resigns. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/say-briton-planned-a-rum-row-here-federal-men-charge-tathams-scheme.html | SAY BRITON PLANNED A 'RUM ROW HERE; Federal Men Charge Tatham's Scheme Was Base 12 Miles Out for Delivery to Yacht Crews. ALLEGE ALTERNATIVE PLOT Assert This Involved LiquorRunners--Suspect and HisFirm Deny Conspiracy,HE IS FREED IN $10,000 BAIL. London Wine Company, of Which He Is a Director, Mystifiedby His Arrest. Not on Business, Says Firm. Consents to Cut in Bail. LONDON FIRM MYSTIFIED. Tatham's Employers Say He Came to United States on a Holiday. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/women-and-children-at-heckscher-camps-first-two-groups-of-season.html | WOMEN AND CHILDREN AT HECKSCHER CAMPS; First Two Groups of Season Start 2 Week's Vacation in 212Acre Fresh Air Colony. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/drexel-defeats-albright-closes-baseball-season-with-8th-straight.html | DREXEL DEFEATS ALBRIGHT ; Closes Baseball Season With 8th Straight Victory, 12-7. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/will-enforce-laws-to-guard-wild-plants-commissioners-of-palisades.html | WILL ENFORCE LAWS TO GUARD WILD PLANTS; Commissioners of Palisades Interstate Park to Act to SaveMany Varieties. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/ships-first-peaches-georgia-sends-carload-to-reach-this-city.html | SHIPS FIRST PEACHES ; Georgia Sends Carload to Reach This City Tomorrow. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/capons-fights-back-charging-conspiracy-gang-leader-gets-warrant-for.html | CAPONS FIGHTS BACK, CHARGING CONSPIRACY; Gang Leader Asks Warrant for 3 Miami Officials and Ex-Governor Cox of Ohio. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/rabbits-provide-most-furs.html | Rabbits Provide Most Furs. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/mdonald-regime-in-tight-position-increasing-unemployment-and.html | MDONALD REGIME IN TIGHT POSITION; Increasing Unemployment and Liberal Disaffection Menace Government's Power. Liberals Warn of Break. Unemployment Increasing. Divided on Social Service. MTDONALD REGIME IN TIGHT POSITION | True | By Charles A. Selden. Wireless To the New York Times.by Bussano, Ltd. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/speed-trials-begun-for-500mile-race-arnold-wins-pole-position-for.html | SPEED TRIALS BEGUN FOR 500-MILE RACE; Arnold Wins Pole Position for Indianapolis Classic by Driving 113 Miles an Hour. MEYER TWO MILES BEHIND Champion Averages Second Fastest Time as 19 Entrants Qualify in Ten-Mile Test. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/playground-on-roof-new-white-plains-school-has-twentytwo-classrooms.html | PLAYGROUND ON ROOF ; New White Plains School Has Twenty-two Classrooms. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/washington-state-republicans-wet-convention-votes-456-to-448-for.html | WASHINGTON STATE REPUBLICANS WET; Convention Votes 456 to 448 for Modification Plank After Wild Demonstration. SENATOR JONES ATTACKED Michigan Drys Routed in Democratic Convention Which FavorsMaking Prohibition Issue. Referendum Plan Rejected. WASHINGTON STATE REPUBLICANS WET Democratic Wets Rout Drys. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/onearm-driving-held-illegal-in-informal-ruling-at-albany-.html | One-Arm Driving Held Illegal In Informal Ruling at Albany | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/marymount-art-shown-college-students-give-exhibit-which-will.html | MARYMOUNT ART SHOWN ; College Students Give Exhibit Which Will Continue to June 2. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bank-of-us-nine-wins-defeats-st-johns-freshmen-at-farmers-oval.html | BANK OF U.S. NINE WINS; Defeats St. John's Freshmen at Farmers Oval, 12-4. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/two-roarks-star-in-polo-victory-play-brilliantly-at-hurlingham-as.html | TWO ROARKS STAR IN POLO VICTORY; Play Brilliantly at Hurlingham as the Blues Turn Back Whites by 8 to 6. SANFORD ALSO FEATURES Shows Splendid Form With Losers --Aiden Roark Knocked Out-- Tremayne Not to Play Here. Pony Slips in Turning. Five Goals Are Scored. | True | By Arthur K. Bryceson. Special Cable To The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/wholesale-orders-off-credit-index-falls-slightly-below-week-and.html | WHOLESALE ORDERS OFF.; Credit Index Falls Slightly Below Week and Year Ago. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/television-is-brought-nearer-the-home-for-the-first-time-large.html | TELEVISION IS BROUGHT NEARER THE HOME; For the First Time Large, Clear Picture Are Broadcast by Means of Alexanderson's Machine, but the Fool-Proof Home Set Still Remains to Be Devised--The Steps That Preceded the Present Achievement--Further Refinements Needed to Popularize Transmission of Sight Two Goals in Sight. Three Years' Progress. Two-Way Television. Further Research Ahead. The Delicate Light Valve. Future of Television. A 20,000-Mile Journey. One of Many Steps. | True | By Orrin E. Dunlap Jr. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/u-s-lines-contract-for-two-30000ton-ships-will-be-largest-ever.html | U. S. Lines Contract for Two 30,000-Ton Ships; Will Be Largest Ever Built in the United States | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/art-notes.html | ART NOTES | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/simpson-triumphs-over-tolan-twice-wins-100-in-big-ten-meet-in-009.html | SIMPSON TRIUMPHS OVER TOLAN TWICE; Wins 100 in Big Ten Meet in 0:09 7-10 Without Blocks-- Takes 220 in 0:21. TWO RECORDS ARE BROKEN Behr Sets Mark in Shot and McDermott in Pole Vault--Michigan Team Victor. Triumph for Coach Farrell. Chill Wind Sweeps Stadium. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/will-map-air-route-over-spanish-main-geographic-expedition-to-start.html | WILL MAP AIR ROUTE OVER SPANISH MAIN; Geographic Expedition to Start Today on Big Plane to Survey Way to South America. WILL FILM GREAT DELTAS Six Weeks' Tour Will Take in West Indian Cities, the Guianas, Brazil and Argentina. Spanish Main to Be Great Airway. To Film Hemisphere's Highest Peak. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/money.html | MONEY | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/vassar-club-gets-hotel-floors-at-madison-av-and-50th-st.html | Vassar Club Gets Hotel Floors At Madison Av. and 50th St. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/miss-caro-rhind-weds-fb-stubbs-ceremony-performed-by-rev-dr.html | MISS CARO RHIND WEDS F.B. STUBBS; Ceremony Performed by Rev. Dr. Darlington in Chapel of the Church of the Heavenly Rest. BRIDE'S SISTER ATTENDANT George S. Franklin Is the Best Man -- Couple Leave on a Motor Trip South. | True | New York Times Studio. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/gallant-fox-and-whichone-get-workouts-on-met-tracks.html | Gallant Fox and Whichone Get Workouts on Met. Tracks | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/defends-st-louis-on-crime-figures-missouri-criminologist-calls.html | DEFENDS ST. LOUIS ON CRIME FIGURES; Missouri Criminologist Calls Whalen Unfair in Ranking It Worst Big City. POLICE RECORDS UNEVEN HE SAYS With No Standard as to "Crime" or Reporting of It, Comparisons Are False, He Says. Statement of Judge Lashly. DEFENDS ST. LOUIS ON CRIME FIGURES Raises Question of Definition. General Inaccuracy of Reports. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/canada-reports-on-steel-output-102681-tons-total-in-april-is-lowest.html | CANADA REPORTS ON STEEL OUTPUT; 102,681 Tons Total in April Is Lowest for Year to Date, 13% Decline From March. SLIGHT GAIN IN PIG IRON Gold and Silver Production In Ontario Up 2.87% In Quarterto $8,321,892. Decline in Steel Output. Porcupine Mines Production. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-college-woman-seen-by-elmiras-dean-dr-m-anstice-harris-retiring.html | NEW COLLEGE WOMAN SEEN BY ELMIRA'S DEAN; Dr. M. Anstice Harris, Retiring After Thirty Years in Office, Reviews Advance of Education The Future of Education. An Altered Outlook on Life. Emphasis on the Practical. Extension of College Aims. | True | By Marjorie Allen | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/alexander-tigers-drives-two-homers-mcmanus-jolley-and-reynolds-also.html | ALEXANDER, TIGERS DRIVES TWO HOMERS; McManus, Jolley and Reynolds Also Hit for Circuit as White Sox Win. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/80000-bribe-offered-dry-agent-testifies-raider-of-1000000-plant-in.html | $80,000 BRIBE OFFERED, DRY AGENT TESTIFIES; Raider of $1,000,000 Plant in Newark Appears Against Lone Man Arrested. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/course-of-employment-labor-departments-april-average-compared-with.html | COURSE OF EMPLOYMENT.; Labor Department's April Average, Compared With Other Dates. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/nyu-photography-course-summer-school-will-instruct-in-technique-in.html | N.Y.U. PHOTOGRAPHY COURSE; Summer School Will Instruct in Technique in Stills and Movies. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/many-skyscrapers-are-small-cities-they-are-operated-by-large.html | MANY SKYSCRAPERS ARE SMALL CITIES; They Are Operated by Large Working Staffs Over Which Building Manager Is 'Mayor.' THEY RETAIN OLD FORMS No Elections to Rouse Factional Spirit but Many Old Community Problems Remain. When to Start Up and Down. A Typical Example. Where They Come From. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/realty-branch-in-jamaica.html | Realty Branch in Jamaica. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/submarine-group-sails-nucleus-of-new-british-flotilla-leaves-for.html | SUBMARINE GROUP SAILS.; Nucleus of New British Flotilla Leaves for China. | True | Wireless to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/legal-comment-on-current-events-how-the-recent-supreme-court-ruling.html | Legal Comment on Current Events; How the Recent Supreme Court Ruling Affects Vendors' Liens on Automobiles Used for Bootlegging and Seized by Government. The Aggregate of Liens. Judge Parker's Decision. "Yankee Police in Paris." Slander of Title. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/49-rutgers-students-to-go-to-rotc-camp-training-period-at.html | 49 RUTGERS STUDENTS TO GO TO R.O.T.C. CAMP; Training Period at Plattsburg Begins June 13--15 of Group Are Senior Officers. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cost-of-viceregal-office-made-a-question-in-canada-maintenance-of.html | COST OF VICE-REGAL OFFICE MADE A QUESTION IN CANADA; Maintenance of Homes and Expenses of Lord Willingdon Are Put at $440,000 a Year Costly Railway Cars. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/lady-frances-wins-best-saddle-award-chestnut-mare-owned-by-stone.html | LADY FRANCES WINS BEST SADDLE AWARD; Chestnut Mare, Owned by Stone, Also Captures Three Firsts at Great Neck Show. PASTIME ALSO TRIUMPHS Grey Mare, Owned and Exhibited by Miss Ottley, Wins in Two Classes Before 3,000. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/nyu-medical-men-excel-all-students-taking-state-tests-in-1929-were.html | N.Y.U. MEDICAL MEN EXCEL; All Students Taking State Tests In 1929 Were Licensed. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/byproducts-gutenbergs-mistake.html | BY-PRODUCTS.; Gutenberg's Mistake. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/books-of-which-paris-is-talking.html | Books Of Which Paris Is Talking | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-de-soto-six-out-one-oe-the-cars-in-the-new-de-soto-six-line.html | NEW DE SOTO SIX OUT; ONE OE THE CARS IN THE NEW DE SOTO SIX LINE | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/boy-saves-child-from-train-rescuer-of-goshen-baby-blushes-when.html | BOY SAVES CHILD FROM TRAIN; Rescuer of Goshen Baby Blushes When Praised for His Deed. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/ruth-hits-two-more-as-yanks-win-twice-sets-a-record-of-8-in-6-games.html | RUTH HITS TWO MORE AS YANKS WIN TWICE; Sets a Record of 8 in 6 Games in 2d Double Victory Over the Athletics in a Row. 65,000 SEE THE CONTEST Shawkey's Men Rout Quinn in Opener, While Pennock Holds World Champions at Bay. RUFFING HURLS NIGHTCAP Victory Is Yanks' 16th in Last 22 Starts--Team Now a Game Away From Second Place. Two Yank Rallies Tell Story. Athletics Falter in Fourth. Opener a Runaway for Yanks. RUTH HITS 2 MORE AS YANKS WIN TWICE | True | By John Drebinger. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/officials-face-trial-at-atlantic-city-soon-conway-building.html | OFFICIALS FACE TRIAL AT ATLANTIC CITY SOON; Conway, Building Inspector, Up for Extortion Wednesday-- Ruffu Case a Week Later. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/long-island-sound-has-new-yacht-club-opening-day-at-great-captains.html | LONG ISLAND SOUND HAS NEW YACHT CLUB; Opening Day at Great Captain's Island Near Greenwich Set for June 14. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/an-impending-mystery-play.html | An Impending Mystery Play | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/mechanical-music-finds-a-defender-fuller-of-station-wfbe-explains.html | MECHANICAL MUSIC FINDS A DEFENDER; Fuller of Station WFBE Explains Why Phonograph Records Are Good for Broadcasting Answers to Objections. Record Broadcast Twice. A Final Objection. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/briands-epochal-idea-stirs-europe-progress-of-french-statesmans.html | BRIAND'S EPOCHAL IDEA STIRS EUROPE; Progress of French Statesman's Plan Destined to Be Slow, Its Fate Dependent First of All Upon Reception Given to It in Germany--A Political Basis Laid Down for a United Continent Franco-German Cooperation. Europe and America. | True | By Edwin L. James. Wireless To the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/atlanta-official-guilty-city-clerk-is-convicted-of-accepting-bribe.html | ATLANTA OFFICIAL GUILTY.; City Clerk Is Convicted of Accepting Bribe to Obtain Sidewalk Law. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/reyburns-92-wins-l.i-distance-shoot-beats-schwalb-and-stillwagon.html | REYBURN'S 92 WINS L.I. DISTANCE SHOOT; Beats Schwalb and Stillwagon, Tied for Second at 91, for Championship. Cowenhoven Wins Shoot-Off. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-hampshire-freshmen-win.html | New Hampshire Freshmen Win. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-utrecht-scores-defeats-brooklyn-tech-golfers-in-borough-title.html | NEW UTRECHT SCORES; Defeats Brooklyn Tech Golfers in Borough Title Play-Off. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/spanish-in-the-talkies-the-friends-of-latin-america-seek-to-correct.html | SPANISH IN THE TALKIES; The "Friends of Latin America" Seek to Correct a Distorted Picture of Spanish Culture "To Keep America Informed." Castilian vs. Dialects. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/teas-moves-river-channel-distance-of-twenty-miles.html | Teas Moves River Channel Distance of Twenty Miles | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/plan-court-move-to-defeat-pinchot-brown-men-hope-to-win-by-voiding.html | PLAN COURT MOVE TO DEFEAT PINCHOT; Brown Men Hope to Win by Voiding County's Vote Where Ex-Governor Led by 25,000. CALL BALLOTS MUTILATED Perforations Ordered by Judge Illegal, They Say--Pinchot Shows No Concern. Charges Fraud Is Indicated. Moves for Wet Ticket. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/elsie-dinsmore-in-a-new-incarnation.html | Elsie Dinsmore in a New Incarnation | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/brooklyn-grows-heavenward.html | BROOKLYN GROWS HEAVENWARD | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/amity-yacht-club-opening.html | Amity Yacht Club Opening. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/a-tragic-love-affair-in-ernst-haeckels-letters.html | A Tragic Love Affair In Ernst Haeckel's Letters | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/robbers-get-1000-as-models-parade-two-force-elevator-man-to-lead.html | ROBBERS GET $1,000 AS MODELS PARADE; Two Force Elevator Man to Lead Them as They Escape With Negligee Shop's Payroll. BUYERS UNAWARE OF THEFT Employes on Tenth Floor of Madison Av. Store Also Are Robbed of Small Amounts. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/pope-receives-british-ambassador.html | Pope Receives British Ambassador. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/indiana-nine-in-front-veller-strikes-out-14-in-victory-over.html | INDIANA NINE IN FRONT.; Veller Strikes Out 14 in Victory Over Northwestern, 8-3. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/plan-lafayette-welcome-600-pupils-of-ps-3-which-marquis-visited-to.html | PLAN LAFAYETTE WELCOME.; 600 Pupils of P.S. 3, Which Marquis Visited, to Greet His Kin. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/tennis-matches-off-rain-forces-postponement-of-davis-cup-tests.html | TENNIS MATCHES OFF.; Rain Forces Postponement of Davis Cup Tests Until Tomorrow. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/comments-on-dodge-case-louvre-stresses-absence-of-american-agent.html | COMMENTS ON DODGE CASE.; L'Oeuvre Stresses Absence of American Agent at Time of Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/listening-in-southern-hospitality-campaigning-by-radio.html | LISTENING IN; Southern Hospitality. Campaigning by Radio. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/crescent-ac-winner-defeats-syracuse-in-lacrosse-game-by-7-to-2.html | CRESCENT A.C. WINNER.; Defeats Syracuse in Lacrosse Game by 7 to 2. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/boy-hero-10-drowns-tried-to-save-brother-passerby-leaps-into-canal.html | BOY HERO, 10, DROWNS; TRIED TO SAVE BROTHER; Passerby Leaps Into Canal and Rescues Six-Year-Old, Who Fell From Wall During Play. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/they-say.html | THEY SAY-- | True | By Andre Tardieu. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cornelia-hirons-hostess-gives-a-luncheon-for-her-classmates-of-the.html | CORNELIA HIRONS HOSTESS; Gives a Luncheon for Her Classmates of the Spence School. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/reprints-and-renewals.html | Reprints and Renewals | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hospital-cases-74-free-st-andrews-institution-reports-its-services.html | HOSPITAL CASES 74% FREE.; St. Andrew's Institution Reports Its Services for Year. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cards-win-twice-gain-league-lead-overcome-reds-in-twin-bill-and.html | CARDS WIN TWICE, GAIN LEAGUE LEAD; Overcome Reds in Twin Bill and Break First-Place Deadlock With the Robins. EASILY TAKE THE NIGHTCAP Cincinnati Shut Out in the Final and Gets Only One Run in First Encounter. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/artistah-finished-at-last.html | ARTIST--"AH! FINISHED AT LAST!" | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cleveland-girl-claims-records-in-javelin-throw-broad-jump.html | Cleveland Girl Claims Records In Javelin Throw, Broad Jump | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/nyac-nine-beaten-loses-at-east-orange-95-despite-schepps-two.html | N.Y.A.C. NINE BEATEN.; Loses at East Orange, 9-5, Despite Schepps's Two Homers. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/clinton-golfers-beat-yonkers.html | Clinton Golfers Beat Yonkers. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/mexicans-eagerly-take-up-our-football-and-baseball.html | Mexicans Eagerly Take Up Our Football and Baseball | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/middlebury-nine-victor-turns-back-springfield-by-score-of-13-to-5.html | MIDDLEBURY NINE VICTOR.; Turns Back Springfield by Score of 13 to 5. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/our-first-prophet-of-freedom-roger-williamss-liberalism-was-not.html | OUR FIRST PROPHET OF FREEDOM; Roger Williams's Liberalism Was Not Confined to Religion Our First Prophet of Freedom | True | By Charles Willis Thompson | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/brazils-president-urges-longer-term-retiring-executive-also-asks.html | BRAZIL'S PRESIDENT URGES LONGER TERM; Retiring Executive Also Asks Less Time From Election to Inauguration. EVENTS OF YEAR REVIEWED Country Came Through a Series of Crises Gracefully to a Sound Position, He Says. Would Increase Term. Finds Financial Position Sound. Takes Up Factional Strife. | True | By Chauncey B. Wightman. Special Correspondence, the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-mamaroneck-church-st-vito-edifice-and-rectory-will-cost-130000.html | NEW MAMARONECK CHURCH.; St. Vito Edifice and Rectory Will Cost $130,000. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/readybuilt-homes-find-many-buyers-survey-reveals-a-more-stable.html | READY-BUILT HOMES FIND MANY BUYERS; Survey Reveals a More Stable Residential Market in the National Field. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bondy-foxterrier-wins-at-madison-ch-weltoma-frizette-of-wild-oaks.html | BONDY FOXTERRIER WINS AT MADISON; Ch. Weltoma Frizette of Wild Oaks Takes P.A. Rockefeller Trophy as Best in Show. 10,000 SEE AWARD MADE Brings to Close Annual Exhibition of Morris and Essex Club-- Event Largest of Its Kind. Winning Shepherd Well Liked. 271 Shepherds Benched. | True | By Henry R. Ilsley. Special To The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/malone-of-cubs-subdues-pirates-keeps-hits-well-scattered-and-halts.html | MALONE OF CUBS SUBDUES PIRATES; Keeps Hits Well Scattered and Halts Rally in Ninth With Tying Run on Second. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/miss-strelitz-sails-for-england.html | Miss Strelitz Sails for England. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-magazine-seeks-beauty-aggressive-publication-fights-defacement.html | NEW MAGAZINE SEEKS BEAUTY; Aggressive Publication Fights Defacement of The Landscape SEES INNOCENT DRIVERS PENALIZED WITH GUILTY | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bostons-not-so-merry-month-of-may.html | BOSTON'S NOT SO MERRY MONTH OF MAY | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/lumber-firm-in-larger-offices.html | Lumber Firm in Larger Offices. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/physicians-design-home-of-health-model-house-in-chicago-uses-colors.html | PHYSICIANS DESIGN HOME OF HEALTH; Model House in Chicago Uses Colors Which Are Easy on Eyes and Nerves. SOUNDPROOFING A FEATURE Department of Health Supervised Plans for Bungalow Stressing Modern Ideas in Sanitation. Faulty Plumbing Dangerous. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/questions-and-answers-a-small-condenser-between-receiving-set-and.html | QUESTIONS AND ANSWERS; A Small Condenser Between Receiving Set and Lead-in Sharpens Tuning if Antenna Is Long | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/governor-to-join-in-warburg-tribute-will-address-jewish-drive.html | GOVERNOR TO JOIN IN WARBURG TRIBUTE; Will Address Jewish Drive Opening Here by Phone From Georgia -- Walker to Attend. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/toronto-breaks-even-defeats-buffalo-in-afternoon-after-losing.html | TORONTO BREAKS EVEN.; Defeats Buffalo in Afternoon After Losing Morning Game. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/protests-changes-in-coolidge-history-buffalo-womans-club-scores.html | PROTESTS CHANGES IN COOLIDGE HISTORY; Buffalo Woman's Club Scores Borglum for Altering Text for Mt. Rushmore Carving. CITES CORBIN CRITICISM Points Out That He Says Revision "Abrogates the Supreme Law of the Land." | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/egghurling-file-clerk-loses-federal-post-power-commission-announces.html | EGG-HURLING FILE CLERK LOSES FEDERAL POST; Power Commission Announces Exoneration of Man She Had Accused. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/st-louis-area-sluggish-business-is-dull-but-electrical-lines-are.html | ST. LOUIS AREA SLUGGISH.; Business Is Dull, but Electrical Lines Are Prospering. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/english-advocated-as-language-of-air-to-help-avert-accidents.html | ENGLISH ADVOCATED AS LANGUAGE OF AIR TO HELP AVERT ACCIDENTS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/motors-and-motor-men-firestone-anniversary-new-ford-truck.html | MOTORS AND MOTOR MEN; Firestone Anniversary. New Ford Truck. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/12-hurt-as-kiel-partisans-clash.html | 12 Hurt as Kiel Partisans Clash. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/institute-in-chicago-to-study-rise-of-man-new-museum-and-laboratory.html | INSTITUTE IN CHICAGO TO STUDY RISE OF MAN; New Museum and Laboratory Will Collect Artifacts and Data On the Early Development of Civilization Plan of the Institute. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/newark-gains-a-victory-defeats-baltimore-behind-excellent-pitching.html | NEWARK GAINS A VICTORY.; Defeats Baltimore Behind Excellent Pitching of Faulkner. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/reparations-on-a-banking-basis-opening-of-international-bank-at.html | REPARATIONS ON A BANKING BASIS; Opening of International Bank at Basle and Issue of German Bonds Signalize End of the Political Phase Under the Dawes Plan. Terms of the New Plan. A Series of Loans. Role of the Bank. For Better Relations. Attitude of Hoover. | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/books-for-children.html | Books for Children | True | By Anne T. Eaton | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/plans-150family-house-syndicate-will-erect-1000000-brooklyn-heights.html | PLANS 150-FAMILY HOUSE; Syndicate Will Erect $1,000,000 Brooklyn Heights Building. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/join-brooklyn-board-george-v-mclaughlins-company-in-realty-body.html | JOIN BROOKLYN BOARD.; George V. McLaughlin's Company in Realty Body. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/wet-issue-first-in-new-jersey-contest-between-morrow-fort-and.html | WET ISSUE FIRST IN NEW JERSEY; Contest Between Morrow, Fort and Frelinghuysen Fought Out on Narrow Lines. The Prohibition Issue. Jersey Intransigence. | True | By John J. Farrell. Editorial Correspondence, the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/5-goucher-girls-engaged-they-plan-to-be-married-soon-after.html | 5 GOUCHER GIRLS ENGAGED.; They Plan to Be Married Soon After Graduation in Baltimore. Catholic Writers to Celebrate. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/macdonald-expounds-british-empire-policy-says-there-must-be-no.html | MACDONALD EXPOUNDS BRITISH EMPIRE POLICY; Says There Must Be No Shirking of Duty or Deviation From Goal of Self-Government. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/child-health-study-progresses-at-nyu-dr-stanton-tells-of-work-done.html | CHILD HEALTH STUDY PROGRESSES AT N.Y.U.; Dr. Stanton Tells of Work Done Among 150 Children at Research Clinic. ALUMNI GIVE $4,000 FUND Edwin Gould Contribution Was $5,000--Specialist Calls Mouth "Port of Entry" of Disease. 150 Children Are Studied. Preventive Treatment Urged. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/projection-jottings-mr-fairbanks-likes-londonbebe-daniels-to-sing.html | PROJECTION JOTTINGS; Mr. Fairbanks Likes London--Bebe Daniels To Sing in Irving Berlin Film | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/fells-two-armed-thieves-policeman-uses-only-nightstick-to-take-pair.html | FELLS TWO ARMED THIEVES; Policeman Uses Only Nightstick to Take Pair in Fifth St. Hold-Up. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-mob-mind-gets-a-tongue-lashing.html | The Mob Mind Gets a Tongue Lashing | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/salvaging-democracy.html | Salvaging Democracy | True | By E. Pendleton Herring | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sees-morrows-stand-reflecting-hoover-lewis-says-conversion-to-wet.html | SEES MORROWS STAND REFLECTING HOOVER; Lewis Says Conversion to Wet Cause Doubtless Followed 'Con sultation With Chief.' | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/resounding-echoes-of-morrows-prohibition-speech-countrywide-survey.html | RESOUNDING ECHOES OF MORROWS PROHIBITION SPEECH; Country-Wide Survey Shows Them to Vary in Key And Intensity--Issues Clarified Is Consensus THE SPEECH SOLIDIFIES NEW ENGLAND SENTIMENT EFFECT IN PENNSYLVANIA AS DR. CHURCH SEES IT CLEVELAND AND VICINITY DIVIDED BUT IMPRESSED A RESPONSIVE CHORD IS STRUCK IN INDIANA ILLINOIS DEMOCRATS ACT TO NAIL DOWN WET ISSUE VIRGINIA VIEWS EFFECT OF SPEECH ON THE G.O.P. MISSOURI DRYS SILENT ON THE REPEAL PROPOSAL EFFECT OF SPEECH FELT IN MINNESOTA CAMPAIGN THE CORN BELT SPARING OF COMMENT ON SPEECH WISCONSIN SEES MORROW AS A PARTY INFLUENCE STATEMENT HEARTENS WETS IN MINNESOTA CALIFORNIANS VIEW PLAN AS WORTH THEIR THOUGHT ALL BUT THE VERY DRY REJOICING IN GEORGIA SOUTHERN CALIFORNIA AND ARIZONA OPINION ALABAMA IS INTERESTED IN THE PARTY SITUATION LOUISIANA UNAROUSED; TWO NEWSPAPER VIEWS ECHOES OF MORROW'S SPEECH TEXAS DRYS SEE CAUSE TO CONTINUE THEIR FIGHT OREGON'S EAR IS DEAF TO REPEAL ARGUMENTS NORTHWESTERN DRYS CALL IT EXPEDIENCY | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/friends-school-observes-anniversary.html | Friends School Observes Anniversary | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/home-expansion-outside-of-newark-industrial-growth-has-little.html | HOME EXPANSION OUTSIDE OF NEWARK; Industrial Growth Has Little Effect Upon the City's Residential Centre. AIDS MANY COMMUNITIES Executive Offices of Large Concerns Are Moving to Newark From Many Other Cities. Home Centres Expanding. Big Plant Additions. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/gold-star-group-arrives-in-london-116-veterans-of-27th-division-and.html | GOLD STAR GROUP ARRIVES IN LONDON; 116 Veterans of 27th Division and Eight Fathers in Party With War Mothers. THREE ILL ON FRENCH TOUR Compelled to Stop at Soissons-- First Contingent Preparing to Return Home. Fathers Almost Lost.. Commanded by General O'Ryan. Welcomed at Southampton. First Group to Leave Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/capitol-gets-statue-of-general-greenway-arizona-gives-nation-bronze.html | CAPITOL GETS STATUE OF GENERAL GREENWAY; Arizona Gives Nation Bronze of Famous Engineer and War Veteran. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/urges-child-health-tests-dr-oshea-seeks-to-have-children-examined.html | URGES CHILD HEALTH TESTS; Dr. O'Shea Seeks to Have Children Examined Before Entering School. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/plan-mine-parley-june-9-anthracite-operators-and-workers-will-meet.html | PLAN MINE PARLEY JUNE 9.; Anthracite Operators and Workers Will Meet in Philadelphia. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/army-golfers-triumph-turn-back-fordham-team-at-west-point-by-60.html | ARMY GOLFERS TRIUMPH.; Turn Back Fordham Team at West Point by 6-0. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/seligson-lehigh-captain-sets-record-in-college-tennis-play.html | Seligson, Lehigh Captain, Sets Record in College Tennis Play | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/ship-in-crash-at-sea-fighting-way-here-water-pouring-into-the-ww.html | SHIP IN CRASH AT SEA FIGHTING WAY HERE; Water Pouring Into the W.W. Bruce as Fast as Pumps Can Pour It Out. VESSELS GO TO RESCUE Tanker and the Scottish Maiden Collided in Fog 13 Miles Off Barnegat Light. Rescue Vessels Misdirected. SHIP IN CRASH AT SEA FIGHTING WAY HERE | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-south-empire-and-province-one-is-at-war-with-the-other-in-the.html | THE SOUTH: EMPIRE AND PROVINCE; One Is at War With the Other in the Midst of a Vigorous Economic Transformation, the New Industrial System Assaulting the Traditional Citadels of a Tenacious Provincialism THE SOUTH: AN EMPIRE AND A PROVINCE A TREE OF AGES | True | By Anne O'Hare McCormickphotograph Copyright By Goovertphotograph From Ewing Galloway. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/utility-earnings-statements-for-quarter-and-year-issued-by-public.html | UTILITY EARNINGS; Statements for Quarter and Year Issued by Public Service Corporations. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/dirt-piles-up-on-levees-of-ol-man-river-flood-control-work-from.html | Dirt Piles Up on Levees of Ol' Man River; Flood Control Work From Cairo to the Gulf; Looking Forward to 1938. Raising the Levees. | True | By Thomas Fauntleroy. Editorial Correspondence, the New York Times.photograph By Ewing Galloway. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/south-seeks-fruit-pool-farm-departments-of-seven-states-meet-on.html | SOUTH SEEKS FRUIT POOL.; Farm Departments of Seven States Meet on Produce Marketing. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/penn-state-on-top-debonis-box-star-as-muhlenberg-is-shut-out-60.html | PENN STATE ON TOP.; Debonis Box Star as Muhlenberg Is Shut Out, 6-0. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/choate-tennis-team-beats-kent.html | Choate Tennis Team Beats Kent. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/compton-to-offer-new-view-of-atom-chicago-physicist-will-contest.html | COMPTON TO OFFER NEW VIEW OF ATOM; Chicago Physicist Will Contest Mechanistic Theory on Basis of X-Ray Studies. EVOLUTION IDEA REVISED Scientist Assumes a "Directive Intelligence" and Exalts Man'sImportance In Cosmos. Looks to a "Directive Intelligence." Changing View of Evolution. Cosmic Importance of Man. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/ce-hoffman-weds-claire-giannini.html | C.E. Hoffman Weds Claire Giannini | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/army-planes-gather-for-annual-war-game-aircraft-will-be-used-by.html | ARMY PLANES GATHER FOR ANNUAL WAR GAME; Aircraft Will Be Used by 'Blues' Defending Harbor From the 'Black' Fleet. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/on-the-art-of-blasting-reputations.html | On the Art of Blasting Reputations | True | By J. Brooks Atkinson. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/wctu-convenes-tomorrow.html | W.C.T.U. Convenes Tomorrow. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/radio-cabinets-in-decorative-schemes-they-are-designed-to-serve.html | RADIO CABINETS IN DECORATIVE SCHEMES; They Are Designed to Serve Both the Spirit and the Economy of the Rooms in Which They Appear DESIGNS FOR RADIO CABINETS PRINCE OF WALES ADDS TO HIS LANGUAGES | True | By Walter Rendell Storeyphotograph From Scandin.designed By Wolfgang and Pola Hoffmann. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/brown-nine-defeated-providence-wins-second-game-of-series-by-14-to.html | BROWN NINE DEFEATED.; Providence Wins Second Game of Series by 14 to 2. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/statistical-summary.html | Statistical Summary | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/kingston-loses-all-desire-to-name-a-warship-for-city-on-hearing-of.html | Kingston Loses All Desire to Name a Warship For City on Hearing of $25,000 Cost to Host | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/named-secretary-of-london-embassy-james-clement-dunn-promoted-from.html | NAMED SECRETARY OF LONDON EMBASSY; James Clement Dunn Promoted From Protocol Division Chief of State Department. OTHER CHANGES ANNOUNCED They Include Assignment of Laslie E. Reed as Consul General at Montevideo. Dunn Entered Service in 1919. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/briand-plan-wins-support-in-poland-but-union-must-be-based-on-peace.html | BRIAND PLAN WINS SUPPORT IN POLAND; But Union Must Be Based on Peace Treaties--Parliament to Meet on Tuesday. To Seek Sejm Support Legislation Badly Needed | True | By Jerzy Szapiro. Wireless To The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/statue-boat-held-safe-general-meigs-passes-tests-to-show-fitness.html | STATUE BOAT HELD SAFE.; General Meigs Passes Tests to Show Fitness for Excursions. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/us-golfers-set-for-british-test-field-of-172-amateurs-will-open.html | U.S. GOLFERS SET FOR BRITISH TEST; Field of 172 Amateurs Will Open Play at St. Andrews Tomorrow. BOBBY JONES SCORES A 71 Voigt Turns in Lowest Practice Round for the American Contingent, a 70. Bobby Praises the Course England Beats Scotland. Five Americans Start Tuesday. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/norris-trophy-is-awarded-to-clemons-florida-athlete.html | Norris Trophy Is Awarded To Clemons, Florida Athlete | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-cost-yardstick-is-studied-by-stores-plan-of-analysing-all.html | NEW 'COST YARDSTICK' IS STUDIED BY STORES; Plan of Analysing All Expense According to Transactions Attracts Interest. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/facts.html | FACTS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cuban-inquiry-sought-hoover-asked-to-sift-alleged-killing-of.html | CUBAN INQUIRY SOUGHT.; Hoover Asked to Sift Alleged Killing of Machado Opponents. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/policeman-found-stunned-rochester-officer-is-mystified-by-attack-on.html | POLICEMAN FOUND STUNNED.; Rochester Officer Is Mystified by Attack on Him in Street. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/doctors-flight-in-vain-woman-he-operated-on-after-his-crash-in.html | DOCTOR'S FLIGHT IN VAIN.; Woman He Operated On After His Crash in Plane Dies. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/rockaway-point-progress.html | Rockaway Point Progress. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/summer-prospects-encourage-russia-crops-are-in-good-shape-and.html | SUMMER PROSPECTS ENCOURAGE RUSSIA; Crops Are in Good Shape and Thousands of Tourists Are Expected. People Are More Cheerful. Bidding for Tourists. | True | By Walter Duranty. Wireless To The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/weaving-a-great-span-over-the-hudson-river-the-hudson-bridge-takes.html | "WEAVING" A GREAT SPAN OVER THE HUDSON RIVER; THE HUDSON BRIDGE TAKES FORM | True | By J.I. Eddy Jr.international Photo. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/five-more-cities-wet-digest-poll-reports-two-show-majorities-for.html | FIVE MORE CITIES WET, DIGEST POLL REPORTS; Two Show Majorities for Repeal --Centralia, Wash., Gives Small Enforcement Plurality. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/10000000-building-offered-for-sale-agents-appointed-for-valuable.html | $10,000,000 BUILDING OFFERED FOR SALE; Agents Appointed for Valuable Ehret Plot on East Side of Columbus Circle. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/coming-screen-productions-fox-film-corporation-to-release-48.html | COMING SCREEN PRODUCTIONS; Fox Film Corporation to Release 48 Vocalized Films--M-G-M Announces 50--Pathe Feature and Short Subject Schedule Forthcoming Films. PATHE'S FILMS M-G-M's PROGRAM | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/ardsley-home-at-auction.html | Ardsley Home at Auction. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/william-texter-dies-at-80-for-more-than-thirty-years-he-was.html | WILLIAM TEXTER DIES AT 80.; For More Than Thirty Years He Was Proprietor of Ulmer Park. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cooperative-nears-completion.html | Cooperative Nears Completion. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/current-magazines.html | Current Magazines | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-blooming-of-the-american-desert-in-mancreated-oases-cities-of.html | THE BLOOMING OF THE AMERICAN DESERT; In Man-Created Oases, Cities of Pleasure Have Risen as Alluring as the Mirage That Beckoned the Prospector | True | By Mildred Adams photograph Courtesy Los Angeles Chamber of Commerce. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/boy-kills-girl-playmate-victim-9-years-old-slain-by-gun-he-did-not.html | BOY KILLS GIRL PLAYMATE.; Victim, 9 Years Old, Slain by Gun He Did Not Know Was Loaded. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/shown-how-to-moor-craft-troops-get-instructions-at-havana-five.html | SHOWN HOW TO MOOR CRAFT; Troops Get Instructions at Havana --Five Cubans Book Passage. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/thayer-advocates-science-in-prison-rehabilitate-the-criminal-or.html | THAYER ADVOCATES SCIENCE IN PRISON; Rehabilitate the Criminal or Keep Him Behind the Bars, Is His View. HE DESCRIBES HIS METHODS Maryland Official Is Slated to Return to New York as State Commissioner of Corrections. Criminal an Inferior Type. Stresses Aid of Science. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/plans-nearly-ready-for-health-building-city-to-let-first-contracts.html | PLANS NEARLY READY FOR HEALTH BUILDING; City to Let First Contracts on Structure in Civic Centre Within Two Months. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/station-wgy-upheld-supreme-court-dismisses-radio-commissions.html | STATION WGY UPHELD; Supreme Court Dismisses Radio Commission's Appeal-- KGO's Wave Must Be Changed | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/trend-fair-in-9th-district-the-northwest-expects-gains-when-lake.html | TREND FAIR IN 9TH DISTRICT.; The Northwest Expects Gains When Lake Shipping Starts. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/woodmere-academy-wins-on-courts.html | Woodmere Academy Wins on Courts | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/prestes-sails-for-here-brazilian-presidentelects-wife-held-back-by.html | PRESTES SAILS FOR HERE.; Brazilian President-Elect's Wife Held Back by Seasickness. Special Cable to THE NEW YORK TIMES. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/golf-now-invades-the-domain-of-the-airport.html | GOLF NOW INVADES THE DOMAIN OF THE AIRPORT | True | Wide World Photo. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/italian-court-rejects-1000000-soviet-suit-action-against-national.html | ITALIAN COURT REJECTS $1,000,000 SOVIET SUIT; Action Against National City Bank Is Lost for Want of Jurisdiction. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/dartmouth-loses-to-penn-on-track-berlinger-with-three-firsts-and.html | DARTMOUTH LOSES TO PENN ON TRACK; Berlinger, With Three Firsts and Two Seconds, Leads in 83-52 Triumph. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/17-of-hunter-faculty-going-to-conferences-will-attend-summer.html | 17 OF HUNTER FACULTY GOING TO CONFERENCES; Will Attend Summer Science and Education Meetings Here and in Europe. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/winds-of-gobi-and-other-recent-works-of-fiction-gastronomic-origins.html | "Winds of Gobi" and Other Recent Works of Fiction; GASTRONOMIC ORIGINS OF THE HORROR STORY TALES OF THE AVENUE UNUSUAL STORIES IN STUART ENGLAND IN LUTHER'S TIME ENGLISH SUBURBANITES Latest Works of Fiction AT THE COURT OF FRANCE THREE GERMAN TALES PARADISE LOST AN IDEALIST AT WAR Latest Works of Fiction A SELFISH WOMAN IN NEW SWEDEN A DASHING AMERICANO CIRCUS LIFE | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/musicology-advance-cornells-new-chair-established-with-kinkeldey-as.html | MUSICOLOGY ADVANCE; Cornell's New Chair Established With Kinkeldey as Occupant--Verdi Biography | True | By Olin Downers. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/shows-apes-use-hands-as-men-do-rudimentary-mechanical-skill-is.html | SHOWS APES USE HANDS AS MEN DO; Rudimentary Mechanical Skill Is Demonstrated in Film by Dr. R.L. Ditmars. FINGERPRINTS DISPLAYED Whorls and Lines Are Found Remarkably Similar in Human andAnimal Impressions. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/assails-red-inquiry-as-capitalist-ruse-gitlow-calls-investigation.html | ASSAILS RED INQUIRY AS CAPITALIST RUSE; Gitlow Calls Investigation of Communists by Congress War Against Workers. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/census-in-virginia-disappoints-many-state-faces-the-possibility-of.html | CENSUS IN VIRGINIA DISAPPOINTS MANY; State Faces the Possibility of Seeing Representation Cut to Eight Members. A Small Increase Now Seen. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/last-honors-paid-to-mexican-flier-eight-thousand-troops-and-more.html | LAST HONORS PAID TO MEXICAN FLIER; Eight Thousand Troops and More Civilians Escort Sidar's Ashes to Cemetery. FLORAL TRIBUTESIMMENSE Thousand Soldiers Needed to Carry 200--Admirers March Past Burial Urns All Night. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/firstquarter-gains-by-many-companies-earnings-in-initial-three.html | FIRST-QUARTER GAINS BY MANY COMPANIES; Earnings in Initial Three Months of 1930 Bettered by a Third of Concerns Reporting. RISES BY BUT 3 OF 24 RAILS Food Companies Holding Near Old Level--Amusement Lines Show Up Well. Food Companies Hold Their Own. Changes Among Utilities Not Wide. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/dartmouth-twelve-wins-conquers-williams-by-9-to-2-in-final-game-for.html | DARTMOUTH TWELVE WINS; Conquers Williams by 9 to 2 in Final Game for Losers. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/dean-nine-triumphs-shuts-out-andover-100-through-fine-hurling-of.html | DEAN NINE TRIUMPHS; Shuts Out Andover, 10-0, Through Fine Hurling of Collingwood. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/1645-treaty-room-here-from-england-wood-paneling-of-house-where.html | 1645 TREATY ROOM HERE FROM ENGLAND; Wood Paneling of House Where Commissioners of Charles I Met Re-erected in New York. ONCE HOUSED PARLIAMENT Oak Carved in 1575 at Uxbridge Is Said to Be in Almost Perfect Condition. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/tax-participation-in-standard-lease-office-building-tenants-asked.html | TAX PARTICIPATION IN STANDARD LEASE; Office Building Tenants Asked to Pay Proportion of Any Increase. GET REDUCTION BENEFIT Heavy Assessments Are Regarded as Too Onerous a Burden for Landlords. A tax participation clause has been added to the standard form of office building lease adopted recently by the Building Managers and Owners Association of New York, and which Lee Thompson Smith, chairman of ... Income Impaired. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/floods-are-receding-in-shreveport-area-but-overflows-inundate-red.html | FLOODS ARE RECEDING IN SHREVEPORT AREA; But Overflows Inundate Red River Parish of Louisiana--Mosquitoes a Plague. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/west-point-wins-shoot-rifle-team-defeats-old-guard-of-new-york-804.html | WEST POINT WINS SHOOT; Rifle Team Defeats Old Guard of New York, 804 to 802. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/retail-advertising-lacks-real-tests-results-discussed-but-no-ways.html | RETAIL ADVERTISING LACKS REAL TESTS; Results Discussed but No Ways Are Devised to Be Sure It Is Effective. HUGE SUM SPENT IN DARK Macy Official, Citing Difficulties, Says Consumers Do Not Tell the Truth. Problem to Be Solved Eventually. No Accurate Measure Available. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/paris-colors-fall-fashions-feature-dark-tones-and-rich-fabrics.html | PARIS COLORS; Fall Fashions Feature Dark Tones and Rich Fabrics Hemlines Changing New Cape Sleeves | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/stateleads-in-zoned-cities-new-york-has-143-municipalities-so.html | STATELEADS IN ZONED CITIES; New York Has 143 Municipalities So Organized, Says Federal Report. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/battle-whale-nine-hours-crew-of-alaska-vessel-harpoon-rare-blue.html | BATTLE WHALE NINE HOURS; Crew of Alaska Vessel Harpoon Rare Blue Specimen. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/america-will-retain-extra-territoriality-our-consuls-in-china-issue.html | AMERICA WILL RETAIN EXTRA TERRITORIALITY; Our Consuls in China Issue State Department Paper Rejecting Nanking Order. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/connecticut-seeks-sound-line-hearing-shippers-want-opportunity-to.html | CONNECTICUT SEEKS SOUND LINE HEARING; Shippers Want Opportunity to Ask Commission to Retain Boats Under Rail Control. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/northwest-stirred-by-the-tariff-bill-farmers-at-the-end-of-the-long.html | NORTHWEST STIRRED BY THE TARIFF BILL; Farmers, at the End of the Long Debate, Complain of Broken Promises. Basis of the Hostility. "Grundyism" the Enemy. | True | By Herbert Lefkovitz. Editorial Correspondence, the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/wild-flowers-spurn-man-vandal-of-the-fields-they-flourish-in-spite.html | WILD FLOWERS SPURN MAN, VANDAL OF THE FIELDS; They Flourish in Spite of Those Who Ruthlessly Destroy Them | True | By L.h. Robbinsphotograph By John Kabel.photograph By John Kabel. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-12-no-title.html | Article 12 — No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/accord-is-elusive-on-young-plan-loan-french-bankers-in-meeting-at.html | ACCORD IS ELUSIVE ON YOUNG PLAN LOAN; French Bankers in Meeting at Paris Insist Price of Bonds Be Same in All Markets. BRITISH SHARE A PROBLEM Political Considerations Defer Final Decisions, Delaying Signing of Contract With Germany. Price Main Difficulty. Governments Might Step In. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/raskin-to-edit-city-college-paper.html | Raskin to Edit City College Paper. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/yale-track-team-loses-to-harvard-crimson-wins-23-of-27-points-in.html | YALE TRACK TEAM LOSES TO HARVARD; Crimson Wins 23 of 27 Points in Final Three Events to Win, 74 -60 . DISCUS RECORD TO AVERY Corner Sets Other Dual Mark in Hammer--Yale Freshmen Beat Harvard Cubs, 89-46. Yale Sweeps Discus Points. DeVoe Wins High Hurdles. YALE TRACK TEAM LOSES TO HARVARD | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/classic-and-modernist-all-schools-seen-shoulder-to-shoulder-in.html | CLASSIC AND MODERNIST; All Schools Seen Shoulder to Shoulder in Brooklyn Exhibition, No Sides Taken | True | By Elisabeth Luther Cary. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/device-for-pedestrian-to-halt-street-traffic-long-enough-to-cross.html | Device for Pedestrian to Halt Street Traffic Long Enough to Cross Is Tried in Bronxville | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/controls-fruit-malady-new-spray-called-effective-in-spot-of-peaches.html | CONTROLS FRUIT MALADY.; New Spray Called Effective in Spot of Peaches. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/notes-on-broadcast-music-the-perennial-operetta-merrie-england.html | NOTES ON BROADCAST MUSIC; The Perennial Operetta. "Merrie England." | True | By Benjamin Grosbayne. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/spend-night-on-mountain-national-park-chiefs-lose-their-way-in-the.html | SPEND NIGHT ON MOUNTAIN.; National Park Chiefs Lose Their Way in the Great Smokies. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/thin-ranks-of-gar-to-parade-friday-fewer-than-100-veterans-to-have.html | THIN RANKS OF G.A.R. TO PARADE FRIDAY; Fewer Than 100 Veterans to Have Place of Honor in Memorial Day Tribute.TO MARCH TO MONUMENT Varied Programs Will Be Held in City and Suburbs--Morrow toSpeak at Camp Merritt. Parade to Begin at 9 A.M. Ambassador Morrow to Speak. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/rumania-to-crush-attacks-upon-jews-present-government-refuses-to-to.html | RUMANIA TO CRUSH ATTACKS UPON JEWS; Present Government Refuses to Tolerate Violence, Says Spokesman for Maniu. PUNISHMENT TO BE SEVERE In No Case Will Offenders Be Immune When They Are Found, He Says. JEWS CHARGE FAILURE Party Leaders Assert That Local Officials Ignore Orders to Apply Sanctions. Does Not Wink at Outrages. Declare Government Fails. Action Taken Against Editor. | True | By G.e.r. Gedye. Special Cable To the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/pearl-divers-are-often-trained-from-childhood-ready-to-seek-pearls.html | PEARL DIVERS ARE OFTEN TRAINED FROM CHILDHOOD; READY TO SEEK PEARLS | True | By Henry Wysham Lanier. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/reorders-still-heavy-on-certain-articles-demand-for-summer-dresses.html | REORDERS STILL HEAVY ON CERTAIN ARTICLES; Demand for Summer Dresses and White Coats—Fall Goods Started. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/meredith-wilson-names-attendants-will-have-seven-at-marriage-here.html | MEREDITH WILSON NAMES ATTENDANTS; Will Have Seven at Marriage Here to Donald Bourne on June 14. PLANS A CHURCH CEREMONY Rev. Walter O. Kinsolving to Officiate-- Reception to Be Held at Home of Bride's Parents. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/nyu-wins-at-lacrosse-closes-season-with-53-victory-over-washington.html | N.Y.U. WINS AT LACROSSE.; Closes Season With 5-3 Victory Over Washington College. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cardozo-extolled-on-60th-birthday-high-tributes-paid-to-judge-for.html | CARDOZO EXTOLLED ON 60TH BIRTHDAY; High Tributes Paid to Judge for "Constructive Statesmanship" in Helping Shape the Law. HE PASSES DAY QUIETLY Unexcelled In His Learning, Legal Imagination and Style, Says Head of the City Bar. Tribute by Henry U. Sims. His Elevation to Bench Recalled. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/lord-davidson-dies-in-england-at-82-former-archbishop-of-canterbury.html | LORD DAVIDSON DIES IN ENGLAND AT 82; Former Archbishop of Canterbury Was First Ever to Resign From That Position. AFTERWARD MADE BARON He Rose in the Ranks of the Church Through Wide Knowledge and Early Contacts. Rose Steadily in the Ranks. Marries Archbishop's Daughter. PRELATE ONCE VISITED HERE. Bishop Manning Recalls Lord Davidson's Trip 25 Years Ago. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/judge-acquits-kohler-justice-has-been-done-says-jurist-of-wisconsin.html | JUDGE ACQUITS KOHLER.; "Justice Has Been Done," Says Jurist of Wisconsin Governor's Case. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/gets-gold-medal-for-aiding-blind-dr-de-schweinitx-of-philadelphia.html | GETS GOLD MEDAL FOR AIDING BLIND; Dr. de Schweinitx of Philadelphia Receives Dana Award at St. Louis --Hoover Message Read. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-16-no-title.html | Article 16 -- No Title | True | (New York Times Studios.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/investing-in-apartments-purchasers-often-lease-suites-instead-of.html | INVESTING IN APARTMENTS; Purchasers Often Lease Suites Instead of Occupying Them. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/oral-realty-trust-upheld-by-court-appeals-bench-reverses-ruling.html | ORAL REALTY TRUST UPHELD BY COURT; Appeals Bench Reverses Ruling Involving Conveyance of Foreman Property. JUDGE CARDOZO'S OPINION Death of Wife Caused Legal Title to Devolve on Infant Son, Who Loses. Oral Agreement Recognized. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/90000-companies-face-dissolution-state-corporations-must-pay.html | 90,000 COMPANIES FACE DISSOLUTION; State Corporations Must Pay Franchise Tax Arrears Before June 15 to Be Reinstated. NOTICES NOT SENT OUT But Copies of Proclamations Go to County Clerk--G.N. Nelson Reviews Requirements. Notices Are Not Given. County Clerks Have Data. | True | By Godfrey N. Nelson. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/st-vaclav-film.html | ST. VACLAV FILM | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/upturn-is-indicated-in-nations-business-basic-conditions-in-last.html | UPTURN IS INDICATED IN NATION'S BUSINESS; Basic Conditions in Last Week Viewed as More Favorable Than in Several Months. HEAVY BUYING PREDICTED Low Stocks on Hand Believed to Presage Early Expansion of Industrial Activity. PRICES STILL UNSETTLED Securities Market Strengthens as Week Closes--Reports From Federal Reserve Districts. Price Changes Conflicting. Wall Street Tone Better. RETAIL TRADE HERE GAINS. Warmer Weather Spurs Buying-- General Conditions Spotty. UPTURN IS INDICATED IN NATION'S BUSINESS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-yorks-taxi-tangle-mayors-commission-attempting-to-bring-order.html | NEW YORK'S TAXI TANGLE; Mayor's Commission Attempting to Bring Order Out of Present Chaos--The Conflicting Elements Subject in Controversy. In Two Camps. Wars Within War. Higher Fare Sought. Replacing Cabs. Revenue Derived. The Ford Answer. | True | By E.I. Yordan. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/mrs-roosevelt-returns-expresidents-widow-gets-no-port-courtesy-as.html | MRS. ROOSEVELT RETURNS; Ex-President's Widow Gets No 'Port Courtesy' as Do Two Women on Ship | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/nyu-turns-back-army-track-team-furth-captures-three-first-places-as.html | N.Y.U. TURNS BACK ARMY TRACK TEAM; Furth Captures Three First Places as Violet Beats Cadets by 71 to 54 . TWO ARMY RECORDS FALL Myers Tosses Javelin 206 Feet 9 Inches and Lemond Runs the Mile in 4:15 2-10. Special to The New York Times. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/speedway-auto-race.html | SPEEDWAY AUTO RACE | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bars-waiters-tips-in-claim-for-injury-representative-objects-to.html | BARS WAITERS' TIPS IN CLAIM FOR INJURY; Representative Objects to Item in Bill to Compensate Man Hit by Mail Truck. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/an-educational-shift.html | AN EDUCATIONAL SHIFT. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/electricity-ends-half-century-of-use-on-oceangoint-craft.html | Electricity Ends Half Century Of Use on Ocean-Goint Craft | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/tomato-shipments-set-market-record-price-trend-lower-as-121-cars.html | TOMATO SHIPMENTS SET MARKET RECORD; Price Trend Lower as 121 Cars From Florida, Texas and Mexico Exceed Demand. ASPARAGUS PRICES RISE Low Figure Prevails for Turnips, Rhubarb, Radishes, Onions, Kale, Broccoli and Lettuce. Cauliflower in Demand. Green Peas Are Plentiful. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | ((Times Wide World Photos, Berlin Bureau.)(Times Wide World Photos.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/camp-outfits-sailor-trousers-and-shorts-for-the-little-girl-too.html | CAMP OUTFITS; Sailor Trousers and Shorts for the Little Girl, Too | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/havana-expoliceman-held-in-30000-thefts-detectives-here-say.html | HAVANA EX-POLICEMAN HELD IN $30,000 THEFTS; Detectives Here Say Prisoner Looted Rooming-Houses--He Will Face Grand Jury. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-dog-fee-rule-effective-june-1-change-in-provision-designed-to.html | NEW DOG FEE RULE EFFECTIVE JUNE 1; Change in Provision Designed to Induce Owners to Register Canines at Early Age. CLUB TO RESTORE OLD NAME Shepherd Organization Wants Breed to Be Known Henceforth as German Shepherd. | True | By Henry R. Ilsley. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/two-drawings-for-lalla-rookh.html | TWO DRAWINGS FOR "LALLA ROOKH" | True | From "Lalla Rookh: An Oriental Romance." by Thomas Moore. Illustrated by Ben Kutcher. (LINCOLN MACVEAGH: THE DIAL PRESS.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/land-values-rise-in-greenwich-area-new-assessments-show-increase.html | LAND VALUES RISE IN GREENWICH AREA; New Assessments Show Increase for Back-Country Estates of New York Men. APPRAISAL HEARINGS ENDED Shore Property at Tip of Field Point Listed as Most Valuable, at $40,000 an Acre. Valued at $7,500 an Acre. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/real-estate-law-changes-explained-several-new-regulations-will-go.html | REAL ESTATE LAW CHANGES EXPLAINED; Several New Regulations Will Go Into Effect Next September. DOWER RIGHT ABOLISHED Discussing Leases George L. Allin Says He Never Knew of Adjustment Downward. Changes in Realty Laws. Property Rights of Husband and Wife. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/canada-expects-liberal-victory-protective-program-of-party-has.html | CANADA EXPECTS LIBERAL VICTORY; Protective Program of Party Has Robbed Conservatives of Principal Weapon. A Long Term in Office. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/second-volume-on-asiatic-market.html | Second Volume on Asiatic Market. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/company-b-17th-infantry-wins-us-army-marksmanship-trophy.html | Company B, 17th Infantry, Wins U.S. Army Marksmanship Trophy | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/child-aid-society-seeks-endowment-2500000-fund-is-asked-for-work.html | CHILD AID SOCIETY SEEKS ENDOWMENT; $2,500,000 Fund Is Asked for Work Besides $800,000 for New Club Buildings. 6 RECENT PROJECTS LISTED Annual Report Tells of Acquisitions of Playgrounds, Schools and Other Facilities. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/musical-events-afield-plans-of-artists-and-the-concerts-of-the.html | MUSICAL EVENTS AFIELD; Plans of Artists and the Concerts of the Summer Here and Abroad | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/nationalists-seek-to-free-porto-rico-campaign-for-independence-to.html | NATIONALISTS SEEK TO FREE PORTO RICO; Campaign for Independence to Be More Aggressive Under New Leadership. TO ASK HELP OF WOMEN Albizu Campos, New Head of Party, a Harvard Graduate—Has Economic Program. TO Avoid Political Alliances. All Parties Represented. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/mortgage-trustee-gets-court-ruling-new-jersey-chancery-bench-acts.html | MORTGAGE TRUSTEE GETS COURT RULING; New Jersey Chancery Bench Acts When Real Estate Market Falls. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/making-money-for-indians.html | MAKING MONEY FOR INDIANS. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/jersey-senate-to-get-chandless-charges-abell-says-all-facts.html | JERSEY SENATE TO GET CHANDLESS CHARGES; Abell Says "All Facts" Involving Senator in Sewer Scandal Will Go to Legislature. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/oilwell-drilling-costly-expenses-reported-by-the-united-states.html | OIL-WELL DRILLING COSTLY; Expenses Reported by the United States Bureau of Mines. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/rb-scandrett-jr-gives-large-dance-costume-party-including-a-dinner.html | R.B. SCANDRETT JR. GIVES LARGE DANCE; Costume Party, Including a Dinner, in Compliment to Three Debutantes. GROUNDS ARE ILLUMINATED Many of Guests Go to Scandrett Home Up Hudson on Yacht of Mr. and Mrs. A.M. Andrews. Richard Brown Scandrett Jr. of 4 East Sixty-sixth Street gave a dinner and costume dance last night at his Summer home in Cornwall-on-Hudson. Many guests motored from New York. The party was given in compliment to two debutantes of the season,... | True |  | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/tonopah-mine-nears-end-stockholders-called-to-vote-on-plan-of.html | TONOPAH MINE NEARS END.; Stockholders Called to Vote on Plan of Reorganization. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/betters-mark-for-100-meier-using-blocks-timed-at-009-410-at-lincoln.html | BETTERS MARK FOR 100.; Meier, Using Blocks, Timed at 0:09 4-10 at Lincoln Meet. | True |  | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/vermont-nine-in-front-turns-back-marines-2-to-1-for-fifth-victory.html | VERMONT NINE IN FRONT.; Turns Back Marines, 2 to 1, for Fifth Victory in Row. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/factional-fights-halt-mississippi-the-quarrel-between-governor-and.html | FACTIONAL FIGHTS HALT MISSISSIPPI; The Quarrel Between Governor and Opposition Blocks Road to Needed Measures. A Long Struggle Foreseen. Need of Schools and Roads, | True | By George N. Coad. Editorial Correspondence, the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/asks-aid-of-reservists-general-ely-names-11-officers-to-stir.html | ASKS AID OF RESERVISTS.; General Ely Names 11 Officers to Stir Interest in Army Work. | True |  | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True |  | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/omaha-to-revive-futures-grain-exchange-gets-permit-to-resume.html | OMAHA TO REVIVE FUTURES; Grain Exchange Gets Permit to Resume Trading Stopped by War. | True |  | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/jersey-lots-in-sale-nutley-property-at-auction-by-major-kennelly.html | JERSEY LOTS IN SALE.; Nutley Property at Auction by Major Kennelly. | True |  | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/boemerman-fans-15-pratt-hurler-turns-in-30-victory-over-st-francis.html | BOEMERMAN FANS 15.; Pratt Hurler Turns in 3-0 Victory Over St. Francis College. | True |  | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/little-change-at-cleveland-freight-rate-reductions-further-unsettle.html | LITTLE CHANGE AT CLEVELAND; Freight Rate Reductions Further Unsettle Iron and Steel. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/republican-leaders-hope-to-split-wets-state-convention-control-seen.html | REPUBLICAN LEADERS HOPE TO SPLIT WETS; State Convention Control Seen Through Playing "Modifiers" Against "Repeaters." REPRESENTATION A FACTOR Changes in Basis for Electing Delegates to Be Considered by State Committee. HILL HOLDS KEY POSITION Pre-Convention Hoover Leader Will Head Bloc of 100 Drys and Thus Control Compromise Moves. Wets Appear to Have Majority. Hill in Commanding Position. Democrats Wholly Wet. | True |  | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-watchtower-views-of-america-the-outcome-of-the-pennsylvania.html | THE WATCH-TOWER: VIEWS OF AMERICA; The Outcome of the Pennsylvania Primary Is Interpreted as a Progressive Victory The Vote and Prohibition. Campaign Expenditures. PENNSYLVANIA DIGS INTO CAMPAIGN COSTS Senatorial Intervention. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-14-no-title.html | Article 14 -- No Title | True |  | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/fordham-triumphs-as-andrews-stars-star-pitcher-beats-boston-college.html | FORDHAM TRIUMPHS AS ANDREWS STARS; Star Pitcher Beats Boston College for Second Time This Year, 6-3-Makes 3 Hits. MAROON TAKES THE SERIES Creedon of Losers Drives Homer on First Pitched Ball--Victors in Three Double Plays. | True |  | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bronxville-paving-midland-avenue-road-work-is-nearly-completed.html | BRONXVILLE PAVING.; Midland Avenue Road Work Is Nearly Completed. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/leases-oyster-bay-estate.html | Leases Oyster Bay Estate. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/texas-pacific-land-trust-leases.html | Texas Pacific Land Trust Leases. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/liners-now-have-their-seagoing-gardens-blossoms-in-season-from-many.html | LINERS NOW HAVE THEIR SEAGOING GARDENS; Blossoms in Season From Many Lands Are Cultivated and Their Care Requires the Services of a Staff of Expert Gardeners | True | By Diana Rice | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/along-the-highways-of-finance-wall-streets-credulity-profit-in.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street's Credulity--Profit in Options--Corporation Money and the Call-Loan Market. A Flight of Imagination. An Option That Made Good. Mr. Farrell on Call Money. The Famished Bears. The Corporate Mortality Rate. Ten Time in Wall Street. Grooming a President. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/williams-net-men-win-score-victory-over-army-squad-5-matches-to-4.html | WILLIAMS NET MEN WIN.; Score Victory Over Army Squad, 5 Matches to 4. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/rotc-teachers-shifted-captains-pelton-and-ries-leaving-city-college.html | R.O.T.C. TEACHERS SHIFTED; Captains Pelton and Ries Leaving City College for Other Posts. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/warns-of-fake-solicitors-veterans-group-says-authorized-poppy.html | WARNS OF FAKE SOLICITORS; Veterans Group Says Authorized Poppy Sellers Carry Cards. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/naval-treaty-fight-main-issues-outlined-two-types-of-fast-cruisers.html | NAVAL TREATY FIGHT: MAIN ISSUES OUTLINED; TWO TYPES OF FAST CRUISERS | True | By L.c. Speers. Washington.top, Times Wide World Photo | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/charges-drys-house-backers-in-congress-curran-says-representatives.html | CHARGES DRYS HOUSE BACKERS IN CONGRESS; Curran Says Representatives Live 'at Nominal Cost' in the Methodist Building. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/voids-suits-naming-foreign-autoists-supreme-court-rules-persons.html | VOIDS SUITS NAMING 'FOREIGN' AUTOISTS; Supreme, Court Rules Persons Hurt Here by Non-Residents Cannot Sue in City Courts. JURISDICTION HELD LACKING Decides Relief Must Be Sought in Higher Court--Delay May Discourage Litigation. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/de-lacour-joins-hemphill-noyes.html | De Lacour Joins Hemphill, Noyes. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sends-15000-to-china-child-welfare-group-here-aids-nanking-centre.html | SENDS $15,000 TO CHINA; Child Welfare Group Here Aids Nanking Centre Building Fund. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-little-reviews-founder-tells-its-story-and-her-own.html | The Little Review's Founder Tells Its Story and Her Own | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/from-rembrandt-to-nolde-etchers-guild.html | FROM REMBRANDT TO NOLDE; ETCHERS GUILD | True | By Lina Goldschmidt. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/emerson-portrayed-against-his-american-background-m-michauds.html | Emerson Portrayed Against His American Background; M. Michaud's Biography Succeeds in Conveying the Setting in Which He Moved | True | By Charles Johnston | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/gain-of-20-in-natural-gas-sales-forecast-for-new-jersey-standard.html | Gain of 20% in Natural Gas Sales Forecast For New Jersey Standard Oil Units in 1930 | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/english-scullers-in-world-race-for-first-time-in-55-years.html | English Scullers in World Race For First Time in 55 Years | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/montreal-defeats-rochester-twice-smith-and-buckalew-hurl-royals-to.html | MONTREAL DEFEATS ROCHESTER TWICE; Smith and Buckalew Hurl Royals to Triumph in Double-Header With Red Wings. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/100-navy-airplanes-ride-sudden-storm-caught-aloft-in-stunts-for.html | 100 NAVY AIRPLANES RIDE SUDDEN STORM; Caught Aloft in Stunts for Curtiss Race; 85 Flight Way in Groups to Field. 15 FLEE TO BALTIMORE Blimp Battles Gate at Capital for Three Hours--Race Is Postponed a Week. Fliers Meet Rush of Wind. 100 NAVY AIRPLANES RIDE SUDDEN STORM Storm Tears Scow Loose. Stunts Are Canceled. | True | From a Staff Correspondent of The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/dartmouth-is-winner-at-tennis.html | Dartmouth Is Winner at Tennis. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/britain-offers-france-only-15to7-ratio-in-8inch-gun-cruisers-geneva.html | Britain Offers France Only 15-to-7 Ratio In 8-Inch Gun Cruisers, Geneva Reports | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/eddie-dowling-heads-new-amusement-firm-1000000-company-named-for.html | EDDIE DOWLING HEADS NEW AMUSEMENT FIRM; $1,000,000 Company Named for Actor--To Produce Plays and Talking Pictures. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/norways-merchant-marine.html | Norway's Merchant Marine. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/mass-today-honors-rev-thomas-mmillan-his-golden-jubilee-as-priest.html | MASS TODAY HONORS REV. THOMAS M'MILLAN; His Golden Jubilee as Priest Will Be Celebrated by Mgr. Lavelle in Church Here. | True | Photo by Marceau. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/moonlight-sail-tomorrow-night.html | MOONLIGHT SAIL TOMORROW NIGHT | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/killed-when-steel-chip-hits-him.html | Killed When Steel Chip Hits Him. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/financial-markets-lifeless-ending-to-an-idle-week-the-worldwide.html | FINANCIAL MARKETS; Lifeless Ending to an Idle Week --The World-Wide Readjustment of Credit. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/brokers-license-law-is-construed-court-of-appeals-rules-on-lapse.html | BROKERS' LICENSE LAW IS CONSTRUED; Court of Appeals Rules on Lapse During Consummation of Really Deal.COMMISSION AWARD VOIDJudge Pound Clearly Explains LawIn Suit Over Sale of Property In Albany. Law Clearly Stated. Illegal Situation. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/17passenger-british-seaplane-is-of-allmetal-construction.html | 17-PASSENGER BRITISH SEAPLANE IS OF ALL-METAL CONSTRUCTION | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/montclair-residence-sold.html | Montclair Residence Sold | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/books-and-authors.html | Books and Authors | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/speaks-on-citizenship-director-of-near-east-college-group-at-womens.html | SPEAKS ON CITIZENSHIP.; Director of Near East College Group at Women's Press Club. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/two-of-the-stars-in-dual-track-meet-between-harvard-and-yale-at.html | Two of the Stars in Dual Track Meet Between Harvard and Yale at Cambridge Yesterday. | True | Times Wide World Photo.Times Wide World Photo. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/parental-education-called-modern-need-hl-holbrook-at-lehigh-valley.html | PARENTAL EDUCATION CALLED MODERN NEED; H.L. Holbrook at Lehigh Valley Conference Sees If as Aid to Backward Children. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/commencement-this-week-washington-and-lee-will-begin-annual.html | COMMENCEMENT THIS WEEK; Washington and Lee Will Begin Annual Exercises Friday. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/leads-national-high-school-bands.html | Leads National High School Bands. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/europes-new-outlook.html | EUROPES NEW OUTLOOK. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/high-offices-held-by-the-foreignborn-one-is-in-cabinet-two-are-on.html | HIGH OFFICES HELD BY THE FOREIGN-BORN; One Is in Cabinet, Two Are on Federal Bench and Sixteen Sit in Congress With Limited Educations. | True | Harris & Ewing | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/provoe-stops-h-singer-scores-knockout-in-one-round-at-olympia-bc.html | PROVOE STOPS H. SINGER.; Scores Knockout in One Round at Olympia B.C. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-railway-equipment-cars-and-locomotives-ordered-inquiries-for.html | NEW RAILWAY EQUIPMENT.; Cars and Locomotives Ordered--Inquiries for Others. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/rare-old-paintings-change-hands-here-two-italian-primitives-go-to.html | RARE OLD PAINTINGS CHANGE HANDS HERE; Two Italian Primitives Go to P.S. Straus and Ernst Rosenfeld Collections. BOTH 15TH CENTURY WORKS Tondo by Baldovinetti Is Second to Come to This Country--Lippi Panel Sold at $125,000 Year Ago. Lippi Work Once Brought $125,000. Madonna in Blue Robe. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/marriage-announcement-1--no-title.html | Marriage Announcement 1 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/individuality-in-germanys-women-writers-german-letter.html | Individuality In Germany's Women Writers; German Letter | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/neptunereentersboston-masters-and-mates-association-will-open.html | NEPTUNERE-ENTERSBOSTON; Masters' and Mates' Association Will Open Office There Again. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. With the Floor Traders. Stocks and Trade Recovery. The Washington Prophets. A.T. & T. Conversions. The Public Still Out. Additional Treasury Financing. The Recapture Clause. The Weekly Movement of Gold. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/rubber.html | RUBBER. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/indias-women-who-stand-with-mahatma-gandhi-some-fight-in-the-open-a.html | INDIA'S WOMEN WHO STAND WITH MAHATMA GANDHI; Some Fight in the Open and Others Exert a Subtle Yet Powerful Influence Behind the Scenes at Home WOMEN OF INDIA WHO STAND WITH GANDHI | True | By Michael Pymphotograph From New York Times Studios.photograph From International. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/3-elk-flee-zoo-60-police-on-hunt-one-animal-drags-lassoer-40-fest-a.html | 3 ELK FLEE ZOO, 60 POLICE ON HUNT; One Animal Drags Lassoer 40 Fest After Swimming Lake in Prospect Park. ANOTHER ROPED IN CHASE The Third Is Surrounded as It Takes Sanctuary In a Cemetery Near Lookout Hill. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/mrs-le-odea-left-100000-to-charity-widow-of-staten-island-doctor.html | MRS. L.E. O'DEA LEFT $100,000 TO CHARITY; Widow of Staten Island Doctor Gave One-third of Estate to Aid Various Societies. HOSPITAL GETS $25,000 Also Receives $35,000 Trust on Death of Niece--Relatives and Friends Benefit. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/many-brides-of-june-scions-of-prominent-old-families-will-be-united.html | MANY BRIDES OF JUNE; Scions of Prominent Old Families Will Be United | True | Photograph Centre by Kesslere. Others by New York Times Studio. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/urges-change-in-plan-for-newtown-creek-general-brown-at-house.html | URGES CHANGE IN PLAN FOR NEWTOWN CREEK; General Brown at House Hearing Favors Wider Channel at Mouth and Turning Basin Survey. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/39348000-bonds-called-for-may-total-compares-with-23669000-in.html | $39,348,000 BONDS CALLED FOR MAY; Total Compares With $23,669,000 in April--Several Municipals Added to List in Week.MORE FOR FUTURE MONTHS$54,451,000 Announced for June,Against $37,197,250 Full Amount Last Year. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/yale-cubs-win-at-polo-triumph-over-princeton-freshman-riders-by-4.html | YALE CUBS WIN AT POLO.; Triumph Over Princeton Freshman Riders by 4 to 2 Score. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/rpi-nine-triumphs-turns-back-long-island-university-12-to-1.html | R.P.I. NINE TRIUMPHS; Turns Back Long Island University, 12 to 1. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/radio-programs-scheduled-for-current-week-radio-programs.html | RADIO PROGRAMS SCHEDULED FOR CURRENT WEEK; RADIO PROGRAMS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-gas-line-reported-contracts-said-to-have-been-made-by.html | NEW GAS LINE REPORTED.; Contracts Said to Have Been Made by Missouri-Kansas Company. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/codlin-and-short-in-iowa.html | CODLIN AND SHORT IN IOWA. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/titled-handyman-looking-for-work-sir-john-fagge-tired-of-idle-life.html | TITLED HANDYMAN LOOKING FOR WORK; Sir John Fagge, Tired of Idle Life, Also Points Out No Funds Came With Baronetcy. "OFFERS" ARE WRONG SORT Sixty-Year-Old Widower Takes No Interest in Letters of Spinsters Who Want "Understanding." | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/blanton-refused-seat-without-credentials-texan-must-await.html | BLANTON REFUSED SEAT WITHOUT CREDENTIALS; Texan Must Await Longworth's Return--Clancy Asserts That He Assailed House in Campaign. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/wins-25000-damages-new-york-saleswoman-sued-reading-pa-man-for.html | WINS $25,000 DAMAGES; New York Saleswoman Sued Reading (Pa.) Man for Illegal Arrest. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/down-the-hudson-in-a-boxkite-plane-glenn-h-curtiss-who-made-the.html | DOWN THE HUDSON IN A BOX-KITE PLANE; Glenn H. Curtiss, Who Made the Epochal Flight From Albany to New York Just Twenty Years Ago, Describes the Difficulties of the Journey and Compares It With Accomplishments Today | True | By Glenn H. Curtiss. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hoover-signs-fish-culture-bill.html | Hoover Signs Fish Culture Bill. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/in-the-spotlights-glare-the-congmeric-gales-out-of-johnstown.html | In the Spotlight's Glare; The Congmeric Gales. Out of Johnstown. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/canada-utilizes-her-peat-deposits-dominion-expects-bogs-to-furnish.html | CANADA UTILIZES HER PEAT DEPOSITS; Dominion Expects Bogs to Furnish Supplementary Fuel Supply, Bays the C.P.R. USED ALSO TO ENRICH SOIL Railroad Suggests That Peat Be Burned in Many Cases in Place of Wood. Canada's peat bogs are of particular interest at the present time when the Dominion's fuel problem is attracting much attention, and the question of how far imported supplies of fuel can be replaced from... Peat and Wood. Two Plants Constructed. Satisfactory Equipment. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/yacht-blown-to-bits-7-hurt-at-regatta-craft-of-ce-brown-timer-for.html | YACHT BLOWN TO BITS, 7 HURT AT REGATTA; Craft of C.E. Brown, Timer for Ithaca Races, Explodes--Four Women Among Injured. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/employment-figures-juggled-says-shouse-democratic-chairman-charges.html | 'EMPLOYMENT FIGURES JUGGLED,' SAYS SHOUSE; Democratic Chairman Charges Administration Reports Are Inaccurate. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/quitting-of-haiti-urged-by-students-princeton-group-also-assails.html | QUITTING OF HAITI URGED BY STUDENTS; Princeton Group Also Assails Hoover Commission Report After Intensive Study. INTERNATIONAL BODY ASKED United States Would Be Only a Participant in Work of Inter-American Advisers. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/400-model-yachts-compete-for-prizes-central-park-lake-is-dotted.html | 400 MODEL YACHTS COMPETE FOR PRIZES; Central Park Lake Is Dotted With Sailboats and PowerDriven Models. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/columbia-to-offer-finance-lectures-university-announces-speakers.html | COLUMBIA TO OFFER FINANCE LECTURES; University Announces Speakers for Symposium to Last Six Weeks. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/debits-indicate-a-pickup-shipbuilding-at-its-peak-in-the-richmond.html | DEBITS INDICATE A PICK-UP.; Shipbuilding at Its Peak in the Richmond District. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/crescent-nine-triumphs-conquers-chase-national-bank-182-for-7th.html | CRESCENT NINE TRIUMPHS; Conquers Chase National Bank 18-2, for 7th Victory in 8 Starts. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/peddie-beats-blair-in-track-meet.html | Peddie Beats Blair in Track Meet. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/easter-stockings-wins-by-2-lengths-audley-farm-entry-triumphs-over.html | EASTER STOCKINGS WINS BY 2 LENGTHS; Audley Farm Entry Triumphs Over Toro in the Grainger Memorial at Louisville. VICTORY WORTH $10,400 Pigeon Hole, Early Pace Setter, Holds on Gamely to Save Third From Whiskery. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/old-londons-throbbing-life-in-the-pepys-ballads.html | Old London's Throbbing Life in the Pepys Ballads | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/tragedy-ends-flight-plans-tacoma-to-tokio-hop-is-off-again-as.html | TRAGEDY ENDS FLIGHT PLANS; Tacoma to Tokio Hop Is Off Again as Bromley's Plane Burns in Test. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/proposal-of-quota-pleasing-to-japan-hanihara-says-amendment-of-our.html | PROPOSAL OF QUOTA PLEASING TO JAPAN; Hanihara Says Amendment of Our Law Would Improve Relations Greatly. FOREIGN OFFICE GRATIFIED But Officials Are Reticent About Commenting, Wanting America to Act on Own Accord. Foreign Office Gratified. Newspapers Feature Response. | True | By Wilfrid Fleisher. Wireless To The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/dives-off-brooklyn-span-professional-completes-feat-and-leaves.html | DIVES OFF BROOKLYN SPAN.; Professional Completes Feat and Leaves Before Police Arrive. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/publishers-deny-book-trust-idea-no-sinister-motive-or-merger-plan.html | PUBLISHERS DENY 'BOOK TRUST' IDEA; No Sinister Motive or Merger Plan Behind Price Cuts on Novels, They Assert. SEE NEW AUTHORS AIDED Coward-McCann Resents Linking Firm With $1 Volume Scheme-- King Cuts Fiction to $1.50. Says Trust is Impossible. Lower Cuts Resented. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/daniells-confess-judgment.html | Daniells Confess Judgment. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/wallace-spence-wins-swim-title-captures-national-aau-junior-150yard.html | WALLACE SPENCE WINS SWIM TITLE; Captures National A.A.U. Junior 150-Yard BackStroke Championship. PALMER STOPS KONCHINA. Wins in Sixth Round of Non-Title Bout at 14th Armory . DE LUCA GETS DECISION. Outpoints Ciccarelli in Six Rounds at New Ridgewood Grove. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/wagner-asks-speed-on-jobless-bills-senator-says-over-radio.html | WAGNER ASKS SPEED ON JOBLESS BILLS; Senator Says Over Radio President Should Urge House to Pass His Senate Measures.PERIL IN DELAY PICTUREDHe Decries "Speech-Making" in Plea for Federal Bureau, as "Permanent Instrumentality." "No Lobby for Unemployed." Miss Perkins's Letter Read. Need of Data Stressed. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cotton-beats-horton-smith-diegel-conquered-by-mitchell.html | Cotton Beats Horton Smith; Diegel Conquered by Mitchell | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sports-of-the-times-here-and-there-odds-and-ends.html | Sports of the Times; Here and There. Odds and Ends. | True | By John Kieran. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/louis-gimbel-jr-hurt-in-fall-from-horse-thrown-in-practice-polo.html | LOUIS GIMBEL JR. HURT IN FALL FROM HORSE; Thrown in Practice Polo Game at Deal, H.J., but Goes Home After Treatment. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bonds-irregular-on-stock-exchange-trading-still-quiet-but-total.html | BONDS IRREGULAR ON STOCK EXCHANGE; Trading Still Quiet, but Total Turnover Exceeds That of Preceding Saturday. DOMESTIC ISSUES RECEDE Foreign Loans and Government Securities Dull, With Prices Showing Small Changes. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/marine-confesses-in-double-killing-carmichael-admits-going-to.html | MARINE CONFESSES IN DOUBLE KILLING; Carmichael Admits Going to Evans's Home, but Lays the Shooting to Underdown. CRIME SOLVED, POLICE SAY Three Now Held in Death at Lakewood of Former Sailorand His Friend. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/out-from-the-wide-open-spaces-lee-sage-who-has-punched-cows-from.html | Out From the Wide Open Spaces; Lee Sage, Who Has Punched Cows From Mexico to Canada and Back Again, Tells a Tall Western Tale | True | By W.j. Ghent | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/claims-model-plane-flight-record.html | Claims Model Plane Flight Record. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/brokerage-firm-enjoined-kemp-co-barred-by-court-from-further-sale.html | BROKERAGE FIRM ENJOINED.; Kemp & Co. Barred by Court From Further Sale of Securities. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-british-isles-present-dublin-sees-the-second-man-and-a-barroom.html | THE BRITISH ISLES PRESENT; Dublin Sees "The Second Man" and a Barroom Epic--"Dishonored Lady" in London | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/victorian-life-in-the-diaries-of-gladstones-daughter-her-journals.html | Victorian Life in the Diaries of Gladstone's Daughter; Her Journals Abound in Vivid and Intimate Glimpses of the Great Figures of the Time Gladstone's Daughter | True | By P.w. Wilson | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sea-power-in-the-mediterranean-mussolinis-recent-speech-recalls-the.html | SEA POWER IN THE MEDITERRANEAN; Mussolini's Recent Speech Recalls the Era of Roman Supremacy Before the Romans. Victors Against Islam. | True | By P.w. Wilson. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/maine-again-wins-new-england-meet-captures-annual-intercollegiate.html | MAINE AGAIN WINS NEW ENGLAND MEET; Captures Annual Intercollegiate Event With 26 Points-- Northeastern 2d With 24. TWO RECORDS ARE BROKEN Chapman, Bates, Lowers Mark for Half-Mile--Forsberg, Northeastern, Betters Javelin Throw. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/three-tuttle-aides-for-doyle-inquiry-federal-attorney-to-issue.html | THREE TUTTLE AIDES FOR DOYLE INQUIRY; Federal Attorney to Issue Subpoenas Also for All "Clients" of Veterinarian.HOPE TO FORCE ANSWERSDoctor and Head of Appeals Board, Which Issued Permits UnderFire, Refuse to Talk. Large Fees Credited to Doyle. Judge Woolsey Weighing Case. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cuts-valuation-of-road-ice-fixes-duluth-iron-range-lines-worth-at.html | CUTS VALUATION OF ROAD.; I.C.C. Fixes Duluth & Iron Range Line's Worth at $28,610,000. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/investment-trusts-seek-direct-data-setting-up-special-bureaus-to.html | INVESTMENT TRUSTS SEEK DIRECT DATA; Setting Up Special Bureaus to Guide in Selection of Stocks for Their Portfolios. SAY PLAN PROVES HELPFUL Corporation Heads, It Is Stated, Indicate Willingness to Aid in the Inquiries. The tendency of investment trusts to exercise greater care in the selection and management of their portfolios has been evidenced by increasingly large staffs of employes in these branches of the business, according to observers in the investment trust field. Some Obstacles Encountered. Plan Considered a Success. INVESTMENT TRUSTS SEEK DIRECT DATA Corporations Extend Aid. INVESTMENT TRUSTS LINKED. U.S. Shares Financial Acquires Atlantic and Pacific. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/wages-in-massachusetts.html | Wages In Massachusetts. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/airship-zmc2-moved-craft-transferred-to-make-room-for-graf-zeppelin.html | AIRSHIP ZMC-2 MOVED.; Craft Transferred to Make Room for Graf Zeppelin. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hoover-to-broadcast-at-gettysburg-service.html | HOOVER TO BROADCAST AT GETTYSBURG SERVICE | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/ma-ferguson-a-candidate-texas-woman-formally-enters-gubernatorial.html | 'MA' FERGUSON A CANDIDATE; Texas Woman Formally Enters Gubernatorial Race. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cannon-again-wins-at-conference-end-southern-methodist-bishops-vote.html | CANNON AGAIN WINS AT CONFERENCE END; Southern Methodist Bishops Vote Down Proposal Aimed to Transfer Him Abroad. HELD STILL LIABLE TO TRIAL Memphis Opponent Declares Exoneration at Dallas Is NotNecessarily Final. Dry Law Support Reiterated. Move for College Funds Endorsed. Holds Cannon Still Liable to Trial. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/thomas-miller-dead-compositor-on-the-times-was-one-of-the-first.html | THOMAS MILLER DEAD; Compositor on The Times Was One of the First Mergenthaler Operators. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/jamaica-wins-track-title-scores-19-points-to-capture-hudson-valley.html | JAMAICA WINS TRACK TITLE; Scores 19 Points to Capture Hudson Valley Championship. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/log-of-the-graf-zeppelin-on-south-american-flight.html | Log of the Graf Zeppelin On South American Flight | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hoover-displeased-with-tariff-change-new-fight-looms-young.html | HOOVER DISPLEASED WITH TARIFF CHANGE; NEW FIGHT LOOMS; Young Republican Senators Return Suddenly From Rapidan Camp to See Smoot. FLEXIBLE CLAUSE THE ISSUE Conferees Amend It to AllowRate Shifts Without President's Approval. BREAKING RULES CHARGED Insurgents and Democrats WillEndeavor to Send Measureto Conference Again. New Threat to Bill. Modification Denounced. HOOVER DISPLEASED WITH TARIFF CHANGE Text of the Amendment. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/providence-teachers-pay-can-rise-without-a-limit.html | PROVIDENCE TEACHERS' PAY CAN RISE WITHOUT A LIMIT | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/the-american-farms.html | THE AMERICAN FARMS. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/lo-straniero-in-rome-pizzetti-completes-triptychnew-opera-contrasts.html | "LO STRANIERO" IN ROME; Pizzetti Completes Triptych--New Opera Contrasts Varied Conceptions of Life and Religion--Warmly Received COLOGNE OPERA FESTIVAL. | True | By Guido Gatti. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/sale-of-connecticut-plots.html | Sale of Connecticut Plots. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/amherst-conquers-williams-on-track-triumphs-by-73-to-62-by-taking.html | AMHERST CONQUERS WILLIAMS ON TRACK; Triumphs by 73 to 62 by Taking First Two Places in Javelin, Final Event. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/ask-eye-disease-inquiry-hartford-specialists-say-blindness-perils.html | ASK EYE DISEASE INQUIRY; Hartford Specialists Say Blindness Perils 20 Nursery Children. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/three-hundred-years-of-the-puritans-massachusetts-is-to-renew-their.html | THREE HUNDRED YEARS OF THE PURITANS; Massachusetts Is to Renew Their Contributions to American Culture A TRIBUTE TO THE PURITANS SOVIET DECORATIONS HAVE MANY PRIVILEGES | True | By R.l. Duffus | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/union-shades-hamilton-kahns-single-in-the-ninth-inning-decides-game.html | UNION SHADES HAMILTON.; Kahn's Single in the Ninth Inning Decides Game, 6 to 5. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/stamp-collectors-see-early-franks-envelopes-bearing-signatures-of.html | STAMP COLLECTORS SEE EARLY FRANKS; Envelopes Bearing Signatures of All Presidents for Free Mailing Displayed Here. FRANKLIN SAMPLE RARE Many Chief Executives Including Lincoln and Wilson Made Special Autographs. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/institute-day-for-the-disabled.html | INSTITUTE DAY FOR THE DISABLED | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/chicago-policewomen-go-out-to-decoy-a-suburban-slayer.html | Chicago Policewomen Go Out To Decoy a Suburban Slayer | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/fishergleeson-clappjohnson-boothquimby-vanderbilt-alumni-dance-law.html | FISHER--GLEESON; Clapp--Johnson. Booth--Quimby. Vanderbilt Alumni Dance. Law School Seniors Give Ball. Herbert L. The Losens Have a Son | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/england-thrilled-by-lone-flight-of-modest-typist-to-australia-king.html | England Thrilled by Lone Flight of Modest Typist to Australia; King and Commoner Join in Praise of Amy Johnson, First Woman to Make the Perilous Air Journey-- Port Darwin Pays Her Homage ALL ENGLAND HAILS MISS AMY JOHNSON Radiant on Arrival at Port Darwin. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/governor-asks-tree-fund-in-article-he-suggests-planting-as.html | GOVERNOR ASKS TREE FUND; In Article, He Suggests Planting as "Grandchildren's Trust." | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/census-indicates-47-are-jobless-first-unemployment-figures-given.html | CENSUS INDICATES 4.7% ARE JOBLESS; First Unemployment Figures Given for Yorkville District to Show City Trend. IDLENESS BY TRADES SEEN Seattle, Rising to 362,426, and Oklahoma City With 182,845 Also Swell Population. Unemployed in Capitol. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/interstate-buses.html | INTERSTATE BUSES. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/world-will-hear-welcome-to-r100-radio-will-flash-maps-as-well-as.html | WORLD WILL HEAR WELCOME TO R-100; Radio Will Flash Maps as Well as News When Giant Dirigible Crosses the Sea To the Beam Radio. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/john-s-ward-dies-stricken-in-street-retired-lawyer-medal-winner-for.html | JOHN S. WARD DIES; STRICKEN IN STREET; Retired Lawyer, Medal Winner for Social Service, Expires While Taking Walk. POLICEMAN FINDS HIS BODY Born in Brooklyn 71 Years Ago, He Was Active in Aiding Juvenile Delinquents and the Needy. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/honor-medals-to-scientists-government-is-asked-to-recognize-service.html | HONOR MEDALS TO SCIENTISTS; Government Is Asked to Recognize Service to The Country The Three Builders. GERMS KEPT IN GLASS LIVE FOR MANY YEARS | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/bandits-swarming-on-the-wuhan-cities-hankow-wuchang-and-hanyang.html | BANDITS SWARMING ON THE WUHAN CITIES; Hankow, Wuchang and Hanyang Appear in Imminent Danger of Being Stormed. RED PAMPHLETS IN STREETS Troops Sent Out as Outlaws Surround Tsuitian--Nanking Reports New Victories. BUT REBELS DENY THEM Rabbi L.K. Levitsky, Back From China, Lays Situation There to Nation-Wide Lack of Food. Nanking Reports New Successes. British Warned of Dangerous Areas. Lays Chinese War to Famine. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/army-balloonists-picked-general-fechet-announces-entries-in-houston.html | ARMY BALLOONISTS PICKED; General Fechet Announces Entries in Houston Elimination Race. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/longer-city-blocks-urged-in-home-areas-convenience-and-economy-of.html | LONGER CITY BLOCKS URGED IN HOME AREAS; Convenience and Economy of Plan Is Stressed by National Realty Association. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/adds-to-holdings-in-jersey-city.html | Adds to Holdings In Jersey City. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/158foot-mast-set-in-the-whirlwind-work-of-stepping-lofty-spar-is.html | 158-FOOT MAST SET IN THE WHIRLWIND; Work of Stepping Lofty Spar Is Started at Midnight at Neponset, Mass. RESTS IN STEP AT 2 A.M. Battery of Lights Illumines Craft-- Yankee Takes Another Practice Sail Off Marblehead. Jib and Back Stays Set Up. Yankoo Has Third Sail. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/union-honors-for-33-students-receive-awards-for-work-in-first.html | UNION HONORS FOR 33.; Students Receive Awards for Work In First Semester. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/central-park-concerts-begin.html | CENTRAL PARK CONCERTS BEGIN | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/westchester-items-dwellings-in-hartsdale-and-new-rochelle.html | WESTCHESTER ITEMS.; Dwellings in Hartsdale and New Rochelle Developments Bought. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hun-school-athletes-victorious.html | Hun School Athletes Victorious. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/shamrock-v-to-get-hard-test-against-britannia-this-week.html | Shamrock V to Get Hard Test Against Britannia This Week | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/national-better-homes-competition-leads-to-8000000-building-program.html | National Better Homes Competition Leads to $8,000,000 Building Program; Four of the Prize-Winning House Designs Recently Published in The New York Times to Be Erected in Metropolitan Zone--Ground for Home at Stewart Manor, L.I., Will Be Broken Today. Construction Supreme Test. Prize Design for Tarrytown. $8,000,000 HOME BUILDING PROGRAM Best Materials Demanded. The Jury of Awards. Special Features. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/tar-said-yields-gasoline-canadian-scientists-hear-of-work-done-in.html | TAR SAID YIELDS GASOLINE.; Canadian Scientists Hear of Work Done in Alberta. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/indias-peace-rent-by-religious-riots-moslems-and-hindus-clash-in.html | INDIA'S PEACE RENT BY RELIGIOUS RIOTS; Moslems and Hindus Clash in Dacca Over Alleged Murder-- Former Burn a Temple. WOMEN HALT SOCCER PLAY Picket Calcutta Fields--Karachi Moslems Urge Cooperation In Nationalist Program. Women Picket Football Field. Say Merchants Planned Parade. Enabled Police to Stand Off. Woman Leader Arrested. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/to-prepare-sea-flight-captain-kingsfordsmith-will-visit-dublin-in.html | TO PREPARE SEA FLIGHT.; Captain Kingsford-Smith Will Visit Dublin in Few Days. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/silent-little-magellan-first-man-to-circle-the-globe-of-bensen.html | "Silent little Magellan," First Man to Circle the Globe; E.F. Bensen Writes An Excellent Biography of the Great Portuguese Navigator "Silent Little Magellan" | True | By Henry E. Armstrong | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/stocks-move-little-over-the-counter.html | STOCKS MOVE LITTLE OVER THE COUNTER | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hughes-sees-need-for-able-judges-chief-justice-in-first-speech.html | HUGHES SEES NEED FOR ABLE JUDGES; Chief Justice, in First Speech Since Taking Post, Prefers Them to Change in System. EXTOLS OUR "PEACE HABIT" Addressing Canadian Club With Head of Dominion High Court, He Cites Ties With Canada. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/horseshow-blues-to-burden-hunters-golden-eagle-and-samoa-score-as.html | HORSESHOW BLUES TO BURDEN HUNTERS; Golden Eagle and Samoa Score as Pair at Worthington Valley Exhibition. MAJOR TAULBE IS VICTOR His Kentucky Jr. Triumphs Over Captain Cot's Entry In Event for Officers' Charges. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/gorton-high-wins-at-new-rochelle-yonkers-schoolboys-retain-w-iaa.html | GORTON HIGH WINS AT NEW ROCHELLE; Yonkers Schoolboys Retain W. I.A.A. Track Title by Scoring 42 Points. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/watch-guarantees-up-producers-ask-commission-to-permit-cases-to-be.html | WATCH GUARANTEES UP.; Producers Ask Commission to Permit Cases to Be Marked Again. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/forgery-laid-to-official-former-clerk-of-union-city-named.html | FORGERY LAID TO OFFICIAL.; Former Clerk of Union City Named --Ex-Councilman Accused Also. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/desirable-home-features.html | Desirable Home Features. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/lawyer-50-years-recalls-early-days-thomas-h-smith-says-there-were.html | LAWYER 50 YEARS RECALLS EARLY DAYS; Thomas H. Smith Says There Were Only 2,500 Attorneys When He Was Admitted. STILL ACTIVE IN PRACTICE Requirements More Rigid Then-- Tells of Vanderbilt and Croker Lawsuits. Thomas H. Smith of 299 Broadway recently celebrated fifty years' service before the New York bar. He was admitted on May 17, 1880. Although in his seventy-second year, he is still active in the practice ofthe law. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/machinery-unprofitable-knitted-outerwear-survey-will-be-startling.html | MACHINERY UNPROFITABLE.; Knitted Outerwear Survey Will Be "Startling," Secretary Says. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/flashing-buoys-to-give-harbor-a-white-way-five-new-bells-also-to.html | FLASHING BUOYS TO GIVE HARBOR A 'WHITE WAY'; Five New Bells Also to Aid in Guiding Ships Up From Ambrose Channel. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | (Times Wide World Photos, Los Angeles Bureau.)(Times Wide World Photos.) | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/chileans-use-radio-telephone-to-order-locomotives-here.html | Chileans Use Radio Telephone To Order Locomotives Here | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/philo-vance-back-in-the-limelight.html | Philo Vance Back in the Limelight | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/woman-burns-to-death-in-auto.html | Woman Burns to Death in Auto. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/chicago-trade-gains-held-wholesale-dry-goods-activity-increases.html | CHICAGO TRADE GAINS HELD.; Wholesale Dry Goods Activity Increases During Week. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/music-notes-from-abroad-new-czech-music.html | MUSIC NOTES FROM ABROAD; NEW CZECH MUSIC. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/professor-laski-dissects-modern-life-and-government-in-the-dangers.html | Professor Laski Dissects Modern Life and Government; In "The Dangers of Obedience" He Makes Some Caustic Observations on Present American Tendencies | True | By William MacDonald | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/hoover-signs-byrd-medals-measure.html | Hoover Signs Byrd Medals Measure. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/trinidad-rejects-sugar-loan-bill.html | Trinidad Rejects Sugar Loan Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/optician-asks-prison-eye-job-put-to-work-as-a-coal-heaver.html | Optician Asks Prison Eye Job, Put to Work as a Coal Heaver | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/census-figures-complete-in-cities-check-is-now-going-on-to-meet.html | CENSUS FIGURES COMPLETE IN CITIES; Check Is Now Going On to Meet Complaints on Correctness of Enumerations. MIAMI INCREASE 80,454 West Palm Beach With 21,328 and Oklahoma City With 182,845 Also Swell Population. Decrease in Willimantic. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/civic-bodies-seeking-violators-of-the-new-retail-zoning-law.html | CIVIC BODIES SEEKING VIOLATORS OF THE NEW RETAIL ZONING LAW | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/asks-british-to-see-debt-policy-as-fair-adolph-s-ochs-in-interview.html | ASKS BRITISH TO SEE DEBT POLICY AS FAIR; Adolph S. Ochs, in Interview in London, Says if We Made Cuts Britain Wouldn't Benefit. DIRECT TAX BURDEN DENIED London Receives Equivalent From the Continent and Is Pledged Not to Collect More, He Asserts. Receipts Offset Payments. Fairness of Criticism Questioned. | True | Wireless to THE NEW YORK TIMES. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/cornell-track-men-defeat-princeton-capture-eight-first-places-to.html | CORNELL TRACK MEN DEFEAT PRINCETON; Capture Eight First Places to Conquer Tiger Rivals in Dual Meet, 79 1-3 to 55 2-3. MAKE SWEEP IN 2 EVENTS Take All Places in Discus and TwoMile Run--Summerill SetsJump Record. Lincoln in First Place. Adds Nine Second Places. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/chicago-expects-zeppelin.html | CHICAGO EXPECTS ZEPPELIN | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/jersey-boys-begin-life-terms.html | Jersey Boys Begin Life Terms. | True | Special to The New York Times. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/london-screen-notes-further-invasion-of-american-pictures-is-feared.html | LONDON SCREEN NOTES; Further Invasion of American Pictures Is Feared by the British Industry A Lost Argument. Still Hope. Divided Opinions. Buster Keaton's Success. | True | By Ernest Marshall. | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/kindergarten-alumnae-luncheon.html | Kindergarten Alumnae Luncheon. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/police-dead-honored-at-memorial-service-mulrooney-and-three-hundred.html | POLICE DEAD HONORED AT MEMORIAL SERVICE; Mulrooney and Three Hundred Others Gather at Headquarters for Annual Observance. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/divorce-problem-up-in-church-assembly-unorthodox-beliefs-also-come.html | DIVORCE PROBLEM UP IN CHURCH ASSEMBLY; Unorthodox Beliefs Also Come Before the Southern Presbyterians. JURISDICTION IS REFUSED General Body Leaves Action on Sach Matters in Hands of Proper Local Authorities. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/peter-etowah-wins-trot-triumphs-in-road-horse-association-feature.html | PETER ETOWAH WINS TROT; Triumphs in Road Horse Association Feature at Newark. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/authorize-changes-among-state-banks-albany-officials-act-on.html | AUTHORIZE CHANGES AMONG STATE BANKS; Albany Officials Act on Numerous Petitions, With SeveralOthers Pending.BRANCHES TO BE OPENED Recent Mergers of Financial Institutions Reflected in Movesof Various Kind. Association Gives Up Charter. To Open Branch Next Year. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-25 | 1930-05-25 | https://www.nytimes.com/1930/05/25/archives/goldman-explains-his-concert-system-no-entire-program-will-be.html | GOLDMAN EXPLAINS HIS CONCERT SYSTEM; No Entire Program Will Be Repeated, but Major Works Will Be Given Twice. | True | | C1B73151,C1B74447,C1B74448,C1B74449,C1B74450,C1B74451,C1B74452 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/dr-ribourg-assails-static-religions-says-churches-chief-object.html | DR. RIBOURG ASSAILS STATIC RELIGIONS; Says Churches' Chief Object Should Be to Prevent Wrecks Rather Than Salvage Them. URGES ACTIVE METHODS Asserts Faith Should Not Be Cloak for Sins, but a Power by Which We Can Conquer Them. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/bond-flotations-domestic-and-foreign-securities-to-be-offered-for.html | BOND FLOTATIONS; Domestic and Foreign Securities to Be Offered for Investment.Brooklyn Union Gas. Santiago, Chile. Seaboard Air Line. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/grand-central-gains-as-a-subway-centre-with-14-passageways-linking.html | GRAND CENTRAL GAINS AS A SUBWAY CENTRE; With 14 Passageways Linking Station to Buildings, It Nears Activity of Times Square. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/stock-average-lower-fisher-index-7-78-below-years-highest-9-above.html | STOCK AVERAGE LOWER.; "Fisher Index" 7 7/8% Below Year's Highest, 9% Above Lowest. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/tries-convicts-today-for-sing-sing-murder-state-relying-on-inmates.html | TRIES CONVICTS TODAY FOR SING SING MURDER; State Relyingon Inmates to Make Case Against Two--Court to Be Heavily Guarded. | True | Special to The New York Times. | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/coffin-discusses-the-quest-for-god-says-deity-seems-to-be-unable-to.html | COFFIN DISCUSSES THE QUEST FOR GOD; Says Deity Seems to Be Unable to Give His Friendship Unless It Is Asked.DEFENDS ALTERED OUTLOOKIf Our Fountain of Inspiration Dries Up It Is Only that We May Find a Better One, He Asserts. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/joe-dundee-boxes-mason-wednesday-former-worlds-champion-faces.html | JOE DUNDEE BOXES MASON WEDNESDAY; Former World's Champion Faces English Veteran, Making Bid as Welterweight. LA BARBA MEETS GRAHAM Featherweights Clash in Feature of Season's Final Ring Program at the Garden. | True | By James P. Dawson. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/opens-bond-house-in-newark.html | Opens Bond House in Newark. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/holders-of-wheat-in-ruling-position-world-conditions-seen-more.html | HOLDERS OF WHEAT IN RULING POSITION; World Conditions Seen More Favorable for a Rise Than a Decline in Prices. BEARISH FEELING IN CORN Outs Hover Near Low Marks, With Crop Outlook Good--Rye Quotations Lower. Large Gain in Canada Forecast. Rise in Speculative Sales. Leader in Corn Is Lacking. May Oats Near Season's Lows. | True | Special to The New York Times.CHICAGO, May 25.--Developments in the world's wheat situation are working more in favor of holders, and values are considered at a reasonable level, with the market showing more resistance to bearish ... | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/asks-police-to-speed-crosstown-traffic-first-av-association-in-plea.html | ASKS POLICE TO SPEED CROSSTOWN TRAFFIC; First Av. Association, in Plea to Malrooney, Urges More Frequent Light Changes. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/republican-wets-start-fight-here-to-commit-party-county-committee.html | REPUBLICAN WETS START FIGHT HERE TO COMMIT PARTY; County Committee Advisers to Hear Argument on Repeal and Modification This Week. ACTION HAS STATE IMPORT Solid Repeal Delegation Might Give Extreme Wets Control of Convention Policy. KOENIG STAND IN DOUBT But Leader Is Expected to Follow Opinion of Harbord Group in View of Moves to Depose Him. The Two Resolutions. CITY REPUBLICANS SEEK WET FORMULA | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/the-screen-railroad-building-in-russia.html | THE SCREEN; Railroad Building in Russia. | True | By Mordaunt Hall. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/aydelotte-gains-in-title-tennis-conquers-burkland-by-60-61-to-reach.html | AYDELOTTE GAINS IN TITLE TENNIS; Conquers Burkland by 6-0, 6-1, to Reach Fourth Round in the Brooklyn Tourney. EINSMANN TRIUMPHS TWICE Eliminates Lanksbury and Colwell and Moves to Third Round-- Papadopoulo Also Scores. William Aydelotte of the New York A.C., seeded No. 3 player, advanced to the fourth round of the thirteenth annual Brooklyn tennis championship tournament on the Terrace Club courts yesterday. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/barbara-fairchild-married-in-france-granddaughter-of-late-alexander.html | BARBARA FAIRCHILD MARRIED IN FRANCE; Granddaughter of Late Alexander Graham Bell Weds L.R. Muller of Geneva. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/legion-asks-senate-action-measures-important-to-veterans-are.html | LEGION ASKS SENATE ACTION; Measures Important to Veterans Are Awaiting Decision. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/district-attorney-crain-is-70.html | District Attorney Crain Is 70. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/temperance-board-strikes-at-morrow-people-are-overwhelmingly-dry.html | TEMPERANCE BOARD STRIKES AT MORROW; 'People Are Overwhelmingly Dry,' Says Methodist Episcopal 'Clip Sheet' Review. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/german-tax-revenue-is-now-disappointing-results-in-first-month-of.html | GERMAN TAX REVENUE IS NOW DISAPPOINTING; Results in First Month of New Fiscal Year Foreshadow Coming Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/lauri-to-play-today-will-start-1000point-pocket-billiard-match-with.html | LAURI TO PLAY TODAY.; Will Start 1,000-Point Pocket Billiard Match With Ponzi. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/winter-triumphs-in-20mile-grind-passes-brocardo-at-15mile-mark-in.html | WINTER TRIUMPHS IN 20-MILE GRIND; Passes Brocardo at 15-Mile Mark in Paced Race at N.Y. Velodrome. HOPKINS FINISHES SECOND Leads Chapman and Jaeger, With Brocardo Fifth-- Georgetti Also First Behind Motors. Grimm Defeats Matteini. Finish Is Close. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/chilly-wind-keeps-crowds-from-beaches-temperature-goes-down-to-49.html | CHILLY WIND KEEPS CROWDS FROM BEACHES; Temperature Goes Down to 49-- Fair and Continued Cool Is Forecast for Today. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/await-chance-to-get-r100-in-shed.html | Await Chance to Get R-100 in Shed. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/restaurant-men-vote-for-beer-and-wine-but-overwhelmingly-reject.html | RESTAURANT MEN VOTE FOR BEER AND WINE; But Overwhelmingly Reject Return to Old-Time Saloon inNational Poll. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/miss-rugh-chooses-bridal-attendants-she-will-marry-harry-b-price-in.html | MISS RUGH CHOOSES BRIDAL ATTENDANTS; She Will Marry Harry B. Price in Chapel of Union Theological Seminary June 6.DR. FOSDICK TO OFFICIATE Bride-to-Be's Sister-in-Law, Mrs.Robert Rugh, to Be Matron ofHonar--A Musical Program. | True | Photo by Sarony, Inc. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/warns-of-reprisals-by-foreign-shipping-norwegian-journalist.html | WARNS OF REPRISALS BY FOREIGN SHIPPING; Norwegian Journalist, Reaching West Coast on World Tour, Protests "Mail Subsidies." | True | Special Correspondence, THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/choate-memorial-opened-to-public-mission-house-at-stockbridge-is-in.html | CHOATE MEMORIAL OPENED TO PUBLIC; Mission House at Stockbridge Is Inspected by Many Visitors Over the Week-End. MRS. L. FAIRFAX HOSTESS She Has as Guests Count Calry and Son and Marquis Guardagni-- Other Events in Berkshire Hills. E.L. Adams Has Guests. Greenock Inn Opened at Lee. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/rev-george-sander-brooklyn-priest-dies-he-had-been-pastor-of-st.html | REV. GEORGE SANDER, BROOKLYN PRIEST, DIES; He Had Been Pastor of St. Leonard's Roman Catholic Church Since 1895. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/dr-marvin-to-lecture-in-geneva.html | Dr. Marvin to Lecture in Geneva. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/lord-davidson.html | LORD DAVIDSON. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/150-red-sympathizers-arrested-in-paris-annual-demonstration-at.html | 150 RED SYMPATHIZERS ARRESTED IN PARIS; Annual Demonstration at PereLachaise Cemetery Shows BigDrop in Numbers. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/lobbying-with-methodists-tenants-denied-seven-men-in-congress-live.html | Lobbying With Methodists' Tenants Denied; Seven Men in Congress Live in the Building | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/four-killed-eight-wounded-in-feud-battle-of-liquor-runners-at.html | Four Killed, Eight Wounded in Feud Battle Of Liquor Runners at Arkansas Carnival | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/losing-streak-ends-as-reds-break-even-cincinnati-wins-second-game.html | LOSING STREAK ENDS AS REDS BREAK EVEN; Cincinnati Wins Second Game of Twin Bill With Pirates After 10 Losses in Row. BENTON HURLS IN OPENER Former Giant, in Debut With Reds, Lifted far Pinch Hitter as Contest Goes 10 Innings. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/dart-mouth-is-sure-of-tie-for-title-only-penn-with-chances-dim-can.html | DART MOUTH IS SURE OF TIE FOR TITLE; Only Penn, With Chances Dim, Can Deadlock Green for League Baseball Honors. GRAUPNER LEADING HITTER Replaces Myllylangas of Dartmouth With Mark of .542--Yale's Title Hopes Are Gone. Cornell Team Is Fourth. Booth in the Lead. | True | | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/more-price-easing-indicated-in-steel-decline-of-2-a-ton-in.html | MORE PRICE EASING INDICATED IN STEEL; Decline of $2 a Ton in SemiFinished Lines Followed by Bars and Shapes Faltering.FAIR OUTPUT IS INDICATED Tonnage Is Above That of Period in 1926, Though Capacity Has Risen. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/commodity-average-fractionally-lower-touched-years-low-level-last.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Touched Year's Low Level Last Week--British Average Rises, Italian Falls. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/kansas-crop-reduced-cold-weather-and-drought-cuts-harvest-in.html | KANSAS CROP REDUCED.; Cold Weather and Drought Cuts Harvest in Southwest. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/wins-cheneyaward-for-aviation-valor-lieut-w-a-matheny-of-army-will.html | WINS CHENEYAWARD FOR AVIATION VALOR; Lieut. W. A. Matheny of Army Will Be Honored Today for Risking Life for Comrade. PLANE A FIRE IN NICARAGUA He Braved Flames After Crash in Jungle in Vain Effort to Save Lieut. D. J. Canfield. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/holds-sense-of-humor-would-end-old-strife-dr-forman-sees-remedy-for.html | HOLDS SENSE OF HUMOR WOULD END OLD STRIFE; Dr. Forman Sees Remedy for the Bitterness Between Protestants and Catholics. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/30000-indians-raid-biggest-salt-works-five-officers-and-twenty-of.html | 30,000 INDIANS RAID BIGGEST SALT WORKS; Five Officers and Twenty of Raiders Hurt, Seven Seriously - -105 Arrests Made. LATER SORTIE REPULSED Police Forced to Fire Into Crowd at Wadala--Result of Volley Not Reported. MOSLEMS CRITICIZE HINDUS Karachi Group Deplores Rejection of British Conference Offer-- Votes Not to Aid Gandhi. Police Bar Way to Paris. Mob Penetrates Lines. Charge Crowd Outside Court. Fire on Salt Raiders. No Idea of Quitting.Dharasana. Says Hindus Seek Sole Control. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/sos-causes-worry-about-amosn-andy-radio-silenced-1500-phone-to.html | SOS CAUSES WORRY ABOUT AMOSN' ANDY; Radio Silenced, 1,500 Phone to Station, but Not to Get Details of Tanker Crash. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/killed-in-cuban-smash-movie-man-loses-life-as-truck-upsets-in.html | KILLED IN CUBAN SMASH.; Movie Man Loses Life as Truck Upsets in President's Presence. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/100000-see-far-eastern-athletic-events-japanese-sweep-to-victory-in.html | 100,000 See Far Eastern Athletic Events; Japanese Sweep to Victory in Track Meet | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/elder-jones-golf-victor-bobbys-father-has-781068-to-take-atlanta.html | ELDER JONES GOLF VICTOR.; Bobby's Father Has 78--10--68 to Take Atlanta Competition. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/will-hear-cement-groups-plea.html | Will Hear Cement Group's Plea. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/urges-church-unity-to-prevent-wars-dr-atkinson-says-religions-are.html | URGES CHURCH UNITY TO PREVENT WARS; Dr. Atkinson Says Religions Are Sole Means of Saving World From Strife. TELLS OF PEACE ACTIVITIES The Rev. J.W. Houck Holds Lessons of Late Conflict Show Error of an Unethical Nationalism. | True | | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/zeppelin-speeding-north-after-stop-at-brazils-capital-passes-ship.html | ZEPPELIN SPEEDING NORTH AFTER STOP AT BRAZIL'S CAPITAL; Passes Ship Bringing PresidentElect Here 630 Miles Outand Flies Over Bahia.CALL AT RIO IS SHORT ONEAirship Stays Little More Thanan Hour, Landing at DawnAfter Midnight Arrival. THOUSANDS WELCOME HER Trip Further South Abandoned-- Craft Due at PernambucoEarly This Morning. Bad Weather on Trip South. Welcomed at Dawn. ZEPPELIN SPEEDING NORTH FROM BRAZIL Sighted on Way North. People Rush to See Her. Passes Over Bahia NEW MAST IN TEST TODAY. Mobile Mooring Apparatus Will Be Shown to Public at Lakehurst. | True | By Gustav Kauder. Copyright, 1930, In the United States and Canada By the New York Times Company | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/collins-first-home-in-albanytroy-race-triumphs-in-outboard-marathon.html | COLLINS FIRST HOME IN ALBANY-TROY RACE; Triumphs in Outboard Marathon of 5 Laps Over 15-Mile Course --Bresee Is Second. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/devon-horse-show-will-open-today-many-of-the-leading-stables-of-the.html | DEVON HORSE SHOW WILL OPEN TODAY; Many of the Leading Stables of the Country Entered in Competition. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/greeff-hails-gains-in-hospital-service-reports-to-walker-that-ill.html | GREEFF HAILS GAINS IN HOSPITAL SERVICE; Reports to Walker That Ill in City Get Better Care Under New Department. BED SHORTAGE REMAINS Accommodations Urgently Needed for Tubercular Cases--Ambulance Service Greatly Improved. Reports Urgent Need of Beds. Gives Credit to Schroeder. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/amy-johnson-on-triumphal-flight-to-sydney-britain-considers-giving.html | Amy Johnson on Triumphal Flight to Sydney; Britain Considers Giving Title of Lady | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/players-of-the-game-hughie-critzthe-giants-new-second-baseman-once.html | Players of the Game; Hughie Critz--The Giants New Second Baseman Once Ignored Baseball. Money Won Him Over. Cost the Reds $30,000. Has Pronounced Superstition. Victim of Others' Pranks. | True | By John Drebinger. All Rights Reserved.times Wide World Photo. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/power-of-suggestion-hampers-coffee-test-columbia-experimenter-finds.html | POWER OF SUGGESTION HAMPERS COFFEE TEST; Columbia Experimenter Finds That Subjects React About us They Expect To. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/benefit-for-crippled-children.html | Benefit for Crippled Children. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/sports-of-the-times-the-screen-test-the-volunteers-light-and-heavy.html | Sports of the Times; The Screen Test. The Volunteers. Light and Heavy. In the Wrong Place. | True | By John Kieran. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/seeks-600000-for-work-in-china.html | Seeks $600,000 for Work in China. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/owensillinois-glass-in-new-field.html | Owens-Illinois Glass in New Field. | True | | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/new-home-today-for-manhattan-co-federal-state-and-city-officials-to.html | NEW HOME TODAY FOR MANHATTAN CO.; Federal, State and City Officials to Join in Formal Opening of the 71-Story Structure. LUNCHEON TO MARK EVENT Company, With Four Allied Units, Goes Back to Site at 40 Wall St. It Has Occupied Since 1799. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/seminary-ceremony-today-general-theological-graduates-to-be.html | SEMINARY CEREMONY TODAY; General Theological Graduates to Be Addressed by Bishop Thomas. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/radicals-in-france-hesitate-on-policy-speeches-show-party-leaders.html | RADICALS IN FRANCE HESITATE ON POLICY; Speeches Show Party Leaders Waver Between Socialist and Centre Alliance. TARDIEU COURTS SUPPORT Premier Seeks Real Majority in Chamber for Reforms Ahead of Summer Session. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/governors-island-polo-postponed.html | Governors Island Polo Postponed. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/sale-to-aid-a-charity.html | Sale to Aid a Charity. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/crescent-ac-nine-tops-new-york-ac-pounds-ball-for-fifteen-hits-to.html | CRESCENT A.C. NINE TOPS NEW YORK A.C.; Pounds Ball for Fifteen Hits to Score 13 to 7 Triumph at Travers Island. VICTORS MAKE GOOD START Tally Four Runs In First Inning– Rhees and Braschor of Winners Make Homers. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/log-of-the-graf-zeppelin-on-south-american-flight.html | Log of the Graf Zeppelin On South American Flight | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/troops-mass-at-camp-dix-first-army-division-prepares-to-open-summer.html | TROOPS MASS AT CAMP DIX.; First Army Division Prepares to Open Summer Training Today. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/german-loan-issue-is-put-off-a-week-bankers-in-two-meetings-at.html | GERMAN LOAN ISSUE IS PUT OFF A WEEK; Bankers in Two Meetings at Paris Fail to Complete Terms of Flotation. PRICE QUESTION UNSETTLED Exchange Value and Bond Market Conditions in Various Countries Still Present Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/boston-dry-rally-attended-by-20000-six-harvard-socialists-arrested.html | BOSTON DRY RALLY ATTENDED BY 20,000; Six Harvard Socialists Arrested for Distributing "When Do We Eat" Circulars. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/4th-marine-seized-in-double-murder-gl-bagwell-arrested-in-south.html | 4TH MARINE SEIZED IN DOUBLE MURDER; G.L. Bagwell Arrested in South Carolina as Material Witness in Lakewood Plot. EXTRADITION TO BE PUSHED Prisoner, Absent Without Leave, Had Been Sought Since Crime on May 15. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/lawyers-dedicate-building-today.html | Lawyers Dedicate Building Today. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/york-and-king-give-zest-to-palace-bill-their-pirouetting-daughter.html | YORK AND KING GIVE ZEST TO PALACE BILL; Their Pirouetting Daughter Is a Feature of Their Act–Duke Ellington's Band Again Regales. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/urges-selfvaluation-rev-th-whepley-warns-against-submerging-the.html | URGES SELF-VALUATION.; Rev. T.H. Whepley Warns Against Submerging the Individual. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/dr-jason-s-parker-dies-of-pneumonia-had-practiced-surgery-in-white.html | DR. JASON S. PARKER DIES OF PNEUMONIA; Had Practiced Surgery in White Plains for the Last 24 Years. SERVED ON MEXICO BORDER Held Rank of Captain in the Army Medial Corps While With 47th Division. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/equity-to-vote-today-on-fee-agreement-actors-committee-and-casting.html | EQUITY TO VOTE TODAY ON FEE AGREEMENT; Actors' Committee and Casting Agents Draw Up a Plan to End Dispute. | True | | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/new-york-motorist-killed-in-collision-carbondale-pa-crash-is-fatal.html | NEW YORK MOTORIST KILLED IN COLLISION; Carbondale (Pa.) Crash Is Fatal to Cotton Exchange Man-- Companions Are Unhurt. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/jewish-institute-honors-jh-holmes-awards-him-degree-of-doctor-of.html | JEWISH INSTITUTE HONORS J.H. HOLMES; Awards Him Degree of Doctor of Divinity at Commencement as "Defender of Israel." TEN GET TITLE OR RABBI They Are Made Masters of Hebrew Literature--Honorary Degrees for Miss Szold and Lucien Wolf. Henrietta Szold Honored Dr. Wise Preaches to Graduates. | True | | |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/dr-buttrick-urges-search-for-truth-he-declares-its-spirit-comes.html | DR. BUTTRICK URGES SEARCH FOR TRUTH; He Declares Its Spirit Comes Only by Vigorous Effort and Prayer. NEED FOR JUSTICE SEEN Man Must Be Willing to pay Its Cost, Pastor Says--Finds Much of Life of Jesus Unknown. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/mussolini-praises-workers-discipline-tells-crowd-of-150000-at-milan.html | MUSSOLINI PRAISES WORKERS' DISCIPLINE; Tells Crowd of 150,000 at Milan Their Unity Elevates Italy-- Feels Safe Among Them. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/paris-pulpits-honor-gold-star-mothers-sermons-in-american-churches.html | PARIS PULPITS HONOR GOLD STAR MOTHERS; Sermons in American Churches There Devoted to Them-- Edge Makes Address. GROUP TOURS BATTLE AREA Rain and Mud Fail to Halt Their Buses--Those Who Had Been Ill Now Able to Continue. Ohio Woman Sent to Hospital. Reception Held in London. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/few-losttime-accidents-1939-in-1000000-manhours-reported-in.html | FEW LOST-TIME ACCIDENTS; 19.39 in 1,000,000 Man-Hours Reported in Merchants' Contest. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/new-westchester-exhibit-will-depict-the-countys-history-and-growth.html | NEW WESTCHESTER EXHIBIT; Will Depict the County's History and Growth June 6 to 14. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/brotherhood-will-meet-sportsmanship-group-will-open-twoday-session.html | BROTHERHOOD WILL MEET.; Sportsmanship Group Will Open Two-Day Session Today. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/observe-rogation-sunday-services-at-st-john-the-divine-are-preceded.html | OBSERVE ROGATION SUNDAY; Services at St. John the Divine Are Preceded by Singing of Litany. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/8-slain-many-wounded-in-amoy-jail-mutiny-150-prisoners-escape-in.html | 8 SLAIN, MANY WOUNDED IN AMOY JAIL MUTINY; 150 Prisoners Escape in Riot at Chinese Prison--The Officials Believe Reds Responsible. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/aircraft-buying-normal-detrott-corporation-reports-sales-of-195048.html | AIRCRAFT BUYING NORMAL.; Detrott Corporation Reports Sales of $195,048 Net for Month. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/unemployment-increases-british-total-expected-to-reach-2000000-by.html | UNEMPLOYMENT INCREASES; British Total Expected to Reach 2,000,000 by Winter. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/resident-offices-report-on-trade-cooler-weather-checks-gains-but.html | RESIDENT OFFICES REPORT ON TRADE; Cooler Weather Checks Gains, but Summer Reorders Are Still Good. FUR COAT PRICES LOWER View Drop as Sales Help--Dresses and Coats Stay Active--Call for Fabrics Brisk. New Square Effect in Millinery. Greens High-Lighted for Fall. | True | | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/ask-state-inquiry-into-city-scandals-socialists-want-governor-to.html | ASK STATE INQUIRY INTO CITY'SCANDALS; Socialists Want Governor to Act on Pier Leases, Appeals and Probation Boards. ATTACK MAYOR'S INACTION Hold He Ignores Public Interest --Criticize Appointments of Geraghty and Hubbard. TUTTLE STUDIES EVIDENCE Indicates He Has New Leads in Vause Charges-- Crain to Inquire Into Free Trips Today. Vause Exoneration Recalled. Tuttle to Push Investigation. Criticizes City Heads. Lists Six Questions. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/european-weather.html | European Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/trade-improvement-seen-in-chicago-area-price-reductions-in-steel.html | TRADE IMPROVEMENT SEEN IN CHICAGO AREA; Price Reductions in Steel Fail to Increase Orders--Dry Goods Outlook Brighter. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/tokyo-is-jubilant-at-alien-proposal-newspapers-say-justice-now-is.html | TOKYO IS JUBILANT AT ALIEN PROPOSAL; Newspapers Say Justice Now Is Forthcoming in Plan to Amend Our Law. RIGHTING OF A WRONG SEEN Nichi Nichi Believes Japan Can Feel Greater Security in Limitation of Arms. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/moore-easy-victor-in-met-title-run-national-crosscountry-champion.html | MOORE EASY VICTOR IN MET, TITLE RUN; National Cross-Country Champion Outclasses Field in A.A.U. 10-Mile Race. MICHELSEN TAKES SECOND 8,000 at McCarren Park WatchWinner Set Terrific Pace to Finish in 54:31 3-5. Clocked in Fast Time. Crowd Swarms on Track. The Order of Finish. | True | By Arthur J. Daley. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/pageant-by-girl-scouts-900-members-to-give-one-on-engovernor.html | PAGEANT BY GIRL SCOUTS; 900 Members to Give One on EnGovernor Miller's Estate. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/owner-of-shepheards-on-his-first-visit-here-baehler-egypts-famous.html | OWNER OF SHEPHEARD'S ON HIS FIRST VISIT HERE; Baehler, Egypt's Famous Host, Has a Good Opinion of Our Own Hotels. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/jamaica-jewish-centre-benefit.html | Jamaica Jewish Centre Benefit. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/macdonald-facing-crucial-test-today-on-indian-situation-tories.html | MACDONALD FACING CRUCIAL TEST TODAY ON INDIAN SITUATION; Tories, Liberals and Left Wing Laborites to Press Attack in the Commons. CABINET LIKELY TO SURVIVE Small Majority Is Seen With Ministry Taking Firm Line on Britain's Duties. UNEMPLOYMENT ISSUE UP Labor Victory Is Expected in Debate Wednesday With the Liberals Abstaining. Premier to Defend Cabinet. Liberals' Aid Predicted. MACDONALD FACING CRUCIAL TEST TODAY Tories Look to Win By-Election. | True | By Edwin L. James. Special Cable To the New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/la-newcome-dies-lincolns-boy-spy-captain-of-old-guard-stricken-in.html | L.A. NEWCOME DIES; LINCOLN'S BOY SPY; Captain of Old Guard Stricken in 86th Year at Home on Riverside Drive. CIVIL WAR DRUMMER BOY Entrusted With Message to Lincoln, Who Transferred Him to Post at White House. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/dance-at-greenwich-field-club.html | Dance at Greenwich Field Club. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/hanover-defeats-barcelona-220.html | Hanover Defeats Barcelona, 22-0. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/urge-rorty-for-bench-westchester-leaders-prepare-petitions-to-fill.html | URGE RORTY FOR BENCH; Westchester Leaders Prepare Petitions to Fill Young's Post. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/put-on-guggenheim-board-four-named-as-advisers-of-the-memorial.html | PUT ON GUGGENHEIM BOARD.; Four Named as Advisers of the Memorial Foundation. | True | | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/navy-building-plan-strongly-opposed-senate-leaders-preparing-to.html | NAVY BUILDING PLAN STRONGLY OPPOSED; Senate Leaders, Preparing to Ratify Treaty, Expect Billion Dollar Program to Go Over. TO FIX PROCEDURE TODAY Republican conference Will Set Date for Taking Up Pact--Peace Bodies Support It as Partial Gain. Expect Action After Brief Debate. Peace Group Qualifies Approval. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/blair-maintains-front-is-being-pressed-by-simmons-in-memorial.html | BLAIR MAINTAINS FRONT.; Is Being Pressed by Simmons in Memorial Three-Cushion Tourney. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/frees-exbank-head-on-embezzling-count-michigan-jury-after-43-hours.html | FREES EX-BANK HEAD ON EMBEZZLING COUNT; Michigan Jury, After 43 Hours, Acquits G.J. Brown in Flint Shortage of $3,592,000. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/american-fliers-quit-turkey-today.html | American Fliers Quit Turkey Today. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/net-stars-play-today-womens-new-jersey-title-tourney-starts-at.html | NET STARS PLAY TODAY.; Women's New Jersey Title Tourney Starts at Montclair A.C. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/french-tax-revenue-reduced.html | French Tax Revenue Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/plaques-will-honor-memory-of-mather-bronze-basreliefs-are-to-be.html | PLAQUES WILL HONOR MEMORY OF MATHER; Bronze Bas-Reliefs Are to Be Placed in National Parks and Monuments. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/franklin-applauded-and-booed-too-slow-in-killing-second-bull.html | Franklin Applauded and Booed; Too Slow in Killing Second Bull | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/capital-agents-here-today-in-tatham-case-will-study-with-prosecutor.html | CAPITAL AGENTS HERE TODAY IN TATHAM CASE; Will Study, With Prosecutor, the Lists of Names Said to Have Been Seized in Liquor Plot. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/soviet-urges-chinese-to-start-conference.html | SOVIET URGES CHINESE TO START CONFERENCE | True | By Walter Duranty. Wireless To the New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/progress-is-rapid-on-8th-av-subway-boards-engineers-report-spurt-in.html | PROGRESS IS RAPID ON 8TH AV. SUBWAY; Board's Engineers Report Spurt in Building Is Likely to Open the Line in July, 1930 10,000 EMPLOYED DAILY Tabulation Shows Percentage of Work Completed on Tube and Stations. NEW PROJECT IS PRESSED Routes on $800,000,000 Second Av. Subway to Be Submitted for Action Before Summer Recess. Average of 10,000 at Work Daily. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/catholic-writers-celebrate.html | Catholic Writers Celebrate. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/warner-bros-buy-white-plains-site-motion-picture-interests-get.html | WARNER BROS. BUY WHITE PLAINS SITE; Motion Picture Interests Get Mamaroneck Av. Plot for a New Theatre. QUEENS BLOCK IS SOLD Investor Purchases the Plymouth Arms Apartments In Jackson Heights--Other Sales. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/2-manhattan-sites-sold-west-54th-street-and-counties-slip-deals.html | 2 MANHATTAN SITES SOLD.; West 54th Street and Counties Slip Deals Reported. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/archduke-rainer-of-austria-dead-had-organized-a-system-of.html | ARCHDUKE RAINER OF AUSTRIA DEAD; Had Organized a System of Motorcycle Transport for Film Reels. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/british-markets-idle-lethargy-expected-to-continue-there-and.html | BRITISH MARKETS IDLE.; Lethargy Expected to Continue There and Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/50000-see-yanks-lose-to-athletics-ruth-goes-hitless-as-mahaffey.html | 50,000 SEE YANKS LOSE TO ATHLETICS; Ruth Goes Hitless as Mahaffey Limits Shawkeymen to 7 Safeties at Stadium. LAZZERI, COOKE CONNECT Drive for Circuit to Keep Home Team In Running--Pipgras, Sherid, Wells Pounded. Mahaffey on Mound. Mackmen Clinch Struggle. | True | By John Drebinger. | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/rome-to-mark-saints-day-city-and-church-to-join-in-celebration-of.html | ROME TO MARK SAINT'S DAY; City and Church to Join in Celebration of Feast of St. Philip Neri. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/chicago-bandits-heed-plea-of-banker-take-his-jewelry-instead-of.html | Chicago Bandits Heed Plea of Banker; Take His Jewelry Instead of Woman's | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/revive-sunday-blue-law-ellenville-ny-trustees-restore-movie-ban.html | REVIVE SUNDAY BLUE LAW.; Ellenville (N.Y.) Trustees Restore Movie Ban After Lifting It. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/steel-operations-at-68-youngstown-mills-benefit-from-better-pipe.html | STEEL OPERATIONS AT 68%.; Youngstown Mills Benefit From Better Pipe Business. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/pledge-1-fiction-of-high-quality-simon-schuster-assert-books-at-low.html | PLEDGE $1 FICTION OF HIGH QUALITY; Simon & Schuster Assert Books at Low Price Will Be the Best Works Obtainable. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/guthmans-feb-favorite-wins-prix-rainbow-at-longchamps.html | Guthman's Feb, Favorite, Wins Prix Rainbow at Longchamps | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/partridge-bowden-advance-in-tennis-win-2-matches-apiece-to-gain.html | PARTRIDGE, BOWDEN ADVANCE IN TENNIS; Win 2 Matches Apiece to Gain Quarter-Finals in Annual Bronxville Tourney. STRONG FIELD COMPETES Lang, Bowman and Tarangioli Among Players to Reach Fourth Round of Competition. Yields in Third Set. Lang Among Survivors. Busby Presses Whitbeck. THE SUMMARIES. | True | By Allison Danzig. Special To the New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/exgovernor-and-mrs-smith-see-grandchild-christened.html | Ex-Governor and Mrs. Smith See Grandchild Christened | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/dr-conley-resigns-post-in-hospitals-director-of-city-institutions.html | DR. CONLEY RESIGNS POST IN HOSPITALS; Director of City Institutions on Welfare Island and in Bronx Retiring Due to Illness. 20 YEARS IN THE SERVICE Will Sail for Europe Saturday—Dr. Michael J. Thornton Named to Succeed Him. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/steel-tax-refund-assailed-by-garner-gross-negligence-of-treasury.html | STEEL TAX REFUND ASSAILED BY GARNER; "Gross Negligence" of Treasury Caused Loss of $9,000,000 to $26,000,000, He Charges.COURT DECISION IS CITED Democrat Insists Case Should Have Gone to Trial—Presses a Demand for Inquiry. Charges "Gross Negligence." Sees Reversal of Policy. Insists on Investigation. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/market-for-new-loans-perplexing-london-attitude-of-investors-varies.html | MARKET FOR NEW LOANS PERPLEXING LONDON; Attitude of Investors Varies Widely With Successive Offerings of Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/morrow-wins-chief-of-atlantic-county-el-johnson-dominant-party.html | MORROW WINS CHIEF OF ATLANTIC COUNTY; E.L. Johnson, Dominant Party Leader, Throws Support to the Ambassador. ALL IN RACE LIMIT FUNDS Fort Invades Camden County This Week and Will Give "Keynote" of Campaign on Wednesday. "South Jersey" Another Unit. Fort to Invade Camden. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/rosenwald-fund-aids-unemployment-study-gives-75000-for-survey-in.html | ROSENWALD FUND AIDS UNEMPLOYMENT STUDY; Gives $75,000 for Survey in Philadelphia Area Through U. of P. Bureau. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/democracy-upheld-by-dr-sockman-with-all-its-sins-it-is-better-than.html | DEMOCRACY UPHELD BY DR. SOCKMAN; With All Its Sins It Is Better Than Mussolini Despotism, Says Methodist Pastor. SCORES OUR CASTE SYSTEM Finds Riches Set Barriers—Urges "Social Partnership" instead of "Patronizing Philanthropy." | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/youth-a-lifelong-paralytic-will-receive-degree-at-clark.html | Youth, a Lifelong Paralytic, Will Receive Degree at Clark | True | Special to The New York Times. | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/new-brunswick-gay-on-bootleg-bread-smugglers-defying-sunday-law-get.html | NEW BRUNSWICK GAY ON BOOTLEG BREAD; Smugglers, Defying Sunday Law, Get Rye (and Whole Wheat) Two Miles Out at Stelton. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/south-america-pushes-white-slave-inquiry.html | SOUTH AMERICA PUSHES WHITE SLAVE INQUIRY | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/nevada-cave-yields-early-mans-weapons-necklace-made-of-centipede.html | NEVADA CAVE YIELDS EARLY MAN'S WEAPONS; Necklace Made of Centipede Joints Is Among Clews to Inhabitants 20,000 Years Ago. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/wo-partridges-funeral-private-services-for-sculptor-flowers-placed.html | W.O. PARTRIDGE'S FUNERAL.; Private Services for Sculptor— Flowers Placed on Four Statues | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/unrest-in-malta.html | UNREST IN MALTA. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/joness-foe-offers-to-default-just-to-save-wasting-of-time.html | Jones's Foe Offers to Default 'Just to Save Wasting of Time' | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/catholic-big-sisters-to-benefit.html | Catholic Big Sisters to Benefit. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/mark-cuban-freedom-by-parade-on-drive-officials-close-the.html | MARK CUBAN FREEDOM BY PARADE ON DRIVE; Officials Close the Independence Celebration With March and Ceremony at Church. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/37-cripples-end-courses-institute-to-give-certificates-for.html | 37 CRIPPLES END COURSES.; Institute to Give Certificates for Vocational Training This Evening. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/gets-155th-stolen-car-patrolman-detects-auto-in-long-line-crossing.html | GETS 155TH STOLEN CAR.; Patrolman Detects Auto in Long Line Crossing Bridge. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/mrs-david-adler-dies-in-french-hospital-chicago-woman-succumbs-soon.html | MRS. DAVID ADLER DIES IN FRENCH HOSPITAL; Chicago Woman Succumbs Soon After Automobile Crash While Driving With Husband to Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/woodstock-stage-season-theatre-to-be-opened-on-june-11-with-mr-pim.html | WOODSTOCK STAGE SEASON.; Theatre to Be Opened on June 11 With "Mr. Pim Passes By." | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/zeppelin-is-faced-with-busy-summer-itinerary-includes-three-flights.html | ZEPPELIN IS FACED WITH BUSY SUMMER; Itinerary Includes Three Flights to Arctic Circle and Cruises All Over Europe. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/republican-hall.html | REPUBLICAN HALL. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/daly-avenue-flats-sold-investor-buys-two-houses-in-the-bronx.html | DALY AVENUE FLATS SOLD.; Investor Buys Two Houses in the Bronx. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/tieup-of-money-in-loan-at-paris-subscriptions-to-international-bank.html | TIE-UP OF MONEY IN LOAN AT PARIS; Subscriptions to International Bank Placed 8 Billion Francs With Bank of France. OPEN MARKET UNAFFECTED Closing of Subscription Has Stopped Gold Imports, but Will Not Result in Gold Exports. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/german-bank-rate-at-prewar-level-last-weeks-reduction-fixes-lowest.html | GERMAN BANK RATE AT PRE-WAR LEVEL; Last Week's Reduction Fixes Lowest Charge Since Early in 1914. MAY BE PUT STILL LOWER Wartime Rate Was 5%, Currency Depreciation in 1923 Forced It to 90%. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/robins-stop-giants-in-tenth-on-error-flowerss-grounder-eludes-critz.html | ROBINS STOP GIANTS IN TENTH ON ERROR; Flowers's Grounder Eludes Critz and Frederick Scores Winning Run as Fans Cheer. 30,000 AT EBBETS FIELD Luque Brilliant in Box, Holding McGrawmen to One Safety in Seven Innings. LOSERS RALLY IN EIGHTH Knot Count at 3-All, Aided by Critz's Triple and a Misplay— Mitchell Relieves Genewich. Crawford Drives Sacrifice. Hogan Spiked at Plate. Dudley Likely to Pitch. | True | By Roscoe McGowen. | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/swiss-add-tariff-protest-rotarians-to-appeal-to-international.html | SWISS ADD TARIFF PROTEST.; Rotarians to Appeal to International Headquarters at Chicago. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/barge-orators-named-at-lafayette.html | Barge Orators Named at Lafayette. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/ejected-from-party-shoots-woman-dead-laborer-fires-through-door-of.html | EJECTED FROM PARTY, SHOOTS WOMAN DEAD; Laborer Fires Through Door of Second Av. Tenement--Also Wounds a Girl. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/byrd-will-return-to-highland-retreat-admiral-plans-to-spend-three.html | BYRD WILL RETURN TO HIGHLAND RETREAT; Admiral Plans to Spend Three Days at Boquete--The Bolling Steams Steadily Toward Bark. Byrd's Ships 530 Miles Apart. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/heads-newman-club-of-hunter.html | Heads Newman Club of Hunter. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/british-golf-test-will-start-today-us-forces-equally-distributed.html | BRITISH GOLF TEST WILL START TODAY; U.S. Forces Equally Distributed for Amateur Title Play at St. Andrews. AMERICANS FACE BATTLES Bobby Jones and Other Walker Cup Stars to Encounter Stiff Opposition During Tourney. Forces Well Distributed. Lower Draw Interesting. Face Difficult Tests. Pairings for United States Players. | True | By Major Guy C. Campbell. Special Cable To the New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/18000000-issue-of-bonds-to-be-put-on-market-today.html | $18,000,000 Issue of Bonds To Be Put on Market Today | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/katherine-b-davis-converted-to-wets-social-worker-long-friendly-to.html | KATHERINE B. DAVIS CONVERTED TO WETS; Social Worker, Long Friendly to Prohibition, Now Favors Control by States. ENDORSES MORROW STAND Convinced That Present Situation Is Intolerable and That Dry Law Cannot Succeed. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/financial-markets-a-trade-situation-which-makes-the-prophets.html | FINANCIAL MARKETS; A Trade Situation Which Makes the Prophets Hesitant-- Good and Bad Points. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/mr-rogers-is-glad-the-capital-has-heard-some-real-oratory.html | Mr. Rogers Is Glad the Capital Has Heard Some Real Oratory | True | To the Editor of The New York Times: | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/frankfort-divided-over-antheil-opera-transatlantic-or-the-peoples.html | FRANKFORT DIVIDED OVER ANTHEIL OPERA; "Transatlantic," or "The People's Choice," Gets World Premiere in German City. MOVIES GIVEN WITH WORKJazz Interprets Story of Intriguesof a Presidentiai Campaign anda Bit of Sentiment. Story in Self-Contained Scenes. Antheil's Music of Two Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/india-border-chief-defies-air-bombers-haji-of-turanzai-refuses-to.html | INDIA BORDER CHIEF DEFIES AIR BOMBERS; Haji of Turanzai Refuses to Be Driven From Cave in Hills Outside Peshawar. TRIBESMEN FIRE ON PLANES Fliers Keep Up Daily Scouting, However--"Redshirts" Carry Food to Haji's Son. Air Squadron Active. No Move by Tribes Noted. | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/brooklyn-trading-recent-deals-in-business-and-residential.html | BROOKLYN TRADING.; Recent Deals in Business and Residential Properties. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/howard-sees-death-as-a-phase-of-life-he-likens-the-passage-into-the.html | HOWARD SEES DEATH AS A 'PHASE' OF LIFE; He Likens the Passage Into the Beyond to a Flight in an Airplane. WOULD ALLAY ALL FEAR Every Spirit Is Met by a Pilot on That Last Earthly Journey, He Declares. | True | | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/bluelaw-rebellion-flares-in-trenton-police-after-pastors-demand-to.html | BLUE-LAW REBELLION FLARES IN TRENTON; Police, After Pastors' Demand to Shut Theatres on Sunday, Start Drive on All Business. VIOLATORS' NAMES TAKEN Buyers and Sellers at Filling Stations and Tobacco Shops Listed for Grand Jury. Police Act Drastically. BLUE LAW REBELLION FLARES IN TRENTON Ministers Act for Battle. First Day of the Drive. | True | Special To The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/lew-leslies-productions-he-announces-a-musical-comedy-blue-skies.html | LEW LESLIE'S PRODUCTIONS; He Announces a Musical Comedy, "Blue Skies," and Two Plays. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/boy-6-fatally-burned-playmate-throws-can-of-gasoline-which-explodes.html | BOY, 6, FATALLY BURNED.; Playmate Throws Can of Gasoline Which Explodes in Bonfire. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/cards-upset-cubs-with-late-attack-league-leaders-come-from-behind.html | CARDS UPSET CUBS WITH LATE ATTACK; League Leaders Come From Behind With 4-Run Splurge in the Seventh. ROOT BEATEN ON MOUND Haid, Who Replaces Hallahan, Is Credited With Victory--Stephenson Hits Homer. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/a-japanese-quota.html | A JAPANESE QUOTA. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/falcaro-spinella-in-tie-will-bowl-wednesday-to-decide-title-in.html | FALCARO-SPINELLA IN TIE.; Will Bowl Wednesday to Decide Title in Evening World Tourney. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/bars-women-in-immodest-dress-from-convent-of-st-therese.html | Bars Women in Immodest Dress From Convent of St. Therese | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/colonial-air-mail-plane-is-wrecked.html | Colonial Air Mail Plane Is Wrecked. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/lecturer-cleared-of-slandering-islam-judge-finds-cairo-christian.html | LECTURER CLEARED OF SLANDERING ISLAM; Judge Finds Cairo Christian Not Guilty of Maligning Moslem Religion. | True | Special Cable to THE NEW YORK TIMES.CAIRO, May 25.--Dr. Fakhry Farag, native Christian was found not guilty today of the charge of maligning the Moslem religion in his lecture at the American University of Cairo delivered in February. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/college-girls-to-give-luncheon.html | College Girls to Give Luncheon. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/premier-king-tables-halibut-treaty.html | Premier King Tables Halibut Treaty | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/andrews-off-today-seeks-mans-cradle-explorer-hopes-to-discover-in.html | ANDREWS OFF TODAY; SEEKS MAN'S CRADLE; Explorer Hopes to Discover in Mongolia Clues to "Peking Woman's" Ancestry. TO BE GONE FIVE MONTHS Scouts Inform Him Pliocene Layer of the Earth Is Exposed Now In Many Places. Seeks "Peking Woman's" Line. Will Explore Dune Area. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/lyons-white-sox-baffles-indians-allows-only-four-safeties-to-win.html | LYONS, WHITE SOX, BAFFLES INDIANS; Allows Only Four Safeties to Win Sixth Straight, Eighth in Nine Starts. CHICAGOANS GET I6 HITS Reynolds and Cissell, With Three Blows Apiece, Lead the Batting Attack. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/new-york-printers-lose-big-6-nine-beaten-by-state-hospital-grays-9.html | NEW YORK PRINTERS LOSE.; Big 6 Nine Beaten by State Hospital Grays, 9 to 6. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/investment-trust-formed-independence-trust-shares-to-make-public.html | INVESTMENT TRUST FORMED; Independence Trust Shares to Make Public Offering Soon. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/18word-afterdinner-speech-made-by-es-french-of-b-m.html | 18-Word After-Dinner Speech Made by E.S. French of B.& M. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/robbed-of-1150-in-street-bronx-meat-dealers-receipts-for-day-taken.html | ROBBED OF $1,150 IN STREET; Bronx Meat Dealer's Receipts for Day Taken in a Hold-Up. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/frenchman-addresses-disabled-of-germany-25000-veterans-hear.html | FRENCHMAN ADDRESSES DISABLED OF GERMANY; 25,000 Veterans Hear Sorbonne Professor--Society Seeks Permanent Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/dr-call-finds-new-moral-code-minus-superstition-in-making.html | Dr. Call Finds New Moral Code, Minus Superstition, in Making | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/london-doubts-advance-in-wheat-price-at-present.html | London Doubts Advance In Wheat Price at Present | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/lh-tyng-home-burns-maid-dies-in-flames-financier-wife-and-three-of.html | L.H. TYNG HOME BURNS; MAID DIES IN FLAMES; Financier, Wife and Three of Six Southampton Guests Hurt in Early Morning Fire. HOSTS LEAP FROM A ROOF Mr. and Mrs. Casey Greene, Felled by Smoke, Saved--Mrs. W.A. Bartlett Also in Hospital. Flames Cut Off Lower Floor. Unable to Reach Maid. MAID DIES AS HOME OF L.H. TYNG BURNS | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/money-now-easier-in-central-europe-foreign-credits-offered-at.html | MONEY NOW EASIER IN CENTRAL EUROPE; Foreign Credits Offered at Vienna, With "Dollar Loans" Below 4 Per Cent. INDUSTRY DOES NOT REVIVE Export Trade Is Reduced and Austrian Unemployment Is 20% Above Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/called-to-horseshoe-test-senators-representatives-and-their.html | CALLED TO HORSESHOE TEST; Senators, Representatives and Their Secretaries Will Hold Match. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/calls-jesus-a-reality-the-rev-dr-norwood-says-man-needs-faith-that.html | CALLS JESUS A REALITY.; The Rev. Dr. Norwood Says Man Needs Faith That Christ Is No Myth | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/fencers-club-wins-invitation-tourney-first-team-of-calnan-jaeckel.html | FENCERS CLUB WINS INVITATION TOURNEY; First Team of Calnan, Jaeckel and Goldsmith Takes 14 of 21 Matches With Epee. SALTUS TRIO IS SECOND Captures. Fence-Off After Tying With Washington Square Club at 12 Victories Each. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/volz-bowling-victor-wins-duckpin-tournament-with-score-of-1099.html | VOLZ BOWLING VICTOR; Wins Duckpin Tournament With Score of 1,099. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/distrust-predictions-regarding-our-trade-london-considers-that.html | DISTRUST PREDICTIONS REGARDING OUR TRADE; London Considers That Partial Recovery Is Due, but Doubts Official Assurances. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/rochester-is-victor-turns-back-buffalo-and-takes-second-place-in.html | ROCHESTER IS VICTOR.; Turns Back Buffalo and Takes Second Place in Race. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/a-truly-royal-fund.html | A TRULY ROYAL FUND. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/heavy-rain-covers-navy-raid-on-coast-light-fog-also-hampers-blue.html | HEAVY RAIN COVERS NAVY 'RAID' ON COAST; Light Fog Also Hampers "Blue" Defense of Army as "Black" Fleet Moves on New England. FORTS "UNDER FIRE" TODAY Air Armada Will Aid Artillery as Cruisers Follow Bombers Catapulted From Decks. Army Air Fleet to Aid Forts. Five Phases of the "Invasion." Air, Sea and Land "Battle." | True | From a Staff Correspondent of The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/storm-prevents-trial-of-yankee-americas-cup-defense-yacht-forced-to.html | STORM PREVENTS TRIAL OF YANKEE; America's Cup Defense Yacht Forced to Stay at Mooring in Marblehead. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/de-papolo-qualifies-for-500mile-race-averages-99956-miles-an-hour.html | DE PAPOLO QUALIFIES FOR 500-MILE RACE; Averages 99,956 Miles an Hour at Indianapolis--Gulotta Also Passes Test. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/mayor-and-city-plan.html | MAYOR AND CITY PLAN. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/new-type-car-urged-to-ease-irt-jams-city-club-favors-divided-doors.html | NEW TYPE CAR URGED TO EASE I.R.T. JAMS; City Club Favors Divided Doors Like Those on B.M.T. and Elimination of Vestibules. SEES LOADING SPEEDED Changes Would Add Little to Cost of 289 Coaches Ordered by the Transit Board, Letter Says. | True | | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/berlin-not-favoring-new-import-of-gold-movements-of-foreign.html | BERLIN NOT FAVORING NEW IMPORT OF GOLD; Movements of Foreign Exchange May Be Opposed by Reichsbank Action. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/jumps-25000-feet-for-parachute-record.html | JUMPS 25,000 FEET FOR PARACHUTE RECORD | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/police-firemen-to-play-will-meet-in-baseball-game-sunday-for.html | POLICE, FIREMEN TO PLAY.; Will Meet In Baseball Game Sunday for Playground Fund. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/pernambuco-will-fine-stores-not-closing-in-zeppelins-honor.html | Pernambuco Will Fine Stores Not Closing in Zeppelin's Honor | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/discuss-war-and-treaty-dr-butler-and-admiral-pratt-give-views-in.html | DISCUSS WAR AND TREATY.; Dr. Butler and Admiral Pratt Give Views in Newsreel Films. Other Photoplays. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/urges-doubters-to-quit-the-pulpit-dr-shelton-of-bible-institute.html | URGES DOUBTERS TO QUIT THE PULPIT; Dr. Shelton of Bible Institute Says Teachers Must Believe in Authority of the Book. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/motorpaced-race-won-by-georgetti-takes-lead-at-fifth-mile-to-defeat.html | MOTOR-PACED RACE WON BY GEORGETTI; Takes Lead at Fifth Mile to Defeat Fred Spencer at Newark Velodrome. GALE BOTHERS THE LOSER Former Sprint Champion Thrown Off Pace on Back Stretch-- Garrison Triumphs. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/acts-to-fight-our-tariff-uruguayan-rural-federation-circularizing.html | ACTS TO FIGHT OUR TARIFF.; Uruguayan Rural Federation Circularizing Country on Program. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/lewisohn-nearing-81-honored-by-orphans-girls-at-hebrew-guardian.html | LEWISOHN, NEARING 81, HONORED BY ORPHANS; Girls at Hebrew Guardian Society Home Give Him Cup for Birthday Tomorrow. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/pistol-lacking-to-start-run-policeman-uses-his-revolver.html | Pistol Lacking to Start Run, Policeman Uses His Revolver | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/cuba-may-decree-holiday-government-expected-to-mark-zeppelins.html | CUBA MAY DECREE HOLIDAY.; Government Expected to Mark Zeppelin's Arrival at Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/boycotting-drive-spreads-in-india-nationalist-activities-against.html | BOYCOTTING DRIVE SPREADS IN INDIA; Nationalist Activities Against the Shops Give Authorities a Growing Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/opposes-mexican-quota-american-chamber-wires-hoover-calling.html | OPPOSES MEXICAN QUOTA.; American Chamber Wires Hoover, Calling Proposal Unwise. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/20000-see-rangers-repulse-nationals-soccer-champions-of-scotland.html | 20,000 SEE RANGERS REPULSE NATIONALS; Soccer Champions of Scotland Win, 5-4, After Trailing at Half-Time, 3-1. VISITORS CLOSE STRONGLY Carry Attack Through Final Half to Triumph in First Game of U.S. Tour at Polo Grounds. Nationals Fail to Hold Pace. McPhail Gets First Goal. Nationals Get Third Goal. | True | Times Wide World Photo. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/senators-conquer-red-sox-fifth-time-maintain-fourgame-lead-by.html | SENATORS CONQUER RED SOX FIFTH TIME; Maintain Four-Game Lead by Scoring Sweep in Series With Boston. MARBERRY WINNER IN BOX Holds Opponents to Three Scattered Hits--West and Rice Head Washington Attack. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/tobin-fails-to-reach-the-kanchenjunga-base-returns-to-darjeeling.html | Tobin Fails to Reach the Kanchenjunga Base; Returns to Darjeeling, Checked by Storms | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/sympathy-called-test-of-person.html | Sympathy Called Test of Person. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/white-plains-building-weeks-total-reaches-417400-with-permit-for.html | WHITE PLAINS BUILDING.; Week's Total Reaches $417,400 With Permit for College Dormitory. | True | Special to The New York Times. | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/business-is-seen-still-marking-time-guaranty-survey-declares-no.html | BUSINESS IS SEEN STILL MARKING TIME; Guaranty Survey Declares No Definite Signs of Revival Are Apparent as Yet. FINANCIAL SITUATION GOOD Money Rates Loweat in Five Years, but Failures Are High and Price Declines Continue. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/comet-home-first-in-invitation-race-jp-wilsons-sixmeter-yacht-wins.html | COMET HOME FIRST IN INVITATION RACE; J.P. Wilson's Six-Meter Yacht Wins Seawanhaka-Corinthian Y.C. Event. MERLE-SMITH'S MARS NEXT Heavy Sea and High Wind Cut Down Entry List, Only Six Making Start. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/seattle-deputy-prosecutor-killed.html | Seattle Deputy Prosecutor Killed. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/smith-to-publish-book-on-citizenship-in-1931-special-edition.html | Smith to Publish Book on Citizenship in 1931; Special Edition Planned for College Study | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/newark-triumphs-over-reading-twice-comes-from-behind-in-both-games.html | NEWARK TRIUMPHS OVER READING TWICE; Comes From Behind in Both Games to Win on Hard and Timely Hitting. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/mbride-calls-poll-by-digest-futile-antisaloon-leader-says-vote-for.html | M'BRIDE CALLS POLL BY DIGEST FUTILE; Anti-Saloon Leader Says Vote for Pinchot Is Better Test of Wet-Dry Opinion. HE "WARNS POLITICIANS With Accuracy of Straw Ballot In Question, Thay Will Be "Lost" if They Go Wet, He Asserts. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/to-open-272-ballot-boxes-brown-aides-and-officials-act-1-luzeme.html | TO OPEN 272 BALLOT BOXES; Brown Aides and Officials Act 1 Luzerne County, Pa. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/backs-golf-links-policy-westchester-engineer-says-county-invested.html | BACKS GOLF LINKS POLICY'; Westchester Engineer Says County Invested Heavily in Courses. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/new-van-sweringen-building.html | New Van Sweringen Building. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/bond-buying-called-antired-bulwark-state-controller-tremaine-cites.html | BOND BUYING CALLED ANTI-RED BULWARK; State Controller Tremaine Cites the Large Increase in Purchases. TAX MAY NET $37,000,000 Estimate for Next Fiscal Year Held Proof of Growing Public Desire to Invest. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/toscanini-stirs-leipzig-audience-philharmonic-called-by-critics-the.html | TOSCANINI STIRS LEIPZIG AUDIENCE; Philharmonic Called by Critics the Finest Orchestra Heard in Years. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/steel-output-in-great-britain-cut-to-696100-tons-in-april.html | Steel Output in Great Britain Cut to 696,100 Tons in April | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/fliers-search-sahara-for-lost-spaniards-brother-of-commander.html | FLIERS SEARCH SAHARA FOR LOST SPANIARDS; Brother of Commander Barguette Leads Hunt for Him and Captain Nunez. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/to-give-a-party-at-glen-island.html | To Give a Party at Glen Island. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/plucky-crew-keeps-sinkingship-afloat-the-ww-bruce-reaches-here-with.html | PLUCKY CREW KEEPS SINKINGSHIP AFLOAT; The W.W. Bruce Reaches Here With 20-Foot Hole in Bow Received in Crash at Sea.SIX FEET OF WATER IN HOLDJettisoning of Cargo Saved CraftAfter Prow Was Submerged--Cruiser Escorted Her In. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/dr-bellinger-defines-prayer.html | Dr. Bellinger Defines Prayer. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/a-matter-of-financing-practicability-of-borough-president-millers.html | A MATTER OF FINANCING.; Practicability of Borough President Miller's Plan is Questioned. CAPITALIZING GANG SPIRIT. Junior Achievement Works Well for Both Boys and Girls. A Life of Justice Harian. | True | CHARLES N. WHINSTON.HAROLD A. LEY, | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/auto-defects-cause-15-of-fatalities-improper-maintenance-and-age-of.html | AUTO DEFECTS CAUSE 15% OF FATALITIES; Improper Maintenance and Age of Vehicles Is Held Responsible by Safety Report. INSPECTIONS ADVOCATED Committee Urges Legislation Requiring Examination of Motor Vehicles. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/a-walker-otis-dies-at-80-years-former-president-of-the-old-settlers.html | A. WALKER OTIS DIES AT 80 YEARS; Former President of the Old Settlers' Association Lost HisSight Last Summer. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/davis-and-opponents-tell-expenses-today-secretary-grundy-and-bohlen.html | DAVIS AND OPPONENTS TELL EXPENSES TODAY; Secretary, Grundy and Bohlen Will Be Examined by Senate Campaign Fund Body. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/ends-life-in-mortuary-watchman-hangs-himself-with-necktiemoney.html | ENDS LIFE IN MORTUARY.; Watchman Hangs Himself With Necktie--Money Trouble Blamed. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/pluto-picked-as-the-name-for-new-planet-x-because-he-was-god-of.html | Pluto Picked as the Name for New Planet X Because He Was God of Dark, Distant Regions | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/wet-grounds-prevent-polo-match.html | Wet Grounds Prevent Polo Match. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/graduate-awards-mrde-by-u-of-p-school-presents-fellowships-to-18.html | GRADUATE AWARDS MRDE BY U. OF P.; School Presents Fellowships to 18 Students and Scholarships to 35.FOREIGN STUDY PROVIDED Graduates of 32 Universities AreAmong the Recipients Announcedby Dean Crosby. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/hartshorn-entry-best-in-dog-show-wotans-watchman-of-moragh-lea.html | HARTSHORN ENTRY BEST IN DOG SHOW; Wotan's Watchman of Moragh Lea Triumphs in Scottish Terrier Event. WINNER IS AMERICAN-BRED Scores Notable Victory Over Imported Dogs--Rockbank Morag Is Best of Opposite Sex. Diehard Truant Impresses. Judging Is Difficult. | True | By Henry R. Ilsley. Special to the New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/prince-hurt-in-air-crash-mircea-cantacuzene-of-rumania-believed.html | PRINCE HURT IN AIR CRASH; Mircea Cantacuzene of Rumania Believed Dying--Princess Escapes. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/responding-to-leadership.html | RESPONDING TO LEADERSHIP. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/weather-a-factor-in-cotton-trading-more-normal-market-seen-as.html | WEATHER A FACTOR IN COTTON TRADING; More Normal Market Seen as Dealers Turn to New Crop Positions. MAY DELIVERIES LARGE Nearly 600,000 Bales, a Record for Any Month, Expected to Be Held for Better Prices. Value of Old Crop Higher. 584,276 Bales in Market. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/gets-right-to-seek-alexanders-tomb-professor-breccia-after-pleading.html | GETS RIGHT TO SEEK ALEXANDER'S TOMB; Professor Breccia, After Pleading for 25 Years, Receives Key to Mosque in Alexandria.30-FOOT SOUNDINGS MADEGreco-Roman Museum Curator GivesReasons for Believing Conqueror Is Buried Under City. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/larger-rubber-stock-expected-in-london-increase-of-200-tons.html | LARGER RUBBER STOCK EXPECTED IN LONDON; Increase of 200 Tons Predicted for Today--Quotations on Rubber, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/no-revival-on-paris-bourse.html | No Revival on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/german-depression-may-be-past-worst-april-results-however-were.html | GERMAN DEPRESSION MAY BE PAST WORST; April Results, However, Were Unfavorable, and Trade Is Still Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/londons-attitude-on-reparations-loan-limitation-of-british.html | LONDON'S ATTITUDE ON REPARATIONS LOAN; Limitation of British Subscription Due to Doubt of ExchangeMarket Results. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/wynne-gives-10-health-hints-to-vacationists-stresses-danger-of.html | Wynne Gives 10 Health Hints to Vacationists; Stresses Danger of Drinking From Streams | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/reds-pick-foster-in-jail-as-candidate-for-governor.html | Reds Pick Foster, in Jail, As Candidate for Governor | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/a-film-of-the-southwest-border-romance-has-thrilling-battle-between.html | A FILM OF THE SOUTHWEST; "Border Romance" Has Thrilling Battle Between Wild Horses. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/demonstrations-hurt-business-in-bombay.html | DEMONSTRATIONS HURT BUSINESS IN BOMBAY | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/four-pitchers-fail-to-check-tigers-browns-make-13-hits-but-fall.html | FOUR PITCHERS FAIL TO CHECK TIGERS; Browns Make 13 Hits, but Fall Before Detroit, Which Collects 15 Safeties. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/big-air-units-linked-by-general-motors-fokker-will-become-a-holding.html | BIG AIR UNITS LINKED BY GENERAL MOTORS; Fokker Will Become a Holding Company, With Dornier of America a Subsidiary. MARINE CONCERN IS ADDED General Aviation to Hold Same Position in Its Field as General Motors in Auto Industry. Motors to Get Control. BIG AIR UNITS LINKED BY GENERAL MOTORS Announcement of New Company. United Formed Two Years Ago. ENTERS MARINE FIELD, TOO. Bendix, Largely Owned by Motors, Buys Charles Cory & Son Corp. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/impressive-rites-set-for-lord-davidson-former-primate-of-england.html | IMPRESSIVE RITES SET FOR LORD DAVIDSON; Former Primate of England Will Be Buried in the Canterbury Cathedral Friday. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/real-estate-bodies-planning-to-merge-building-managers-and-real.html | REAL ESTATE BODIES PLANNING TO MERGE; Building Managers and Real Estate Board Announce Plan to Amalgamate. CHANGES IN BOTH GROUPS Similarity of Interests and Amplified Power Called Reasons for the Fusion. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/allen-gives-1-hit-fans-9-but-loses-wildness-costly-to-jersey-city.html | ALLEN GIVES 1 HIT, FANS 9, BUT LOSES; Wildness Costly to Jersey City Hurler in Second Game With Orioles. BALTIMORE TAKES FIRST Batsmen Reach Bream for Three Runs at Outset--Losers' Sixth Straight Setback. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/jews-here-object-to-rumanias-reply-demand-that-something-more.html | JEWS HERE OBJECT TO RUMANIA'S REPLY; Demand That "Something More Positive Be Done" to Stamp Out Anti-Semitic Disorders. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/to-spend-37000000-on-moving-pictures-warner-brothers-and-first.html | TO SPEND $37,000,000 ON MOVING PICTURES; Warner Brothers and First National Announce Plans on Eve of Their Convention. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/gets-peace-parley-relic-princeton-gets-from-arthur-krock-draft-of.html | GETS PEACE PARLEY RELIC; Princeton Gets From Arthur Krock Draft of Plea for Open Sessions. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/killed-seeking-photo-of-gorge.html | Killed Seeking Photo of Gorge. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/crescents-gain-draw-at-cricket-have-141-total-against-90-for.html | CRESCENTS GAIN DRAW AT CRICKET; Have 141 Total Against 90 for Columbia Oval When Time Is Called. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/dr-steimle-warns-against-evil-speech-points-out-that-the-tongue-is.html | DR. STEIMLE WARNS AGAINST EVIL SPEECH; Points Out That the Tongue Is Guide to Destiny and May Be Worst or Best of a Man. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/wisconsin-may-get-tie-defeat-by-michigan-nine-gives-illinois-chance.html | WISCONSIN MAY GET TIE.; Defeat by Michigan Nine Gives Illinois Chance at Big Ten Title. | True | | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/three-die-in-crash-at-hyde-park-ny-yonkers-men-victims-in-accident.html | THREE DIE IN CRASH AT HYDE PARK, N.Y.; Yonkers Men Victims in Accident in Front of GovernorRoosevelt's Estate.DRIVER AND ANOTHER HURTAutomobile Skidded on Wet Highway, Nit Tree and ThenCareened 100 Feet. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/childrens-society-aided-5577-in-year-also-acted-for-thousands-left.html | CHILDREN'S SOCIETY AIDED 5,577 IN YEAR; Also Acted for Thousands Left in Homes and Prosecuted 870 Adults, Report Says. $20,527 DEFICIENCY SHOWN $326,191 Spent and $305,664 Received--Strain on Shelter Facilities Due to Unemployment. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/he-consults-law-officers-president-also-talks-with-smoot-on.html | HE CONSULTS LAW OFFICERS; President Also Talks With Smoot on Compromise Provision. HELD TO BE CONSTITUTIONAL It Now Meets His Wishes, as Voiced by Senators Sent From Rapidan Saturday. SENATE TO GET BILL TODAY Complete Conference Report Will Came Up Tomorrow--Robinson Sums Up Opposition. Hoover Goes Over Terms. Robinson Directs Attack. Predicts Determined Opposition. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/equips-ship-to-burn-coal-todd-yards-get-contract-to-refit-the.html | EQUIPS SHIP TO BURN COAL; Todd Yards Get Contract to Refit the Steamer Lorain. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/humanists-end-season-potter-gratified-by-progress-of-the-society-in.html | HUMANISTS END SEASON; Potter Gratified by Progress of the Society in its First Year. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/taxi-board-leans-to-utility-control-walker-commission-considers.html | TAXI BOARD LEANS TO UTILITY CONTROL; Walker Commission Considers Plan for Creating New Body and Limiting Police Power. FAVORS RULES ON LABOR Evidence Indicates Lack of Care in Picking Drivers--Officials of Paramount Testify Today. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/welding-and-riveting.html | Welding and Riveting. | True | ROBERT GRIMSHAW. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/high-rate-on-city-loans-german-municipalities-still-pay-8-per-cent.html | HIGH RATE ON CITY LOANS.; German Municipalities Still Pay 8 Per Cent, Despite Cheap Discounts. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/extends-secret-voting-hungary-is-reported-to-have-introduced-it-in.html | EXTENDS SECRET VOTING; Hungary Is Reported to Have Introduced It in All Urban Constituencies | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/16-liners-due-today-from-foreign-ports-the-new-french-line.html | 16 LINERS DUE TODAY FROM FOREIGN PORTS; The New French Line Motorship Lafayette to Arrive on Her Maiden Voyage. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/allied-jewish-drive-will-open-tomorrow-testimonial-to-warburg-at-to.html | ALLIED JEWISH DRIVE WILL OPEN TOMORROW; Testimonial to Warburg at Town Hall--Aid of Hoover in Relief Abroad Is Praised. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/greek-games-open-competition-in-celebration-of-centenary-of.html | GREEK GAMES OPEN.; Competition in Celebration of Centenary of Independence Starts. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/varied-stocks-held-by-united-founders-corporation-on-eve-of-listing.html | VARIED STOCKS HELD BY UNITED FOUNDERS; Corporation, on Eve of Listing on Stock Exchange, Bares Shares in Portfolio. 134 ISSLIES IN FIVE GROUPS Bonds and Preferred Securities Totaling $70,000,000 Are NotIncluded. Holdings In Investment Trust List of Holdings Announced. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/southwest-shows-big-population-gain-oil-and-agriculture-have-caused.html | SOUTHWEST SHOWS BIG POPULATION GAIN; Oil and Agriculture Have Caused Large Increases of Texas and Oklahoma Cities. OKLAHOMA CITY DOUBLES Population of State Capital Now 182,845--Houston Has 290,811 Residents. | True | | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/sprint-threat-looms-in-meieriowa-state-timed-for-the-100-in-009-410.html | SPRINT THREAT LOOMS IN MEIER,IOWA STATE; Timed for the 100 in 0.09 4-10 at Lincoln--Big Ten and Big Six Marks Compared. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/urban-trend-shown-by-smaller-cities.html | URBAN TREND SHOWN BY SMALLER CITIES | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/olympic-congress-opens-in-berlin-dr-wirth-minister-of-interior.html | OLYMPIC CONGRESS OPENS IN BERLIN; Dr. Wirth, Minister of Interior, Among Those to Welcome International Delegates. ASKS BROKEN TIME RULING Count Baillet-Latour Urges Hearers to Settle Vexatious Problem-- Berlin Gives Dinner. Pendulum Is Swinging. Report Evokes Enthusiasm. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/dr-guthrie-calls-americans-most-duped-of-all-peoples.html | Dr. Guthrie Calls Americans Most Duped of All Peoples | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/warns-on-earnings-of-reserve-banks-american-association-sees-a.html | WARNS ON EARNINGS OF RESERVE BANKS; American Association Sees a Danger in Proposal to Give More to Members. FEARS CRITICS OF DISCOUNT Favors Making Membership More Attractive, but Deplores Undue Emphasis on Profits. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/france-sees-danger-in-mussolinis-talk-concern-also-felt-at-ii-duces.html | FRANCE SEES DANGER IN MUSSOLINI'S TALK; Concern Also Felt at Il Duce's Rejection of All Efforts at Cooperation. ISOLATION PLEA DISCOUNTED Italian Premier at Milan Lauds Workers as Cannon Roar in His Honor. Paris Does Not Admit Isolation. FRANCE SEES DANGER IN MUSSOLINI'S TALK Conservative Papers Join In. | True | By P.j. Philip. Special Cable To the New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/nine-in-fieldston-meet-middle-school-students-to-stage-contests-on.html | NINE IN FIELDSTON MEET.; Middle School Students to Stage Contests on Saturday. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/wets-question-all-candidates-for-congress-ask-repeal-view-plan-to.html | Wets Question All Candidates for Congress; Ask Repeal View, Plan to Fight Every Dry | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/money-easier-at-london-rates-tending-downward-despite-loss-of-gold.html | MONEY EASIER AT LONDON.; Rates Tending Downward, Despite Loss of Gold by Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/realty-men-favor-freight-depot-site-jp-day-and-others-endorse-the.html | REALTY MEN FAVOR FREIGHT DEPOT SITE; J.P. Day and Others Endorse the Plan of Port Authority for West Side Terminal. SAY TRADE WILL BENEFIT Their Approval to Be Added to That of Civic Bodies in Report to the Board of Estimate Tomorrow. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/french-import-surplus-large-but-only-slightly-above-1913.html | French Import Surplus Large, But Only Slightly Above 1913 | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/hakoah-game-rained-out.html | Hakoah Game Rained Out. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/says-faith-enriches-life-dr-stetson-says-existence-here-is-too.html | SAYS FAITH ENRICHES LIFE.; Dr. Stetson Says Existence Here Is Too Short for Doubts. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/buys-suite-in-park-av-apartment.html | Buys Suite in Park Av. Apartment. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/250000000-oil-deal-reported-under-way-continental-and-tidewater.html | $250,000,000 OIL DEAL REPORTED UNDER WAY; Continental and Tidewater Plan Early Merger, Kansas City Newspaper Says. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/london-will-keep-present-bank-rate-believed-that-the-present-gold.html | LONDON WILL KEEP PRESENT BANK RATE; Believed That the Present Gold Movement Renders Further Reduction Inadvisable. LESS RESENTFUL AT PARIS But Financial London Considers Recent Gold Withdrawals Evidence of Inelastic French Currency System. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/bank-of-englands-gold-weeks-outgo-1116823-receipts-only-1530.html | BANK OF ENGLAND'S GOLD.; Week's Outgo 1,116,823, Receipts Only 1,530. | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/merchants-attack-dill-patent-measure-declare-it-would-deprive.html | MERCHANTS ATTACK DILL PATENT MEASURE; Declare It Would Deprive Inventors of Much of Their Present Protection. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/depression-in-textile-trade-of-england-is-very-acute.html | Depression in Textile Trade Of England Is Very Acute | True | Special Cable to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/wet-victory-stirs-washington-state-unit-rule-the-cause-drys.html | WET VICTORY STIRS WASHINGTON STATE; Unit Rule the Cause, Drys Assert--Split in RepublicanParty Expected.DEMOCRATS SEE A CHANCE Some of Their Leaders Advising a Dry Stand as PoliticalStrategy. | True | Special To The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/dr-russell-lists-benefits-of-failure-it-breeds-humility-sympathy.html | DR. RUSSELL LISTS BENEFITS OF FAILURE; It Breeds Humility, Sympathy and Understanding, He Says, Then Success Follows. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/pleas-to-red-cross-gain-800-rise-in-home-service-requests-here-laid.html | PLEAS TO RED CROSS GAIN; 800% Rise in Home Service Requests Here Laid to Unemployment. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/erlanger-gets-detroit-theatre.html | Erlanger Gets Detroit Theatre. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/de-bragga-to-keep-post-until-fall-canvass-of-queens-committee-shows.html | DE BRAGGA TO KEEP POST UNTIL FALL; Canvass of Queens Committee Shows Leader's Resignation Will Be Rejected. PRIMARY FIGHT LIKELY Contest to Control Organization Looms Between Harvey and Richmond Factions. Fight for Control Expected. Failed to Get Hoover Support. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/gehrke-leads-cue-field-four-straight-victories-set-pace-in-bushwick.html | GEHRKE LEADS CUE FIELD.; Four Straight Victories Set Pace in Bushwick Tourney. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/sharkey-leaves-camp-departs-for-home-at-chestnut-hills-schmeling.html | SHARKEY LEAVES CAMP.; Departs for Home at Chestnut Hills --Schmeling Drops De Mave. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/girl-sets-world-record-miss-clarea-is-timed-in-12-15-seconds-for.html | GIRL SETS WORLD RECORD.; Miss Clarea Is Timed in 12 1-5 Seconds for 80-Meter Hurdles. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/jersey-plants-conveyed-general-electric-transfers-factories-to.html | JERSEY PLANTS CONVEYED; General Electric Transfers Factories to Radio Corporation. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/sarazen-armour-to-sail-plan-to-compete-in-british-open-golf.html | SARAZEN, ARMOUR TO SAIL.; Plan to Compete in British Open Golf Championship. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/radio-opens-walls-for-3000-convicts-receiver-in-each-cell-at-joliet.html | RADIO OPENS WALLS FOR 3,000 CONVICTS; Receiver in Each Cell at Joliet Brings the Outside World to the Inmates. LONGTERMERS BEWILDERED Derision Greets Correct Time-- Dance Music Induces Sadness-- Baseball Scores Inspire Bets. Revelation Bewilders Lifer. Thoughtful at Lively Music. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/berlin-market-uncertain-stocks-firmer-but-general-price-level.html | BERLIN MARKET UNCERTAIN; Stocks Firmer, but General Price Level Little Changed. | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/train-kills-2-boys-6-trapped-on-track-three-other-youths-and-girl.html | TRAIN KILLS 2 BOYS; 6 TRAPPED ON TRACK; Three Other Youths and Girl, 14, Hurt in Auto at Crossing in Richmond Hill, Queens. BARS LET DOWN ON CAR Gateman and Special Policeman Arrested--Contractor Killed Walking on Long Island. | True | | C1B73107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/sharp-rise-shown-in-works-contracts-public-projects-and-utilities.html | SHARP RISE SHOWN IN WORKS CONTRACTS; Public Projects and Utilities Construction Reach $452,910,000 in First Four Months.30% ABOVE A YEAR AGOAll Classes of Building ReachedIhe Highest Point Since Aprilin Week of May 10. HOOVER PROGRAM CREDITED Secretary Lamont Declares ThatEffective Cooperation With thePresident Is Indicated. Road Employment Gains. Hospitals Show Increase. | True | Special to The New York Times.Times Wide World Photo. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/frances-glasgow-engaged-to-marry-betrothal-of-colonels-daughter-to.html | FRANCES GLASGOW ENGAGED TO MARRY; Betrothal of Colonel's Daughter to Henry Bergh of New York is Announced. BOTH OF NOTED ANCESTRY Fiancee Is a Direct Descendant of John Fenwick, Who Colonized Southern New Jersey. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/citywide-services-honor-war-dead-veterans-pay-tribute-at-parks.html | CITY-WIDE SERVICES HONOR WAR DEAD; Veterans Pay Tribute at Parks, Churches and Synagogues to Soldiers and Sailors. G.A.R. AT ARMY PLAZA Spanish War Veterans Put Wreaths on Maine Monument—Plane Drops Flowers on the Ocean. Boy Scouts Sound Taps. Confederate Dead Are Honored. Service Held at Eternal Light. Jewish War Dead Honored. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/a-drama-league-for-cincinnati.html | A Drama League for Cincinnati. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/five-in-auto-killed-at-rail-crossing-three-of-victims-womennew-york.html | FIVE IN AUTO KILLED AT RAIL CROSSING; Three of Victims Women—New York Central Train Hits Car Near Buffalo. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/father-mcmillan-holds-golden-jubilee-mass-mgr-lavelle-praises-citys.html | Father McMillan Holds Golden Jubilee Mass; Mgr. Lavelle Praises City's Oldest Paulist | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/rudder-of-shamrock-v-broken-repairs-on-lipton-boat-rushed.html | Rudder of Shamrock V Broken; Repairs on Lipton Boat Rushed | True | Wireless to THE NEW YORK TIMES. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/make-old-church-a-little-theatre-summer-colonists-at-millbrook-ny.html | MAKE OLD CHURCH A LITTLE THEATRE; Summer Colonists at Millbrook, N.Y., to Have Ten Consecutive Weeks of Plays.GUEST ACTORS FROM CITYF.H. Bonteaou, H.H. Flagler andGordon Mendelssohn Backing Cooperative Venture of Players. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/mrs-sue-mahoney-in-outboard-spill-resumes-race-after-being-thrown.html | MRS. SUE MAHONEY IN OUTBOARD SPILL; Resumes Race After Being Thrown From the Sassy Susie at Lake Ronkonkoma. D.W. FLOWERS IS VICTOR Oyster Bay Entry Takes First in Class B--Johnson Captures Cup in Class D. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/randolphs-goal-decides-enables-philadelphia-country-club-four-to.html | RANDOLPH'S GOAL DECIDES; Enables Philadelphia Country Club Four to Beat Guerrillas, 14-13. | True | Special to The New York Times. | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/builders-to-hear-smith-former-governor-will-speak-at-lien-law.html | BUILDERS TO HEAR SMITH; Former Governor Will Speak at Lien Law Dinner June 4. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/six-in-cue-final.html | Six in Cue Final. | True | | C1B73107 |
| 1930-05-26 | 1930-05-26 | https://www.nytimes.com/1930/05/26/archives/knowing-whom-to-honor.html | KNOWING WHOM TO HONOR. | True | | C1B73107 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/poor-crop-reports-help-rise-in-wheat-heavy-buying-from-the-east-and.html | POOR CROP REPORTS HELP RISE IN WHEAT; Heavy Buying From the East and Large Export Sales Also Figure in Upturn. LIGHT OFFERINGS LIFT CORN Oats Advance Despite Sales by Longs—Rye Goes Higher Sympathetically. Decrease in Estimate for Italy. Shorts Start Buying of Corn. No Cotton Exchange Amendment. | True | Special to The New York Times. | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/oil-suits-net-30000000-government-recovers-that-sum-pomerene-tells.html | OIL SUITS NET $30,000,000.; Government Recovers That Sum, Pomerene Tells White House. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/edge-urges-study-to-balance-output-envoy-tells-french-and-american.html | EDGE URGES STUDY TO BALANCE OUTPUT; Envoy Tells French and American Business Men Overproduction Retards Trade Solution.ASKS DISTRIBUTION SURVEY He Asserts Such an Inquiry ShouldHelp to Find Answer to Problemof Economic Equilibrium. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/jewish-theatrical-guild-to-meet.html | Jewish Theatrical Guild to Meet. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/kynaston-advances-in-brooklyn-tennis-gains-quarterfinal-round-in.html | KYNASTON ADVANCES IN BROOKLYN TENNIS; Gains Quarter-Final Round in Title Event--Kurzrok, Defending Champion, Also Scores. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/enjoined-in-stock-trading-im-havens-national-securities-and-paper.html | ENJOINED IN STOCK TRADING; I.M. Havens, National Securities and Paper Restrained in Jersey. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/byrd-gives-up-flight-awaits-ships-at-port-admiral-may-go-to-island.html | BYRD GIVES UP FLIGHT; AWAITS SHIPS AT PORT; Admiral May Go to Island in Panama Bay--Vessels Due to Meet at Noon Today. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/powells-458-tops-league-new-haven-player-setting-pace-in.html | POWELL'S 458 TOPS LEAGUE; New Haven Player Setting Pace in Eastern--Benes, Rodgers Excel. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/government-loses-appeal-volstead-act-purposely-ignored-the.html | GOVERNMENT LOSES APPEAL; Volstead Act Purposely Ignored the Purchaser, the Opinion States. UPHOLDS COURT IN BOSTON But in a New York Case It Declines to Make a Ruling ona Technicality.PERMIT RULE HELD ILLEGALRight Is Denied Treasury to Revoke Industrial Privilege Except for Violation. Norris Issue Sidestepped. Opinion in the Farrar Case. Section 6 Covers Permits. Defendant Not in Business. Opinion in Previous Case. Act Deals With Two Phases. Exceptions Rare. The Norris Case Decision. Verdict Reversed on Appeal. "No Issue of Fact Exists." Two Defeats for Government. Possession Sometimes Charged. Violation Must Be Shown. Facilities Already Clogged. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/cuban-police-seek-priceless-paintings-collection-stolen-from-madrid.html | CUBAN POLICE SEEK PRICELESS PAINTINGS; Collection Stolen From Madrid Believed Shipped to Some Spanish-Speaking Country. | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/whirlwind-coming-here-for-grooming-cup-yacht-will-be-towed-to-city.html | WHIRLWIND COMING HERE FOR GROOMING; Cup Yacht Will Be Towed to City Island to Get Her Finishing Touches for Racing.GOES IN DRY DOCK JUNE 5Final Coat of Paint Then Will Be Applied to Hull--Will Take Part in N.Y.Y.C. Races. Five Cup Yachts to Race. Enterprise at Newport. | True | By James Robbins. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/widow-and-son-get-marx-property.html | Widow and Son Get Marx Property. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/cairo-enacts-treaty-parliament-unanimously-approves-pact-of-amity.html | CAIRO ENACTS TREATY.; Parliament Unanimously Approves Pact of Amity With America. | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/mrs-sinnott-golf-victor-wins-in-westchester-weekly-tourney-with.html | MRS. SINNOTT GOLF VICTOR.; Wins in Westchester Weekly Tourney With 52--7--45 for 12 Holes. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/financial-markets-irregular-movement-of-stocks-business-lighttime.html | FINANCIAL MARKETS; Irregular Movement of Stocks, Business Light--Time Money Easier, Sterling Little Changed. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/childrens-aid.html | CHILDREN'S AID. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/los-angeles-uses-new-mobile-mast-device-which-makes-airship-fast-at.html | LOS ANGELES USES NEW MOBILE MAST; Device Which Makes Airship Fast at Both Ends Is Tried Successfully at Lakehurst. CIRCULAR TRACK EMPLOYED Allows Dirigible to Swing Around With Wind--"Wheeling" Craft to Hangar Reduces Ground Crew. | True | Special to The New York Times.Times Wide World Photo. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/dr-bass-gets-life-in-insurance-plot-he-pleads-guilty-under.html | DR. BASS GETS LIFE IN INSURANCE PLOT; He Pleads Guilty Under Agreement With Arkansas Prosecutorto Murder for $200,000. COUNSEL CALL HIM INSANE Defense Attorneys Say Client IsDangerous and Ask That He Be Taken to Prison at Once. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/long-island-road-appeals-car-order-asks-review-by-state-boards-and.html | LONG ISLAND ROAD APPEALS CAR ORDER; Asks Review by State Boards and Challenges Jurisdiction Over Pennsylvania Station. SEES CITY AS COMPETITOR Wasteful to Provide 15-Car Trains in Area Where Transit Lines Will Cut Business, Says Petition. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/mercury-at-44-here-snow-falls-up-state-temperature-a-low-record-for.html | MERCURY AT 44 HERE; SNOW FALLS UP STATE; Temperature a Low Record for May 26 Since 1925--Cool Spell to Continue Today. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/rumson-women-victors-at-golf-take-class-a-team-title-of-new-jersey.html | RUMSON WOMEN VICTORS AT GOLF; Take Class A Team Title of New Jersey While Richmond County Wins in Class B. ADVANCE TO THE MET FINAL Gain Right to Represent State in Match Against Victor of Long Island-Westchester Event. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/gun-clue-in-double-killing-rifle-found-near-toms-river-nj.html | GUN CLUE IN DOUBLE KILLING; Rifle Found Near Toms River, N.J., Identified as Issued to a Marine. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/first-speakeasy-conviction-here-under-nuisance-law.html | First Speakeasy Conviction Here Under Nuisance Law | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/duncan-to-march-today-gets-police-permission-to-hold-demonstration.html | DUNCAN TO MARCH TODAY.; Gets Police Permission to Hold Demonstration for Gandhi. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/air-crash-fatal-to-prince-mircea-cantacuzene-dies-following.html | AIR CRASH FATAL TO PRINCE; Mircea Cantacuzene Dies Following Accident at Bucharest. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/g-mccall-to-wed-irene-fosnight.html | G. McCall to Wed Irene Fosnight | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/giants-are-blanked-vance-gives-2-hits-robins-ace-wins-fourth-in-row.html | GIANTS ARE BLANKED; VANCE GIVES 2 HITS; Robins' Ace Wins Fourth in Row --McGrawmen Scoreless for First Time This Season. OTT ON THE BASES TWICE Draws Only Walk and Later Singles, but Is Forced Out With Injury to Leg. VICTORS TALLY 5 IN EIGHTH Reach Parmelee and Lucas, While Fitzsimmons Yields 2 in Earlier Innings at Ebbets Field. Reese Steals Second. Herman Draws a Pass. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/fund-to-aid-indian-pupils-16000-sybil-carter-memorial-outgrowth-of.html | FUND TO AID INDIAN PUPILS.; $16,000 Sybil Carter Memorial Outgrowth of Lace Association. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/seven-liners-are-due-four-to-sail-today-among-those-expected-are.html | SEVEN LINERS ARE DUE; FOUR TO SAIL TODAY; Among Those Expected Are the Olympic, France, Resolute, Carinthia and Minnekahda. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/marine-corps-changes.html | Marine Corps Changes. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/school-to-hear-walcott-senator-to-be-commencement-speaker-at.html | SCHOOL TO HEAR WALCOTT.; Senator to Be Commencement Speaker at Lawrenceville. | True | Special to The New York Times. | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/air-traffic-rises-sharply-latin-america-now-has-44000-miles-of.html | AIR TRAFFIC RISES SHARPLY; Latin America Now Has 44,000 Miles of Airways. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hoover-to-visit-jay-cooke-president-will-spend-saturday-at.html | HOOVER TO VISIT JAY COOKE; President Will Spend Saturday at Williamsport (Pa.) Estate. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/irvington-house-fund-gets-225000-in-gifts-500000-needed-to-rebuild.html | IRVINGTON HOUSE FUND GETS $225,000 IN GIFTS; $500,000 Needed to Rebuild Home for Children That Burned on April 30. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/fortysecond-street-men-to-meet.html | Forty-second Street Men to Meet. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/john-b-coyle-backed-for-supreme-court-westchester-democrats-to-meet.html | JOHN B. COYLE BACKED FOR SUPREME COURT; Westchester Democrats to Meet Thursday to Recommend Successor to Justice Young. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/johnston-in-hospital-tennis-star-is-recovering-from-slight-lung.html | JOHNSTON IN HOSPITAL.; Tennis Star Is Recovering From Slight Lung Ailment. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/rogers-elected-at-harvard.html | Rogers Elected at Harvard. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/student-14-ends-own-life-athol-mass-high-school-boy-is-said-to-have.html | STUDENT, 14, ENDS OWN LIFE; Athol (Mass.) High School Boy Is Said to Have Studied Too Hard. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/miami-leaps-ahead-into-100000-class-florida-resort-with-110025-in.html | MIAMI LEAPS AHEAD INTO 100,000 CLASS; Florida Resort, With 110,025 in Census, Makes 272.1% Gain, Largest to Date in Group. 1,231,073 IN STATE COUNT Extra Member of Congress Is Now Indicated--Salem, Mass., Increases Slightly for Decade. Florida Adding Congress Member. 758 More in Old Salem. Further Figures on Population. Harrison Gains 84 Per Cent. West New York Gains. Rush Enumeration Here. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/mississippi-bond-commission.html | Mississippi Bond Commission. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/nicaraguans-warned-from-outlaw-section-government-citizens-who-stay.html | NICARAGUANS WARNED FROM OUTLAW SECTION; Government Citizens Who Stay in Proscribed Area Will Be Under Suspicion. | True | By Tropical Radio To the New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/sees-no-dry-defeat-in-buyer-decision-mrs-ella-a-boole-at-wctu.html | SEES NO DRY DEFEAT IN BUYER DECISION; Mrs. Ella A. Boole at W.C.T.U. Convention Here Declares It Means More Education. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/cubans-again-drilled-in-landing-zeppelin-american-expert-schools.html | CUBANS AGAIN DRILLED IN LANDING ZEPPELIN; American Expert Schools Troops With 10-Foot Model--Men, Not Trucks, to Hold Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/cardinals-triumph-for-eighth-in-row-drive-petty-off-mound-in-4th.html | CARDINALS TRIUMPH FOR EIGHTH IN ROW; Drive Petty Off Mound in 4th With Four-Run Rally to Conquer Pirates. SHERDEL ALSO BATTED OUT Lindsey Relieves Him and Checks Pittsburgh--Adams and Frisch Share Hitting Honors. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/says-croat-was-beaten-surgeon-testifies-to-blood-on-feet-of.html | SAYS CROAT WAS BEATEN.; Surgeon Testifies to Blood on Feet of Yugoslav Political Prisoner. | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/george-l-carlisle-retired-lawyer-dies-former-assemblyman-from.html | GEORGE L. CARLISLE, RETIRED LAWYER, DIES; Former Assemblyman From Westchester County Succumbs inSeventy-ninth Year. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/14-railroads-show-267-income-drop-april-net-totals-9997000-against.html | 14 RAILROADS SHOW 26.7% INCOME DROP; April Net Totals $9,997,000, Against $13,641,000 in 1929, $9,944,000 in March. DECLINE OF 10% IN GROSS Erie Sharply Off, P.R.R. Lower, Most Report Decreases--Gains for Two Companies. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/cards-of-leading-us-players-in-british-amateur-golf-play.html | Cards of Leading U.S. Players In British Amateur Golf Play | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/protest-home-brew-raid-wisconsin-legislators-demand-the-doran-act.html | PROTEST HOME BREW RAID.; Wisconsin Legislators Demand the Doran Act in Milwaukee Case. | True | Special to The New York Times. | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/peru-names-hague-court-delegate.html | Peru Names Hague Court Delegate. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/testifies-monnett-asked-fee.html | Testifies Monnett Asked Fee. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/harvey-aides-back-sasse-for-leader-will-take-fight-to-primaries.html | HARVEY AIDES BACK SASSE FOR LEADER; Will Take Fight to Primaries Regardless of Action on De Bragga Resignation. CONTEST LIKELY TONIGHT But Chairman's Allies Believed to Be in Control of Queens Republican Committee. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/8-get-theology-degrees-biblical-seminary-also-bestows-education.html | 8 GET THEOLOGY DEGREES; Biblical Seminary Also Bestows Education Titles on Ten. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/catchings-to-leave-goldman-sachs-group-date-of-his-retirement-not.html | CATCHINGS TO LEAVE GOLDMAN SACHS GROUP; Date of His Retirement Not Yet Made Known--Is Director in Many Corporations. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/living-the-french-life.html | LIVING THE FRENCH LIFE. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/garrett-here-says-italy-is-friendly-ambassador-asserts-questions-of.html | GARRETT HERE, SAYS ITALY IS FRIENDLY; Ambassador Asserts Questions of Double Citizenship Are No Longer an Issue. TELLS OF PHILHARMONIC He Describes "Wild Enthusiasm" for Toscanini--Prof. Shear Back From Corinth Excavation. Italy and America Friendly. Tells of Corinth Excavation. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/coast-track-men-arrive-for-meet-california-squad-of-eight-reaches.html | COAST TRACK MEN ARRIVE FOR MEET; California Squad of Eight Reaches Cambridge for I.C. A.A.A.A. Title Games. TWO OTHERS DUE TODAY Stanford and Southern California to Report at Harvard Stadium-- Penn Entries Announced. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/east-river-drive-hearing-today.html | East River Drive Hearing Today. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/open-contest-suit-over-will-of-actress-mother-and-estranged-husband.html | OPEN CONTEST SUIT OVER WILL OF ACTRESS; Mother and Estranged Husband of Christine Norman Charge Undue Influence. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/railroad-gets-loft-site-seller-abandons-building-project-for-west.html | RAILROAD GETS LOFT SITE.; Seller Abandons Building Project for West Forty-fourth Street. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/gilbert-w-lee-dead-detroit-wholesale-grocer-stricken-at-bank.html | GILBERT W. LEE DEAD.; Detroit Wholesale Grocer Stricken at Bank Directors' Meeting. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/2-yale-stars-on-us-twelve-which-will-play-canadians.html | 2 Yale Stars on U.S. Twelve Which Will Play Canadians | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/short-row-for-cornell-oarsmen-prepare-for-heavy-work-later-in-the.html | SHORT ROW FOR CORNELL.; Oarsmen Prepare for Heavy Work Later in the Week. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/mrs-hoover-steadily-recovers-seldom-uses-wheel-chair-now.html | Mrs. Hoover Steadily Recovers; Seldom Uses Wheel Chair Now | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/plan-two-liners-for-pacific-coast-los-angeles-steamship-company-to.html | PLAN TWO LINERS FOR PACIFIC COAST; Los Angeles Steamship Company to Construct ExpressShips for Daily Service.WILL HAVE 24-KNOT SPEED Chandler Denies New Ships WillBe Used to Extend Scheduleto Seattle. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/push-publicity-for-city-merchants-to-distribute-1000000-leaflets-to.html | PUSH PUBLICITY FOR CITY; Merchants to Distribute 1,000,000 Leaflets to Advertise Advantages. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/mosaic-of-a-murillo-shipped-here.html | Mosaic of a Murillo Shipped Here. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/op-van-sweringen-now-heads-railway-missouri-pacifics-directors.html | O.P. VAN SWERINGEN NOW HEADS RAILWAY; Missouri Pacific's Directors Elect Him Chairman as I.C.C. Permits Service. BALDWIN OUTLINES PLANS President, Re-elected, Sees the System Rounded Out by Leases and Acquisitions. 37 SMALLER LINES SOUGHT Indirect Approval by Commerce Board for Purchase by the Alleghany Corporation Seen. Cleveland's New Importance. I.C.C. to Issue Formal Order. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/five-productions-set-for-next-week-spook-house-and-change-your-luck.html | FIVE PRODUCTIONS SET FOR NEXT WEEK; 'Spook House' and 'Change Your Luck,' a Negro Musical Comedy, Are Late Additions. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hw-elliott-dead-fur-seal-authority-scientist-drafted-treaty-whereby.html | H.W. ELLIOTT DEAD; FUR SEAL AUTHORITY; Scientist Drafted Treaty Whereby Four Nations EndedAnimals' Slaughter.HIS INQUIRY LASTED YEARSPictures Made by Him Proof That Seals in Bering Sea WereNearing Extinction. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/ottawa-house-passes-london-naval-treaty-premier-king-offers.html | OTTAWA HOUSE PASSES LONDON NAVAL TREATY; Premier King Offers Resolution Sending Pact to Senate for Prompt Approval. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/frank-a-parsons-art-educator-dies-he-was-president-of-new-york.html | FRANK A. PARSONS, ART EDUCATOR, DIES; He Was President of New York School of Fine and Applied Arts for 25 Years. INCREASED PUPILS 40-FOLD In 1921 He Established Branch in Paris-- Was Lecturer and Author -- Decorated by France. | True | Wide World Photos. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/pathe-group-acts-to-obtain-control-owners-of-preferred-stock-say.html | PATHE GROUP ACTS TO OBTAIN CONTROL; Owners of Preferred Stock Say Passing of 8 Dividends Gives Them Rights to Board. SEEK EIGHT DIRECTORS Amended Charter Cited by Protective Committee in Appealfor Proxies. Announcement of Committee. Provision in Amended Charter. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/dr-charles-gregory-hubbell.html | Dr. Charles Gregory Hubbell. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/15-questioned-in-shooting-bronx-grand-jury-to-report-on-schwarzler.html | 15 QUESTIONED IN SHOOTING.; Bronx Grand Jury to Report on Schwarzler Case Today. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/four-changes-made-in-harvard-varsity-swaim-returns-to-2-hallowell.html | FOUR CHANGES MADE IN HARVARD VARSITY; Swaim Returns to 2, Hallowell Goes to 4, Dickey to 3 and Erickson to 7. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/russians-attack-german-tariff-rise-izvestia-official-soviet-paper.html | RUSSIANS ATTACK GERMAN TARIFF RISE; Izvestia, Official Soviet Paper, Sees Discrimination in Grain Duty Increases. OFFICIAL PROTEST LIKELY Land Commissar Says Spring Sowing Is Sure to Equal Program--Huge Gain in Yield Expected. | True | By Walter Duranty. Wireless To the New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/foreign-bonds-drawn-danish-municipal-loan-and-finland-issue-to-be.html | FOREIGN BONDS DRAWN.; Danish Municipal Loan and Finland Issue to Be Paid in Part on Aug. 1. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/auction-results.html | AUCTION RESULTS. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/5cent-rise-needed-taxi-chief-insists-as-freed-of-paramount-also.html | 5-CENT RISE NEEDED, TAXI CHIEF INSISTS; A.S. Freed of Paramount Also Suggests Limiting Cabs in City to Present 19,000. CALLS RETURN INADEQUATE Driver Should Make Minimum of 75 Cents an Hour for 50-Hour Week, He Tells Commission. Finds Rates Below Safety Point. Tells Average Earnings. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/union-seminary-gives-its-degrees-tonight-dr-kingsley-will-present.html | UNION SEMINARY GIVES ITS DEGREES TONIGHT; Dr. Kingsley Will Present Them at Exercises in James Memorial Chapel. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/the-screen-the-fly-and-the-spider.html | THE SCREEN; The Fly and the Spider. | True | By Mordaunt Hall. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/new-rail-schedule-june-1-long-island-to-install-summer-plan-earlier.html | NEW RAIL SCHEDULE JUNE 1.; Long Island to Install Summer Plan Earlier Than Usual. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/customs-examiners-indicted-in-smuggling-two-got-12000-for-saving.html | CUSTOMS EXAMINERS INDICTED IN SMUGGLING; Two Got $12,000 for Saving $300,000 to Importers of Watches, It Is Charged. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/mrs-john-h-barnard-wife-of-retired-naval-officer-dies-in.html | MRS. JOHN H. BARNARD.; Wife of Retired Naval Officer Dies in Presbyterian Hospital. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/amy-johnson-gets-50000-for-flight-hailed-for-record-flight-to.html | AMY JOHNSON GETS $50,000 FOR FLIGHT; Hailed for Record Flight to Australia--She Accepts Bid to Visit Denmark. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/finish-lower-east-side-survey.html | Finish Lower East Side Survey. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/teacher-accused-of-beating-boy-9-investigation-ordered-into-charge.html | TEACHER ACCUSED OF BEATING BOY, 9; Investigation Ordered Into Charge Against Woman in Public School 4. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/bike-races-tonight-first-midweek-events-of-season-to-be-held-at.html | BIKE RACES TONIGHT.; First Midweek Events of Season to Be Held at Velodrome. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/blue-ribbon-taken-by-clothier-entry-blaze-away-beats-six-in-jumpoff.html | BLUE RIBBON TAKEN BY CLOTHIER ENTRY; Blaze Away Beats Six in JumpOff to Score as Devon HorseShow Gets Under Way.CHAMPIONSHIP TO ADOMAIWins Rosette in Breeding Division--Reserve Honors Are Captured by Leicestershire. Adomai Captures Rosette. Cassilis Easter Maid Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/indians-win-two-from-white-sox-bat-timely-in-both-games-behind-the.html | INDIANS WIN TWO FROM WHITE SOX; Bat Timely in Both Games Behind the Effective Pitchingof Ferrell and Brown. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/cohen-leaves-harvard-new-york-youth-says-he-intends-to-devote-life.html | COHEN LEAVES HARVARD.; New York Youth Says He Intends to Devote Life to Socialism. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/300000-in-loot-woman-and-4-men-are-seized-in-hotel-found-seated.html | $300,000 IN LOOT, WOMAN AND 4 MEN ARE SEIZED IN HOTEL; Found Seated Around Stolen Jewels as Detectives Break Open the Door of Their Room. WOMAN SWALLOWS PAPER Mulrooney Says the Recovered Articles Were Stolen by an International Gang HUNT LED OVER COUNTRY Suspects Are Linked to Park Avenue Robbery and Thefts in Miami Hotels and in C.F. Carson Home. Trail Started in Miami. $300,000 IN LOOT IS SEIZED IN HOTEL List of the Recorded Jewelry. Watson Arrested Eight Times. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/prices-firm-at-london-wool-sale.html | Prices Firm at London Wool Sale. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/variety-of-realty-to-be-auctioned.html | Variety of Realty to Be Auctioned. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/demands-wireless-books-delaware-federal-court-issues-order-against.html | DEMANDS WIRELESS BOOKS; Delaware Federal Court Issues Order Against Universal Company . | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/government-immorality-suborning-of-employes-abroad-by-customs.html | GOVERNMENT IMMORALITY.; Suborning of Employes Abroad by Customs Authorities Is Condemned. Dutch Guiana Mission's Needs. The State and the States. Spotlights for Park Statuary. A DEPARTMENT OF POLITICS. One Would Pay District Leaders to Keep Out of City's Business. For an East Side Drive. The Library Needs a Globe. The Gold Star Mothers' Pilgrimage. | True | (Rev.) HAMILTON SCHUYLER.E.L. YORDAN.JOHN W. MARTINDALE.McCLELLAND BARCLAY.BYRon R. Newton.m. Diamond.great Circle.pauline Erskine. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hughes-urges-bar-purge-profession-effort-needed-now-more-than-ever.html | HUGHES URGES BAR PURGE PROFESSION; Effort Needed Now More Than Ever, He Says in Message to Lawyers Opening Home. WANTS BENCH IMPROVED W.N. Cromwell Gives $150,000 to Establish Law Foundation for Research and Reform. Hughes Urges United Effort. HUGHES URGES BAR PURGE PROFESSION Bench Improvement Stressed. Cardozo Speaks of Fellowship. Plea for Young Lawyers. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/croton-bridge-ruling-is-found-to-be-invalid-justice-young-failed-to.html | CROTON BRIDGE RULING IS FOUND TO BE INVALID; Justice Young Failed to Sign Findings in Suit Against Railroad Before He Died. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/student-actors-honored-20-are-elected-to-paint-and-powder-at-new.html | STUDENT ACTORS HONORED.; 20 Are Elected to Paint and Powder at New York University. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/gas-victim-held-in-attack-puzzle-woman-found-gagged-in-home.html | GAS VICTIM HELD IN 'ATTACK' PUZZLE; Woman Found Gagged in Home Saturday, Her Husband and Father-in-Law Arrested. BROTHER-IN-LAW FREED Developments in Elizabeth, N.J., Family Quarrel Cause Police to Doubt Woman's Story. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/french-ministers-tour-african-posts-visits-abroad-coincide-with-the.html | FRENCH MINISTERS TOUR AFRICAN POSTS; Visits Abroad Coincide With the Speeches by Mussolini--Press Is Reserved on Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/finds-gibson-incompetent-sheriffs-jury-acts-on-complaint-of.html | FINDS GIBSON INCOMPETENT; Sheriff's Jury Acts on Complaint of Promoter's Brother. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/new-investment-banking-house.html | New Investment Banking House. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/curtis-gives-25000-to-villa-nova.html | Curtis Gives $25,000 to Villa Nova. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/new-japanese-liner-has-tourist-service-hikawa-maru-due-tomorrow-at.html | NEW JAPANESE LINER HAS TOURIST SERVICE; Hikawa Maru Due Tomorrow at Seattle on Maiden Trip Offers First Low Rates on Pacific. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/16000000-bonds-of-utility-on-sale-kansas-gas-and-electric-first.html | $16,000,000 BONDS OF UTILITY ON SALE; Kansas Gas and Electric First Mortgage 4 s to Be Marketed Today. WILL MATURE IN 50 YEARSPriced at 93 to Yield 4.85 Per Cent--Funds to Be Used toRetire Old Issue. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/b-whitbeck-gains-at-bronxville-net-turns-back-tarangioli-64-75-to.html | B. WHITBECK GAINS AT BRONXVILLE NET; Turns Back Tarangioli, 6-4, 7-5, to Reach Quarter-Finals in Invitation Play. J. WHITBECK IS ELIMINATED Falls Before Methodical Position Play of Bowman, 6-4, 6-4-- Lang and Lewis Win. Dashing Net Play Fails. Donovan Puts Out Bruneau. | True | By Allison Danzig. Special To the New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/gen-hoxie-left-250000-will-filed-at-capital-gives-life-interest-to.html | GEN. HOXIE LEFT $250,000.; Will Filed at Capital Gives Life Interest to Widow and Son. | True | Special to The New York Times. | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/the-digests-poll-the-vote-it-is-held-was-not-representative-of-this.html | THE DIGEST'S POLL; The Vote, It Is Held, Was Not Representative of This Country'sSentiment. | True | J.H. MacDONALD. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/byrd-ship-drifts-on-painted-ocean-city-of-new-york-often-becalmed.html | BYRD SHIP DRIFTS ON 'PAINTED OCEAN; City of New York Often Becalmed in Broiling Sun onWay to Panama.SIXTY-FOUR DAYS ON PACIFICRich Hues of Rainbows and RareTints of Dawn After Starry Nights Enthrall Crew. Fish and Birds Alongside. Beauties of Rainbow and Moonbow. Glories of Starlit Heavens. | True | By Dr. Francis D. Coman. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/get-scorched-air-mail-new-yorkers-letters-thrown-from-burning-plane.html | GET SCORCHED AIR MAIL.; New Yorkers' Letters Thrown From Burning Plane Before Pilot's Leap. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/coste-hopes-to-start-sea-flight-in-2-weeks-french-aviator-tests-new.html | COSTE HOPES TO START SEA FLIGHT IN 2 WEEKS; French Aviator Tests New Motor, Propeller and Wireless Set-- Assolant Flies With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/319-get-heckscher-prizes-children-rewarded-for-work-and-sports-at.html | 319 GET HECKSCHER PRIZES; Children Rewarded for Work and Sports at Settlement. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/three-hurt-in-fight-in-harrison-strike-150-protesting-3-wage-cut.html | THREE HURT IN FIGHT IN HARRISON STRIKE; 150 Protesting $3 Wage Cut Battle Men Recruited by Building Supply Concern. PUSH ONE INTO PASSAIC Man Swims Across to Newark-- Truce Is Arranged Until 4 o'clock This Afternoon. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/macdonald-victor-in-debate-on-india-benn-meeting-commons-critics.html | MACDONALD VICTOR IN DEBATE ON INDIA; Benn, Meeting Commons Critics, Says Clashes Are Not Revolt. and Order Will Be Kept. LEFT WING PUSHES ATTACK Laborite Charges India Is Being Ruled by Bayonet--Sharp Exchange Ends Without Vote. Says India Needs England. MACDONALD VICTOR IN DEBATE ON INDIA | True | By Edwin L. James. Special Cable To the New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/miss-hester-homer-to-wed-on-june-25-her-marriage-to-re-henry-jr-in.html | MISS HESTER HOMER TO WED ON JUNE 25; Her Marriage to R.E. Henry Jr. in St. James' Church, Lake George, N.Y. FOUR SISTERS ATTENDANTS Rev. E.V. Stires, Bride-to-Be's Brother-in-Law, to Officiate--J.T. Henry His Brother's Best Man. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/children-to-see-walker-50-pupils-of-public-school-37-to-call-guided.html | CHILDREN TO SEE WALKER.; 50 Pupils of Public School 37 to Call, Guided by Uncle Robert. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/divorces-ce-warburton-wife-of-wanamakers-grandson-wins-philadelphia.html | DIVORCES C.E. WARBURTON.; Wife of Wanamaker's Grandson Wins Philadelphia Decree. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/eleven-denver-wives-quit-homes-in-revolt-weary-of-family-and-social.html | ELEVEN DENVER WIVES QUIT HOMES IN REVOLT; Weary of Family and Social Cares, They Begin Week of 'Bridge to Hearts' Content.' | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/sees-colombia-improving-financier-en-route-to-the-united-states.html | SEES COLOMBIA IMPROVING.; Financier, En Route to the United States, Expresses Optimism. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/maier-warns-party-on-dry-law-split-says-he-will-back-republican.html | MAIER WARNS PARTY ON DRY LAW SPLIT; Says He Will Back Republican Candidate Regardless of His Prohibition Views. REAFFIRMS OWN DRYNESS Chairman Charges Three State Departments Have "Collapsed" inRoosevelt Administration. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hammonds-in-oil-concern-fisher-brothers-reported-also-in.html | HAMMONDS IN OIL CONCERN.; Fisher Brothers Reported Also in Atlantic-Pacific Exploration. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/jersey-city-beaten-succumbs-before-orioles-in-contest-at-baltimore.html | JERSEY CITY BEATEN.; Succumbs Before Orioles in Contest at Baltimore. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/byrds-expedition-is-not-commercial-secretary-adams-overrules-a-navy.html | BYRD'S EXPEDITION IS NOT 'COMMERCIAL'; Secretary Adams Overrules a Navy Department Dictum and Offers Byrd a Tug. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/even-his-uniform-taken-in-holdup-of-taxi-driver.html | Even His Uniform Taken In Hold-Up of Taxi Driver | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/business-training-added-to-engineering-massachusetts-institute-of.html | BUSINESS TRAINING ADDED TO ENGINEERING; Massachusetts Institute of Technology Meets Demand forTechnical Managers. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/sees-hungary-recovering-ottlik-explains-farm-policy-denies-there-is.html | SEES HUNGARY RECOVERING.; Ottlik Explains Farm Policy--Denies There Is Jewish Problem. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/bans-broken-time-for-olympic-games-amateurism-committee-at-berlin.html | BANS BROKEN TIME FOR OLYMPIC GAMES; Amateurism Committee at Berlin Decides to Bar Those Receiving Compensation.DELEGATES ARE GREETED President von Hindenburg Entertains Representatives AttendingInternational Congress. Protests Are Withdrawn. Chats With Each Delegate. Speed Skaters Invited. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/miss-helen-weis-weds-wa-hardy-ceremony-in-church-of-the.html | MISS HELEN WEIS WEDS W.A. HARDY; Ceremony in Church of the Transfiguration Is Performed by the Rev. Dr. Ray. BRIDE HAS ONE ATTENDANT Wedding Breakfast Held at the Park Lane--Bridegroom Is a Well-Known Polo Player. | True | New York Times Studio. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/coney-island-sailings-excursion-boats-will-open-summer-schedule.html | CONEY ISLAND SAILINGS.; Excursion Boats Will Open Summer Schedule Thursday. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/columbia-to-honor-duchess-of-atholl-degree-expected-to-be-conferred.html | COLUMBIA TO HONOR DUCHESS OF ATHOLL; Degree Expected to Be Conferred Upon British Woman Leader Next Month. Graphic Arts Institute Elects. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/sewing-machine-centenary-observed.html | Sewing Machine Centenary Observed | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/birger-aide-gets-life-illinois-gangster-pleads-guilty-in-the.html | BIRGER AIDE GETS LIFE; Illinois Gangster Pleads Guilty in the Slaying of Mayor Adams. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/civil-service.html | Civil Service. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/yale-crews-begin-final-home-drills-work-out-on-housatonic.html | YALE CREWS BEGIN FINAL HOME DRILLS; Work Out on Housatonic Preparatory to Leaving for Gales Ferry Quarters Tomorrow. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/zionists-here-plan-palestine-protest-mass-meeting-and-parade-is.html | ZIONISTS HERE PLAN PALESTINE PROTEST; Mass Meeting and Parade Is Authorized if British Fail to Cancel Labor Move. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/andrews-sets-out-to-seek-early-man-scientist-departs-from-peking-on.html | ANDREWS SETS OUT TO SEEK EARLY MAN; Scientist Departs From Peking on Fifth and Final Search of Mongolia Dunes. HOPES TO GET GIANT FOSSIL Party Will Explore Area Where They Believe Skeleton of Baluctherium Lies. | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/counter-stocks-firm-with-trading-quiet-bank-shares-lose-most-of.html | COUNTER STOCKS FIRM WITH TRADING QUIET; Bank Shares Lose Most of Early Gains--Slight Improvement in Insurance Group. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/vanities-to-open-on-june-16.html | "Vanities" to Open on June 16. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/dr-kennedy-warns-of-underemphasis-points-it-out-as-attendant-evil.html | DR. KENNEDY WARNS OF UNDER-EMPHASIS; Points It Out as Attendant Evil of Overemphasis to Sportsmanship Brotherhood. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/leads-in-spinal-cases-coney-island-hospital-treats-the-most.html | LEADS IN SPINAL CASES.; Coney Island Hospital Treats the Most Fractures, Says Greeff. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/go-to-maryland-to-wed-cg-martens-and-mrs-elizabeth-hay-obtain-a.html | GO TO MARYLAND TO WED.; C.G. Martens and Mrs. Elizabeth Hay Obtain a License. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/large-utility-offers-preferred-stock-150000-shares-of-public.html | LARGE UTILITY OFFERS PREFERRED STOCK.; 150,000 Shares of Public Service of New Jersey to Be Marketed Today. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/seeks-subsidiarys-stock-standard-oil-export-corporation-to-increase.html | SEEKS SUBSIDIARY'S STOCK.; Standard Oil Export Corporation to Increase Capital. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/school-yards-open-today-dr-oshea-orders-playgrounds-use-on-summer.html | SCHOOL YARDS OPEN TODAY; Dr. O'Shea Orders Playgrounds' Use on Summer Schedule. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/catholic-women-get-mortgage-order.html | Catholic Women Get Mortgage Order | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/three-die-in-plane-ablaze-over-tulsa-two-men-and-woman-perish-in.html | THREE DIE IN PLANE ABLAZE OVER TULSA; Two Men and Woman Perish in Craft Believed to Have Struck a Power Line. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/scottish-soccer-team-wins.html | Scottish Soccer Team Wins. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/rain-hampers-play-in-english-cricket-three-matches-postponed-and.html | RAIN HAMPERS PLAY IN ENGLISH CRICKET; Three Matches Postponed and Two Others Halted by Showers -- Northants Leads Derby. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/markets-in-london-paris-and-berlin-business-quiet-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Business Quiet on English Exchange, but Tone Is MoreCheerful.FRENCH STOCKS DECLINE Early Recovery Yields Later toWeakness--Prices Off in LightTrading on German Boerse. London Closing Prices. Trend Downward in Paris. Paris Closing Prices. Market in Berlin Weak. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/union-city-elects-commission-today-four-tickets-in-race-with.html | UNION CITY ELECTS COMMISSION TODAY; Four Tickets in Race, With Nineteen Candidates SeekingFive Offices. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/listed-bonds-dull-price-trend-lower-milwaukee-railway-7s-off-to-3.html | LISTED BONDS DULL, PRICE TREND LOWER; Milwaukee Railway 7s Off to 3 5/8 Points--A.T.& T. Convertibles Up 3 . GERMAN ISSUES ARE ACTIVE Peru 6s and 7s Weak--Strong Tendency in United States Government Obligations. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/indian-educator-here-praises-british-rule-rev-jv-chelliah-of-ceylon.html | INDIAN EDUCATOR HERE PRAISES BRITISH RULE; Rev. J.V. Chelliah of Ceylon Says Christians Want Dominion Government--Lauds Gandhi. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/flower-picking-fines-rise-now-costs-5-to-pluck-blossoms-in-palisade.html | FLOWER PICKING FINES RISE; Now Costs $5 to Pluck Blossoms in Palisade Park. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/dry-gains-shown-in-late-digest-report-marshalltown-ia-gives.html | DRY GAINS SHOWN IN LATE DIGEST REPORT; Marshalltown, Ia., Gives Majority and Two Others of Five Cities Vote Pluralities for Enforcement. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/to-resume-water-polo-sport-abandoned-at-princeton-to-be-put-on.html | TO RESUME WATER POLO.; Sport, Abandoned at Princeton, to Be Put on One-Year Trial. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/reports-lost-fliers-safe-radio-says-spaniards-have-been-found-in.html | REPORTS LOST FLIERS SAFE; Radio Says Spaniards Have Been Found in Central Africa. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/to-give-data-now-on-unemployment-the-census-director-reverses.html | TO GIVE DATA NOW ON UNEMPLOYMENT; The Census Director Reverses Earlier Ruling Because of Number of Inquiries. SUPERVISORS INFORMED Steuart Asks Them to Announce Total of Jobless Who Are Able to Work. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/buffalo-beats-rochester-takes-second-game-of-series-and-ties-red.html | BUFFALO BEATS ROCHESTER; Takes Second Game of Series and Ties Red Wings for Second Place. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/mulrooney-names-aide-harold-neary-to-be-secretary-to-police.html | MULROONEY NAMES AIDE.; Harold Neary to Be Secretary to Police Commissioner. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/callahan-beats-fuller-wins-decision-in-boston-bout-nichols-stops.html | CALLAHAN BEATS FULLER.; Wins Decision in Boston Bout-- Nichols Stops Rogers. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/in-senator-joness-state.html | IN SENATOR JONES'S STATE. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/80000-theft-laid-to-a-bankers-son-south-dakota-man-is-said-to-admit.html | $80,000 THEFT LAID TO A BANKER'S SON; South Dakota Man Is Said to Admit Embezzling From Chase National Here. FIVE YEARS AN EMPLOYE Money Obtained by Listing Duplicate Orders Lost in Stocks, He Is Alleged to Have Confessed. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/15000-at-baseball-party-ruth-among-speakers-at-telegram-fete-at-the.html | 15,000 AT BASEBALL PARTY.; Ruth Among Speakers at Telegram Fete at the Garden. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/two-say-chandless-directed-perjury-mayor-of-lodi-and-township.html | TWO SAY CHANDLESS DIRECTED PERJURY; Mayor of Lodi and Township Committeeman Lay False Testimony to Senator. TELL OF SUNDAY MEETING Assert He Framed Replies to Designate $10,000 Bonus as a Fee for Services. INDICTMENTS TO BE SOUGHT Senate Will Get Abell Committee Transcripts Today--Monnett Named at Hackensack, Will Seek Indictments. Fee of $11,800 Involved. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/etchebaster-takes-lead-wins-4-sets-from-kinsella-in-title-court.html | ETCHEBASTER TAKES LEAD.; Wins 4 Sets From Kinsella in Title Court Tennis Play. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/13000000-offer-by-aluminum-ltd-six-per-cent-preferred-stock-will-be.html | $13,000,000 OFFER BY ALUMINUM, LTD.; Six Per Cent Preferred Stock Will Be Marketed Today by Syndicate at 99 . COMMON RIGHTS ON WAY Canadian-Chartered Concern Acquired Foreign Properties ofAluminum Co. of America. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/lays-cornerstone-of-republican-club-mrs-ruth-pratt-wields-trowel-at.html | LAYS CORNERSTONE OF REPUBLICAN CLUB; Mrs. Ruth Pratt Wields Trowel at Ceremony for Building in Fifteenth District. SEES SPUR TO PARTY VOTE Representative and Others Urge Movement to Extend Strength of Organization in City. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/us-stars-triumph-in-french-tennis-mrs-moody-miss-ryan-tilden-play.html | U.S. STARS TRIUMPH IN FRENCH TENNIS; Mrs. Moody, Miss Ryan, Tilden Play Brilliantly to Gain in Hard Court Tourney. COCHET-BRUGNON ADVANCE Forced to Five Sets by Moon-Crawford of Australia to Reach the Men's Doubles Final. Pressed in Second Set. Give Brilliant Performance. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/pay-tributes-to-late-lord-davidson.html | Pay Tributes to Late Lord Davidson | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/16946-visas-unused-of-immigrant-quota-great-britain-leads-with.html | 16,946 VISAS UNUSED OF IMMIGRANT QUOTA; Great Britain Leads With 10,068 --United States Allotment for Fiscal Year 153,714. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/stock-exchange-to-be-closed-saturday-giving-3day-pause.html | Stock Exchange to Be Closed Saturday, Giving 3-Day Pause | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/consumers-assail-gas-service-rate-fee-of-1-for-first-200-cubic-feet.html | CONSUMERS ASSAIL GAS 'SERVICE' RATE; Fee of $1 for First 200 Cubic Feet Declared Illegal at Public Service Hearing. SAY IT HITS SMALL USERS Expert Asserts Average Decline in Consumption Per Customer Was Due to New Rates. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/opposition-opens-on-tariff-report-beck-attacks-flexible-clause-in.html | OPPOSITION OPENS ON TARIFF REPORT; Beck Attacks Flexible Clause in House as Senate Foes Line Up for Fight Today. HOLD IT UNCONSTITUTIONAL Coalition Declares War on Conferees' Draft Submitted by Smoot--Long Debate Impends. Open Fire on Flexible Provision. Coalition Out to Reject Report. Debate to Run Till Mid-June. Wagner's Attack on Flexible Clause. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/rail-labor-wins-high-court-decision-chief-justice-hughes-rules.html | RAIL LABOR WINS HIGH COURT DECISION; Chief Justice Hughes Rules Against "Company Union" of New Orleans Line. O'CONNELL OBTAINS REVIEW Court Will Go into Albany Contempt Case--May End Term With a Clear Docket. Injunction Made Permanent. Collective Action Undisputed. COURT DECIDES 18 CASES. May Establish Record by Ending Term With Clear Docket. TO RULE ON PETTY OFFENSE. Supreme Court Consents to Clarify Law on Right to Jury Trial. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/planes-bomb-fleet-to-save-new-london-submarines-warn-defenders-as.html | PLANES 'BOMB' FLEET TO SAVE NEW LONDON; Submarines Warn Defenders as 'Black' Squadron Opens Battle in Long Island Sound. DESTROYERS 'SINK' SCOUTS Col. Hilton's Garrisons in Three Island Forts Are Mobilized to Repel Invaders. NAVY FLIERS REPLY TODAY New Undersea Microphone Betrays Anchorage of Admiral Brumby's Cruisers to Army Chiefs. Destroyers Form Screen. Bombing Planes "Attack" Invaders. | True | From a Staff Correspondent of The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS; Offerings of New Bond Issues to Investment Bankers Announced. State of New Jersey. Tulsa, Okla. Cleveland, Ohio. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/florida-insects-to-be-used-in-war-on-jersey-mosquitoes.html | Florida Insects to Be Used In War on Jersey Mosquitoes | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/says-naval-treaty-cripples-our-fleet-admiral-stanley-tells-senators.html | SAYS NAVAL TREATY CRIPPLES OUR FLEET; Admiral Stanley Tells Senators It Puts Us in a Position Inferior to Japan. OTHERS ASSAIL PROVISIONS High Officers, at Two Hearings, Voice Unanimous Preference for 8-inch Gun Cruisers. Nulton Questioned by Reed. Hough Repeats Opposition. Day Tells Need of Submarines. Stanley Sees Disadvantage. Cole Backs General Board. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/crain-investigates-skyscraper-permit-lefcourt-building-foreman-and.html | CRAIN INVESTIGATES SKYSCRAPER PERMIT; Lefcourt Building Foreman and Inspectors Are Heard by Grand Jury. MRS. CUTLER ALSO WITNESS Five of Tuttle's Aides Query Clients of Dr. Doyle in Appeals Board Inquiry. Tuttle Sees Progress. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/dispute-holds-up-trenton-blue-law-drive-police-refuse-to-ban-only.html | Dispute Holds Up Trenton Blue Law Drive; Police Refuse to Ban Only the Theatres | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/plans-war-on-ginger-sale-doran-declares-distributors-of-fluid.html | PLANS WAR ON GINGER SALE; Doran Declares Distributors of Fluid Extract Will Be Prosecuted. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Oklahoma Gas and Electric. Southern California Edison. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/jennings-before-prison-grand-jury.html | Jennings Before Prison Grand Jury. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/asks-use-of-royal-crypt-archduchess-will-bury-son-in-spain-if.html | ASKS USE OF ROYAL CRYPT.; Archduchess Will Bury Son in Spain if Austrian Republic Refuses. | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/scozza-floored-twice-wins.html | Scozza, Floored Twice, Wins. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/miss-democracy-sues-heflin-for-divorce-bill-filed-in-alabama-court.html | 'MISS DEMOCRACY' SUES HEFLIN FOR DIVORCE; Bill Filed in Alabama Court Is Termed Witty by Judge Who Throws It Out. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/equity-approves-casting-fee-plan-600-members-accept-terms-agreed-to.html | EQUITY APPROVES CASTING FEE PLAN; 600 Members Accept Terms Agreed To by Agents for Getting Roles for Actors.TWO-YEAR DISPUTE ENDEDGillmore Re-elected President-- SaysFight to Organize Film IndustryHas Not Been Given Up. Called Significant Achievement. Results of Election. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/changes-in-corporations-two-directors-elected-by-the-american.html | CHANGES IN CORPORATIONS; Two Directors Elected by the American Express Bank. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/plan-for-reorganization-tonopah-mining-directors-vote-capital.html | PLAN FOR REORGANIZATION.; Tonopah Mining Directors Vote Capital Structure Revision. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/mr-rogers-dwells-on-the-lot-of-the-nations-president.html | Mr. Rogers Dwells on the Lot Of the Nation's President | True | WILL ROGERS. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/tokyo-accepts-washington-view.html | Tokyo Accepts Washington View. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/shipping-hearing-opens-final-inquiry-on-split-delivery-system-held.html | SHIPPING HEARING OPENS.; Final Inquiry on "Split Delivery" System Held in San Francisco. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/queens-realty-brings-375950-at-auction-average-of-1550-a-lot.html | QUEENS REALTY BRINGS $375,950 AT AUCTION; Average of $1,550 a Lot Realized at Murphy Sale in Forest Hills West Section. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/rd-wrenns-estate-563825.html | R.D. Wrenn's Estate $563,825. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/warners-to-feature-technicolor-program-arrangements-made-especially.html | WARNERS TO FEATURE TECHNICOLOR PROGRAM; Arrangements Made Especially in Productions With Songs and Other Music. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/aldare-stops-gotch-wins-main-event-at-jamaica-arena-in-seventh.html | ALDARE STOPS GOTCH.; Wins Main Event at Jamaica Arena in Seventh Round. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/state-democrats-meet-june-17.html | State Democrats Meet June 17. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/misstep-is-victor-brown-wisdom-2d-le-mar-stock-farms-entry-takes.html | MISSTEP IS VICTOR; BROWN WISDOM 2D; Le Mar Stock Farm's Entry Takes Washington Park Handicap as Meeting Opens. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/drives-106-miles-an-hour-cummings-goes-at-fast-clip-to-qualify-for.html | DRIVES 106 MILES AN HOUR; Cummings Goes at Fast Clip to Qualify for Indianapolis Race. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/eating-club-gives-yale-school-site-morys-association-connected.html | EATING CLUB GIVES YALE SCHOOL SITE; Mory's Association, Connected Informally With the University, Deeds Plot.FOR NEW GRADUATE SCHOOL Move Gives the Institution the Tract Desired to Round Out Plansfor Building. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/14-graduated-by-nurses-school.html | 14 Graduated by Nurses' School. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/will-get-arnold-desk-west-point-to-receive-relic-of-revolution-from.html | WILL GET ARNOLD DESK.; West Point to Receive Relic of Revolution From D.A.R. Club. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/door-of-unity-to-open-british-ceremony-to-be-held-near-scene-of.html | "DOOR OF UNITY" TO OPEN.; British Ceremony to Be Held Near Scene of Naval Battle of 1812. | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/paris-hails-la-meri-in-dance-recital-ambassadors-of-seven-nations.html | PARIS HAILS LA MERI IN DANCE RECITAL; Ambassadors of Seven Nations and Many Diplomats Attend Performance of Texas Girl. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/will-aid-mexican-flier-army-commanders-directed-by-hurley-to.html | WILL AID MEXICAN FLIER.; Army Commanders Directed by Hurley to Facilitate Fierro's Flight. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/merger-of-trusts-planned-in-buffalo-marine-union-investors-inc-and.html | MERGER OF TRUSTS PLANNED IN BUFFALO; Marine Union Investors, Inc., and Niagara Share Corporation Aim to Unite.JOINT CAPITAL $83,131,858Deal Involves Large SchoelIkopf andKnox Banking and PowerInterests. Large Interests Knit More Closely. Trusts With Limited Fields to Unite. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/ottos-plans-questioned-hungarian-socialists-ask-move-to-block.html | OTTO'S PLANS QUESTIONED.; Hungarian Socialists Ask Move to Block Hapsburg Restoration. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/stray-police-dog-earns-home-aided-officer-under-attack.html | Stray Police Dog Earns Home, Aided Officer Under Attack | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/mleans-73-wins-anderson-golf-cup-veteran-grassy-sprain-pro-shares.html | M'LEAN'S 73 WINS ANDERSON GOLF CUP; Veteran Grassy Sprain Pro Shares Two Birdies at Flourtown-- McLeod-Mayo Tie for Second. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/st-johns-topples-city-college-nine-fernandez-holds-lavender-to-six.html | ST. JOHN'S TOPPLES CITY COLLEGE NINE; Fernandez Holds Lavender to Six Hits in Third and Deciding Game of Series.LOSERS USE FOUR HURLERS Hinchcliffe, With 4 Drives, LeadsAttack in 11-4 Triumph--Oglio and Futterman Excel. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/11-groups-of-singers-vie-in-final-contests-cups-awarded-at.html | 11 GROUPS OF SINGERS VIE IN FINAL CONTESTS; Cups Awarded at Interborough Competition of New York Music Week Association. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/salmon-treaty-signed-stimson-and-massey-act-for-us-and-canada-in.html | SALMON TREATY SIGNED.; Stimson and Massey Act for Us and Canada in Conservation Pact. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/romance-of-a-butterfly-call-of-the-west-deals-with-life-in-night.html | ROMANCE OF A BUTTERFLY.; "Call of the West," Deals With Life in Night Club and on Ranch. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/yachtsmen-called-in-liquor-inquiry-from-10-to-20-prominent-new.html | YACHTSMEN CALLED IN LIQUOR INQUIRY; From 10 to 20 Prominent New Yorkers Subpoenaed to Testify Against Tatham Today. CORRESPONDED WITH HIM Watts Says Indicted London Man Planned to Make Deliveries Outside 12-Mile Limit. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/impatient-autoist-cuts-freight-train-at-crossing.html | Impatient Autoist Cuts Freight Train at Crossing | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/berry-acts-to-ease-local-assessments-drafts-16-reforms-report.html | BERRY ACTS TO EASE LOCAL ASSESSMENTS; DRAFTS 16 REFORMS; Report Proposes Putting Part of Cost of Improvements Into City Budget. WARNS OF MOUNTING TOTAL Sum, Second Only to Transit Outlay, to Increase Taxes $75,000,000 in 5 Years. PERIL TO TAXPAYERS SEEN Spread Between Estimate and Cost Often Menaces Savings, Official Says--Asks Investigating Body. Based on Months of Study. BERRY ACTS TO END ASSESSMENT EVILS Points to Present Difficulties. Suggests Changes in Procedure. Wants Notices Issued. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/firm-here-sues-ship-board-charges-it-violated-law-in-giving.html | FIRM HERE SUES SHIP BOARD; Charges It Violated Law in Giving Stevedoring Contract. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/dresden-stowaway-back-bronx-youth-who-stole-trip-spent-three-days.html | DRESDEN STOWAWAY BACK.; Bronx Youth Who Stole Trip Spent Three Days in Bremen Jail. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hospital-accounting-plan-conference-to-promote-uniform-system.html | HOSPITAL ACCOUNTING PLAN; Conference to Promote Uniform System Created Under United Fund | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/380669386-for-navy-in-bill-before-senate-committee-reports-measure.html | $380,669,386 FOR NAVY IN BILL BEFORE SENATE; Committee Reports Measure With Increases, Including Lakehurst Hangar Item. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/fire-department.html | Fire Department. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/dance-of-442d-artillery-third-annual-party-is-given-at-the-st-regis.html | DANCE OF 442D ARTILLERY.; Third Annual Party Is Given at the St. Regis Hotel. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/buildings-power-cut-off-burned-out-cable-cripples-379-madison.html | BUILDING'S POWER CUT OFF.; Burned Out Cable Cripples 379 Madison Av.—Press Wires Idle. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/troopers-called-in-pitman-row-summoned-to-guard-town-as-councilman.html | TROOPERS CALLED IN PITMAN ROW; Summoned to Guard Town as Councilman Has Mayor and Police Force Arrested. OUTCOME OF LONG FIGHT Board Member Charges Executive and Aides Assaulted Him in Effort to Get Records. Fight Taken to Court. Two Council Meetings. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/germans-kill-pole-in-border-skirmish-berlin-and-warsaw-each-get.html | GERMANS KILL POLE IN BORDER SKIRMISH; Berlin and Warsaw Each Get Word Guards of Other Side Were Invaders in Clash. REICH OFFICER WOUNDED Poles Say Two of Their Men Were Taken Prisoner and Carried Over Line—Germans Contradict It. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/rome-holds-services-for-st-philip-neri-second-rogation-day-will-be.html | ROME HOLDS SERVICES FOR ST. PHILIP NERI; Second Rogation Day Will Be Marked by Procession in St. John Lateran's Today. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/tyngs-are-recovering-but-remain-in-hospital-with-two-others-injured.html | TYNGS ARE RECOVERING.; But Remain in Hospital With Two Others Injured in Fire. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/all-quiet-sets-record-millionth-copy-of-german-edition-soldalmost.html | "ALL QUIET" SETS RECORD.; Millionth Copy of German Edition Sold—Almost 2,000,000 Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/business-world-weather-holding-back-reorders-meet-on-garment.html | BUSINESS WORLD; Weather Holding Back Reorders. Meet on Garment Cooperation. Summer Toy Week Space Taken. Coat Firms Ahead on Month. Seek Smaller Perfume Units. Cold Hits Bathing Suit Sales. Men's Hosiery Prices Firming. Stationery Trade "Spotty." Fine Goods Sales Increased. Gray Goods Still Inactive. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/new-preferred-stock-for-general-motors-holders-approve-plan-to.html | NEW PREFERRED STOCK FOR GENERAL MOTORS; Holders Approve Plan to Exchange 1,875,366 Shares for 6and 7% Issues Outstanding. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/adolph-lewisohn-81-today-girls-of-hebrew-technical-school-assemble.html | ADOLPH LEWISOHN 81 TODAY; Girls of Hebrew Technical School Assemble in His Honor. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/senators-homers-upset-the-yanks-goslin-and-judge-contribute-2-each.html | SENATORS' HOMERS UPSET THE YANKS; Goslin and Judge Contribute 2 Each as Washington Extends Streak to 7. 7-RUN RALLY ROUTS GOMEZ Gehrig's Double With 3 On GivesShawkey's Men Early Lead and His Triple Increases It.. Gehrig Surprises Senators. Johnson Supplants Gomez. | True | By John Drebinger. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/lieut-eichelsdoerfer-scores-ace.html | Lieut. Eichelsdoerfer Scores Ace. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/money.html | MONEY. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/andrews-to-stage-polo-match-against-horsemen-of-mongolia.html | Andrews to Stage Polo Match Against Horsemen of Mongolia | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/frederick-l-gaylord-former-postmaster-of-ansonia-conn-dies-after.html | FREDERICK L. GAYLORD.; Former Postmaster of Ansonia, Conn., Dies After Long Illness. | | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/three-club-patrons-held-men-arrested-in-hollywood-restaurant-dry.html | THREE CLUB PATRONS HELD; Men Arrested in Hollywood Restaurant Dry Raid Face Trial. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/reich-sues-state-minister-on-hate-prayers-says-thuringia-schools.html | Reich Sues State Minister on "Hate Prayers"; Says Thuringia Schools Violate Constitution | | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/tigers-tame-browns-for-second-straight-alexanders-home-run-in-ninth.html | TIGERS TAME BROWNS FOR SECOND STRAIGHT; Alexander's Home Run in Ninth Comes as Climax to Detroit's Attack. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/berlinger-in-three-events.html | Berlinger in Three Events. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/three-persons-killed-in-auto-accidents-two-men-die-in-new-jersey.html | THREE PERSONS KILLED IN AUTO ACCIDENTS; Two Men Die in New Jersey and Woman Is Fatally Hurt Here -- Artist Injured. | | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/lakewood-players-open-season.html | Lakewood Players Open Season. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/6-jockeys-injured-at-belmont-park-two-of-the-falls-during-second.html | 6 JOCKEYS INJURED AT BELMONT PARK; TWO OF THE FALLS DURING SECOND RACE AT BELMONT PARK IN WHICH SIX JOCKEYS WERE INJURED. | | International Newsreel Photo.International Newsreel Photo. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/plans-law-to-keep-new-crime-bureau-wl-butcher-says-municipal.html | PLANS LAW TO KEEP NEW CRIME BUREAU; W.L. Butcher Says Municipal Assembly Will Get Bill This Week for Prevention Work. ENDORSED BY 150 GROUPS Organization, Under New Deputy Commissioner, Would Be About the Same as at Present. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/col-henry-a-hanigan-commanding-officer-of-the-first-infantry-dies.html | COL. HENRY A. HANIGAN.; Commanding Officer of the First Infantry Dies in Wyoming. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/van-ryn-and-doeg-win-final-singles-complete-conquest-of-mexican.html | VAN RYN AND DOEG WIN FINAL SINGLES; Complete Conquest of Mexican Davis Cup Team--U.S. Takes All Matches in This Zone. TAPIA BEATEN IN 3 SETS Bows to Van Ryn by 6-2, 6-3, 6-1--Doeg Also Scores in Straight Sets Over Sendel. Breaks Through Tapia's Service. Doeg Proves Versatile. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/four-prisoners-flee-army-detention-pen-smash-planks-in-building-at.html | FOUR PRISONERS FLEE ARMY DETENTION PEN; Smash Planks in Building at Mitchel Field and Smother Sentry With Blanket. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hs-compton-a-suicide-depressed-by-illness-baltimore-banker-and.html | H.S. COMPTON A SUICIDE; DEPRESSED BY ILLNESS; Baltimore Banker and Sportsman Had Failed to Recover After Fall From Horse. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/seattle-dry-chief-and-aides-indicted-grand-jury-charges-conspiracy.html | SEATTLE DRY CHIEF AND AIDES INDICTED; Grand Jury Charges Conspiracy to Violate Dry Law, Tariff and Revenue Acts. FOLLOWS ATTACK ON JONES They Had Charge of Enforcement in Oregon, Washington, Idaho and Montana. Lyle and Whitney Silent. Olmstead Aided Prosecutor. SEATTLE DRY CHIEF AND AIDES INDICTED Follows Convention Charges. | True | Special to The New York Times. | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/trusts-restricted-by-stock-exchange-forbidden-except-under-special.html | TRUSTS RESTRICTED BY STOCK EXCHANGE; Forbidden Except Under Special Circumstances to Deal in Their Own Shares. SOME HAIL THE NEW RULE Others See Loophole to Avoid It by Having Affiliated Banks Do the Buying. Safeguard for Investors. Ruling Is Not Retroactive. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/aids-negro-group-fund-hk-guinzburg-pledges-1000-a-year-for-three.html | AIDS NEGRO GROUP FUND.; H.K. Guinzburg Pledges $1,000 a Year for Three Years for Work. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/wj-matheson-left-2000000.html | W.J. Matheson Left $2,000,000. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/gets-second-broadway-restaurant.html | Gets Second Broadway Restaurant. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/artists-wife-slain-by-boarder-in-home-shot-dead-by-business-man-in.html | ARTIST'S WIFE SLAIN BY BOARDER IN HOME; Shot Dead by Business Man in Uptown Apartment When She Rejects His Attentions. HE THEN TRIES SUICIDE. Wrote Note Saying He Was Sorry for Act--Victim's Mother, 76, Heard Quarrel in Next Room. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/investment-trusts-railroad-shares-corporation-twentieth-century.html | INVESTMENT TRUSTS.; Railroad Shares Corporation. Twentieth Century Fixed Trust. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hard-to-pick-murder-jury-court-surprised-when-many-talesmen-oppose.html | HARD TO PICK MURDER JURY; Court Surprised When Many Talesmen Oppose Capital Punishment. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/heidelberg-to-open-medical-institute-leading-scientists-will-head.html | HEIDELBERG TO OPEN MEDICAL INSTITUTE; Leading Scientists Will Head Kaiser Wilhelm Foundation Dedicated to Research. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hoover-signs-health-bill-ransdell-measure-provides-750000-to.html | HOOVER SIGNS HEALTH BILL; Ransdell Measure Provides $750,000 to Establish National Institute. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/attack-curtiuss-budget-critics-ask-why-germanys-foreign-service-is.html | ATTACK CURTIUS'S BUDGET; Critics Ask Why Germany's Foreign Service Is Most Costly of Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/dresden-enraptured-over-our-orchestra-toscanini-and.html | DRESDEN ENRAPTURED OVER OUR ORCHESTRA; Toscanini and Philharmonic-Symphony Give Concert at Celebrated Opera House. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/university-leaders-urged-for-church-dr-alderman-tells-presbyterians.html | UNIVERSITY LEADERS URGED FOR CHURCH; Dr. Alderman Tells Presbyterians of South Religion Needs Clean Thinking of Scholars. MERGER PROPOSAL FAILS Union With Limited Branch Is Rejected--Finances Stir Lively Debate. Merger Plan Is Defeated. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/gold-street-block-front-is-reported-sold-again.html | Gold Street Block Front Is Reported Sold Again | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/pennsylvania-wets-hold-war-council-philadelphia-meeting-considers.html | PENNSYLVANIA WETS HOLD WAR COUNCIL; Philadelphia Meeting Considers Choice of Candidate to Oppose Pinchot. "BILL" ROPER SUGGESTED Princeton Football Coach Favored by Some--Lieut. Governor James Also Suggested. James Under Consideration. Suggests Church Pledges. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/would-bar-more-aliens-johnson-of-washington-urges-tighter.html | WOULD BAR MORE ALIENS.; Johnson of Washington Urges Tighter Immigration Laws. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/lw-seaman-left-3750000-to-public-executors-closing-estate-add.html | L.W. SEAMAN LEFT $3,750,000 TO PUBLIC; Executors, Closing Estate, Add $500,000 to Charity Gifts of Stock Exchange Member. TOTAL PROPERTY $4,800,000 W.J. Matheson Gave $2,000,000 to Charity and Relatives--Max Marx Had $1,000,000. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/a-son-to-mrs-stuart-h-hawkins.html | A Son to Mrs. Stuart H. Hawkins. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/lafayette-kin-here-on-new-french-ship-four-of-dampierre-family-get.html | LAFAYETTE KIN HERE ON NEW FRENCH SHIP; Four of Dampierre Family Get Official Welcome in Harbor and at City Hall. 400 CHILDREN GREET THEM 13-Year-Old Girl Makes Address in Their Tongue--Marquis Gives Facts of Pershings Tomb Speech. Marquis Has Been Here Before. "Water Salute" Is Given. Children Fill Chamber. | True | Times Wide World Photo. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/sees-reserve-fliers-gaining-recognition-pj-brady-tells-meeting-here.html | SEES RESERVE FLIERS GAINING RECOGNITION; P.J. Brady Tells Meeting Here of Fight Against National 'False Economy.' | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/cremation-for-mrs-adler-ashes-of-chicago-writer-dead-after-auto.html | CREMATION FOR MRS. ADLER; Ashes of Chicago Writer, Dead After Auto Crash, to Be Brought Home. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/miss-ingalls-makes-980-loops-in-plane-breaking-own-record.html | Miss Ingalls Makes 980 Loops In Plane, Breaking Own Record | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/jones-praises-roper-says-it-was-desperate-match-and-foe-surprised.html | JONES PRAISES ROPER.; Says It Was Desperate Match and Foe Surprised Him. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/market-holidays-in-chicago.html | Market Holidays in Chicago. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hot-dog-fight-renewed-new-rochelle-vendor-charged-with-peddling.html | "HOT DOG" FIGHT RENEWED.; New Rochelle Vendor Charged With Peddling Without License. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/15-dead-250-hurt-in-rangoon-strike-riot-martial-law-likely-in-dock.html | 15 Dead, 250 Hurt in Rangoon Strike Riot; Martial Law Likely in Dock Workers' Clash | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/cotton-irregular-in-light-trading-rise-in-wheat-and-predictions-of.html | COTTON IRREGULAR IN LIGHT TRADING; Rise in Wheat and Predictions of Unsettled Weather Offset Bearish Factors.PARITY OF STAPLE HIGH Silk, Wool and Rayon at MuchLower Relative Figures, ItIs Reported. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/37-cripples-receive-trade-certificates-graduation-exercises-held-by.html | 37 CRIPPLES RECEIVE TRADE CERTIFICATES; Graduation Exercises Held by Institute--Prizes Awarded to Five Students. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/princeton-gets-college-yacht-race-cup-will-go-to-winner-of-oyster.html | Princeton Gets College Yacht Race Cup; Will Go to Winner of Oyster Bay Event | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hun-school-netmen-win-defeat-rutgers-prep-60-in-closing-event-of.html | HUN SCHOOL NETMEN WIN.; Defeat Rutgers Prep, 6-0, in Closing Event of Season. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/to-build-elizabeth-apartment.html | To Build Elizabeth Apartment. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/20-may-start-in-derby-diolite-likely-to-be-favorite-in-classic-at.html | 20 MAY START IN DERBY.; Diolite Likely to Be Favorite in Classic at Epsom Downs. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/police-department.html | Police Department. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Mexican Petroleum Company. Pan American Petroleum. Wilson Line, Inc. Pet Milk Company. Brown Shoe Company. Todd Shipyards. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/newark-turned-back-by-reading-in-7th-keys-score-4-runs-on-3-hits.html | NEWARK TURNED BACK BY READING IN 7TH; Keys Score 4 Runs on 3 Hits, Pair of Passes and Error to End Bears' Streak. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/aviator-lands-on-a-glacier-with-food-for-film-troupe.html | Aviator Lands on a Glacier With Food for Film Troupe | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/fined-in-new-liquor-rule-brooklyn-concern-made-bottles-for.html | FINED IN NEW LIQUOR RULE.; Brooklyn Concern Made Bottles for Alcoholic Beverages. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/austin-not-to-play-off-british-davis-cup-team-which-will-meet.html | AUSTIN NOT TO PLAY.; Off British Davis Cup Team Which Will Meet Australia. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/miss-francis-gains-in-montclair-tennis-reaches-quarterfinals-by.html | MISS FRANCIS GAINS IN MONTCLAIR TENNIS; Reaches Quarter-Finals by Defeating Misses Ayers and LeBoutillier in Title Play. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/9-dead-scores-hurt-in-4-india-clashes-british-police-officer-felled.html | 9 DEAD, SCORES HURT IN 4 INDIA CLASHES; British Police Officer Felled by Stone Trying to Quiet a Crowd Near Peshawar. 6 LOSE LIVES AT DACCA District Chairman There Demands Troops--Two Shot Down in Bombay Fight Over a Dog. Six Killed at Dacca. New Salt Raid at Wadala. Fifty Hurt in Cloth Mill Strike. Camp Ordered Abandoned. Calcutta Moslems Protest. Ruler Warns Moslems. Most Indians Peaceful, Says Benn. | True | From a Special Correspondent. Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/deals-in-new-jersey-secaucus-dwellings-and-mill-in-west-new-york.html | DEALS IN NEW JERSEY.; Secaucus Dwellings and Mill in West New York Transferred. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/two-war-mothers-at-point-of-death-relatives-notified-of-serious.html | TWO WAR MOTHERS AT POINT OF DEATH; Relatives Notified of Serious Condition of Members of First Group in France. UNKNOWN SOLDIER HONORED General Gouraud and Edge Deliver Addresses--Party in London Goes Sightseeing. Gouraud Honors Women. All in Good Health in London. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/sports-of-the-times-watching-the-senators-cochrane-chimes-in-a-real.html | Sports of the Times; Watching the Senators. Cochrane Chimes in. A Real Threat. The Inner Defense. Shortstops. | True | By John Kieran. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/doctors-discuss-high-medical-costs-county-group-holds-symposium-on.html | DOCTORS DISCUSS HIGH MEDICAL COSTS; County Group Holds Symposium on Economic Factors of the Profession. 5-YEAR SURVEY OUTLINED Dr. Morris Rosenthal Declares the Trend Is Toward State Medicine. Says Fees and Costs Are Confused. Committee Making 35 Studies. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hoover-felicitates-cleveland-temple-felix-warburg-and-newton-baker.html | HOOVER FELICITATES CLEVELAND TEMPLE; Felix Warburg and Newton Baker Speak at Celebration of Its Eightieth Anniversary. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/grove-athletics-defeats-red-sox-records-6th-triumph-of-year-against.html | GROVE, ATHLETICS, DEFEATS RED SOX; Records 6th Triumph of Year Against No Setbacks in Checking Boston. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/25-luncheon-canceled-mrs-skeehan-says-many-of-noted-women-are-on.html | $25 LUNCHEON CANCELED.; Mrs. Skeehan Says Many of Noted Women Are on Vacations. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/la-gray-is-winner-outpoints-krieger-veteran-middleweight-scores-in.html | LA GRAY IS WINNER; OUTPOINTS KRIEGER; Veteran Middleweight Scores in Feature 6-Round Bout at St. Nicholas Arena. La Gray's Experience Tells. Former Amateurs Clash. | True | By James P. Dawson. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/expresident-of-haiti-here-on-vacation-borno-thanks-american-people.html | EX-PRESIDENT OF HAITI HERE ON VACATION; Borno Thanks American People for Their Interest in His Country's Problems. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/lytell-admits-tax-guilt-actor-tells-court-discrepancy-in-federal.html | LYTELL ADMITS TAX GUILT.; Actor Tells Court Discrepancy in Federal Return Was Unintentional. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/leases-new-canaan-home.html | Leases New Canaan Home. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/st-stephen-college-students-cut-trousers-to-shorts-following.html | St. Stephen College Students Cut Trousers To Shorts, Following Example of Dartmouth | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/loughlin-nine-bows-to-cathedral-prep-brooklyn-prep-is-defeated-by.html | LOUGHLIN NINE BOWS TO CATHEDRAL PREP; Brooklyn Prep Is Defeated by St. Michael's High-- Other Games. St. Michael's Is Victor. Richmond Hill Loses. All Hallows Is Beaten. Cathedral High Is Routed. St. James Turned Back. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/conspiracy-laid-to-union-injunction-suit-accuses-cleveland.html | CONSPIRACY LAID TO UNION.; Injunction Suit Accuses Cleveland Electricians and Contractors. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/passes-army-supply-bill-house-approves-45654415l-appropriation.html | PASSES ARMY SUPPLY BILL.; House Approves $456,544,151 Appropriation Voted by Senate. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/charles-m-ams-dead-president-of-machine-company-once-bought-entire.html | CHARLES M. AMS DEAD.; President of Machine Company Once Bought Entire Village. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/250000-fee-goes-to-owen-j-roberts-new-supreme-court-justice-one-of.html | $250,000 FEE GOES TO OWEN J. ROBERTS; New Supreme Court Justice One of Two Attorneys Handling R. Wanamaker Estate. EXECUTORS ASK $1,140,138 Filing of Accounts Reveals That Divorced Wife Is to Receive $3,000 a Month for Life. Divorced Wife Provided For. New Philanthropies Revealed. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/prince-of-wales-says-planes-make-world-kin-aid-peace-he-opens.html | Prince of Wales Says Planes Make World Kin, Aid Peace; He Opens Empire Trade Congress | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/3-walker-cup-stars-win-in-british-golf-bobby-jones-hard-pressed-to.html | 3 WALKER CUP STARS WIN IN BRITISH GOLF; Bobby Jones Hard Pressed to Defeat Roper, 3 and 2, at St. Andrews. VOIGT AND JOHNSTON GAIN New Yorker Forced to 19th to Beat Tipple--Minnesotan Takes Two Close Ones. BOBBY HOLES AN EAGLE 2 Sinks Sensational Shot From Sand Hazard 130 Yards From Fourth Green. Arbill Loses Close Match. Tolley Has Close Call. Johnston Plays Great Shot. Barry Makes Brave Effort. Summaries of British Golf. | True | By Major Guy C. Campbell. Special Cable To the New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/wife-aiding-morrow-touring-new-jersey-she-gives-women-details-of.html | WIFE AIDING MORROW.; Touring New Jersey, She Gives Women Details of Campaign. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/special-assessments.html | SPECIAL ASSESSMENTS. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/find-key-to-nile-history-explorers-discover-terraces-of-prehuman.html | FIND KEY TO NILE HISTORY.; Explorers Discover Terraces of PreHuman and Paleolithic Ages. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/curtiss-to-repeat-flight-will-pilot-plane-friday-from-albany-as-he.html | CURTISS TO REPEAT FLIGHT.; Will Pilot Plane Friday From Albany as He Did 20 Years Ago. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/auditore-case-dismissed-contractor-denies-charge-of-assault-made-by.html | AUDITORE CASE DISMISSED.; Contractor Denies Charge of Assault Made by Chauffeur. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/bs-weisser-collapses-lawyer-becomes-ill-in-public-library-removed-to.html | B.S. WEISSER COLLAPSES; Lawyer Becomes Ill in Public Library--Removed to Bellevue. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/miss-riker-to-wed-sterling-h-anders-seattle-wash-girl-a-wellesley.html | MISS RIKER TO WED STERLING H. ANDERS; Seattle (Wash.) Girl, a Wellesley Graduate, to Marry Member of Princeton Graduating Class. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/penn-varsity-crew-gets-light-workout-callow-praises-men-for-victory.html | PENN VARSITY CREW GETS LIGHT WORKOUT; Callow Praises Men for Victory Over Wisconsin-- Voehringer to Stay at Stroke. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/giants-recall-leslie-first-baseman-sent-to-toledo-in-spring-comes.html | GIANTS RECALL LESLIE; First Baseman, Sent to Toledo in Spring, Comes Back. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/miss-fowler-hostess-gives-a-bridge-and-supper-at-parents-home-on.html | MISS FOWLER HOSTESS.; Gives a Bridge and Supper at Parents' Home on Park Avenue. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hoover-on-radio-today-address-before-highway-safety-conference-to.html | HOOVER ON RADIO TODAY.; Address Before Highway Safety Conference to Be Broadcast. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/frederic-c-reynolds-cotton-broker-57-dies-of-heart-disease-at-west.html | FREDERIC C. REYNOLDS; Cotton Broker, 57, Dies of Heart Disease at West Orange Home. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/sinclair-oil-to-pay-pierce-18750000-purchasing-company-will-also.html | SINCLAIR OIL TO PAY PIERCE $18,750,000; Purchasing Company Will Also Redeem Preferred Stock and Assume Debt of Seller. SALE URGED BY COVERDALE Tells Holders Concern Is Handicapped in Competing With BigUnits in the Industry. Preferred Stock Outstanding Why Directors Agreed on Sale. Directors Urge Vote by Holders. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/still-converting-bonds-at-t-estimates-price-for-next-period-will-be.html | STILL CONVERTING BONDS.; A.T.& T. Estimates Price for Next Period Will Be $166.88. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/barra-double-victor-in-new-york-ac-ring-knocks-out-marino-in.html | BARRA DOUBLE VICTOR IN NEW YORK A.C. RING; Knocks Out Marino in Semi-Final, Bourne in Final, of the 126-Pound Class. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/columbia-eights-hold-time-trial-row-under-watch-varsity-beating.html | COLUMBIA EIGHTS HOLD TIME TRIAL; Row Under Watch, Varsity Beating Cubs by , Length Over the Henley Distance. No Time Is Announced, Much Action in Prospect. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/portugal-to-offer-loan-june-2.html | Portugal to Offer Loan June 2. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/polish-embassy-to-be-in-newport-hungarian-rumanian-greek-diplomatic.html | POLISH EMBASSY TO BE IN NEWPORT; Hungarian, Rumanian, Greek Diplomatic Corps Also to Be Located There for Summer. F. M. GOULDS OPEN HOME Herman D. Kountzes Take Possession of Greystone--B.L. Heninand John Pelenyl Arrive. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/royal-gems-survive-fire-norwegian-prince-finds-contents-of-safe.html | ROYAL GEMS SURVIVE FIRE.; Norwegian Prince Finds Contents of Safe Intact. | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/dry-leaders-not-surprised-fa-victor-says-he-never-favored-making.html | DRY LEADERS NOT SURPRISED.; F.A. Victor Says He Never Favored Making Buyer Liable. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/yedlin-handball-victor-wins-state-onewall-soft-ball-title-by.html | YEDLIN HANDBALL VICTOR.; Wins State One-Wall, Soft Ball Title by Beating Goldman. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/cornerstone-is-laid-for-tokyo-embassy-castle-officiates-at-ceremony.html | CORNERSTONE IS LAID FOR TOKYO EMBASSY; Castle Officiates at Ceremony for Our $1,000,000 Building-- Leaves for America Today. | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/former-actor-ends-life.html | Former Actor Ends Life. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/many-hurt-in-alicante-in-riots-over-church-anticlericals-in-spanish.html | MANY HURT IN ALICANTE IN RIOTS OVER CHURCH; Anti-Clericals in Spanish City Attack Religious Procession-- Troops Use Sabers. | True | Wireless to THE NEW YORK TIMES. | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/roan-copper-plans-issues-holders-to-act-in-london-on-debentures-and.html | ROAN COPPER PLANS ISSUES; Holders to Act in London on Debentures and Ordinary Options. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/drop-in-crude-oil-output-california-production-down-17800-barrels-a.html | DROP IN CRUDE OIL OUTPUT.; California Production Down 17,800 Barrels a Day Last Week. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/queens-realty-deals-business-property-changes-hands-in-far-rockaway.html | QUEENS REALTY DEALS; Business Property Changes Hands in Far Rockaway. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/buys-auto-freight-lines-united-american-utilities-gets-five.html | BUYS AUTO FREIGHT LINES.; United American Utilities Gets Five California Companies. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/zeppelin-may-leave-pernambuco-tonight-refueled-for-journey-to.html | ZEPPELIN MAY LEAVE PERNAMBUCO TONIGHT; Refueled for Journey to Havana After Arrival From Rio de Janeiro in Morning. GONDOLA'S STRUTS BROKEN Shattered as Wind Raises the Craft at Mast, but They Are Quickly Repaired. ECKENER EAGER TO BE OFF Plans Course to Avoid Squalls Off Amazon--Expects to Be Here Sunday Night at Latest. Paper Hails Airship. Bad Weather Again. | True | By Gustaf Kauder. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/philadelphia-bunk-deal-central-and-pennsylvania-national-plan.html | PHILADELPHIA BANK DEAL.; Central and Pennsylvania National Plan $71,536,917 Merger. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/lay-jail-break-to-reds-chinese-officials-at-amoy-report-8-of-150.html | LAY JAIL BREAK TO REDS; Chinese Officials at Amoy Report 8 of 150 Prisoners Recaptured. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/the-times-goes-by-air-now-to-points-north-six-to-sixteen-hours.html | THE TIMES GOES BY AIR NOW TO POINTS NORTH; Six to Sixteen Hours Saved in Delivery to Canada and New York Summer Resorts. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/william-h-savage-pioneer-attorney-of-far-west-dies-at-the-age-of-92.html | WILLIAM H. SAVAGE.; Pioneer Attorney of Far West Dies at the Age of 92 Years. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/ask-attorney-general-to-report-on-packers-senators-demand-to-know.html | ASK ATTORNEY GENERAL TO REPORT ON PACKERS; Senators Demand to Know Attitude on Modification ofBusiness Restriction. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/honors-union-students-journalistic-society-elects-eight-juniors-and.html | HONORS UNION STUDENTS.; Journalistic Society Elects Eight Juniors and Sophomores. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/ore-freighter-aground-the-firmore-was-en-route-from-chile-to.html | ORE FREIGHTER AGROUND.; The Firmore Was En Route From Chile to Baltimore. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/to-open-summer-school-theatre-arts-institute-to-give-courses-at.html | TO OPEN SUMMER SCHOOL.; Theatre Arts Institute to Give Courses at Woodstock. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/senate-gets-macnider-nomination.html | Senate Gets MacNider Nomination. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/dividend-announcements-increased-dividend-extra-dividends-reduced.html | DIVIDEND ANNOUNCEMENTS.; Increased Dividend. Extra Dividends. Reduced Dividends. Dividend Deferred. Equalizing Dividend. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/to-define-petty-offenses-sale-of-one-gallon-or-less-would-be-called.html | TO DEFINE PETTY OFFENSES; Sale of One Gallon or Less Would Be Called Minor Violation. JURYLESS TRIALS ENDORSED But Bill Approved Gives Accused Right to Appeal From Ruling of Commissioner. WICKERSHAM IDEA IS BASIS Hoover's Enforcement Program Progresses--La Guardia Opens Fight on Measures. Mitchell Urged Christopherson Bills La Guardia Deplores Juryless Trials HOUSE BODY BACKS EASING JONES LAW | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/bring-945000-suits-in-crossing-crash-relatives-of-3-killed-and-6.html | BRING $945,000 SUITS IN CROSSING CRASH; Relatives of 3 Killed and 6 Hurt at Jamesburg Accuse Railroad of Negligence. | True | Special to The New York Times. | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hall-wins-navy-boxing-award.html | Hall Wins Navy Boxing Award. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/review-of-the-day-in-realty-market-two-dwellings-near-fifth-av.html | REVIEW OF THE DAY IN REALTY MARKET; Two Dwellings Near Fifth Av. Bought to Protect Proposed Apartment Building. BUYERS OWN 89TH ST. SITE Two Large Cooperative Apartments Change Hands--Riverside Drive Residence Leased. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/grundys-campaign-cost-33207614-he-tells-senate-committee-he-spent.html | GRUNDY'S CAMPAIGN COST $332,076.14; He Tells Senate Committee He Spent $291,000 of Own Funds in Primary. DEFENDS LARGE OUTLAYS Holding Primary System Makes Use of Large Sums Necessary--He Opposes Curbs. WETS EXPENDED $200,000 Anti-Prohibition Association Gave$100,000-- Davis Contributed $10,541 to Pennsylvania Race. Total Outlay Set at $825,000. Senator's Treasurer Testifies. Grundy Opposes Fund Limit. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/st-louis-bank-looted-burglars-escape-with-150000-from-deposit.html | ST. LOUIS BANK LOOTED.; Burglars Escape With $150,000 From Deposit Vaults. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/stocks-stricken-from-exchange.html | Stocks Stricken From Exchange. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/r100-put-in-hangar.html | R-100 PUT IN HANGAR. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/investment-trusts-and-oils-rise-on-curb-deere-co-shares-feel.html | INVESTMENT TRUSTS AND OILS RISE ON CURB; Deere & Co. Shares Feel Weakness in Farm Equipment Stocks--Some Industrials Up. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/to-check-motor-fatalities.html | TO CHECK MOTOR FATALITIES. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/slight-gain-of-gold-by-the-reichsbank-large-increase-in-foreign.html | SLIGHT GAIN OF GOLD BY THE REICHSBANK; Large Increase in Foreign Exchange Reserve--Note Circulation Reduced Again. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/850000000-moved-in-guarded-streets-bank-of-manhattan-trust-co-takes.html | $850,000,000 MOVED IN GUARDED STREETS; Bank of Manhattan Trust Co. Takes Possession of New 71-Story Building. DIRECTORS GIVE LUNCHEON Representatives of Federal, State and City Governments Guests-- Mayor Among Speakers. Street Closed for Moving. Mayor Congratulates Bank. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/elverhoj-theatre-plans-season-at-miltononhudson-to-open-on-june-17.html | ELVERHOJ THEATRE PLANS.; Season at Milton-on-Hudson to Open on June 17. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/no-constructive-crime.html | NO CONSTRUCTIVE CRIME. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/dr-butler-back-today-in-europe-since-march-8-he-is-returning-on-the.html | DR. BUTLER BACK TODAY.; In Europe Since March 8, He Is Returning on the Olympic. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/engineers-study-famous-old-autos-antique-museum-attracts-delegates.html | ENGINEERS STUDY FAMOUS OLD AUTOS; Antique "Museum" Attracts Delegates Attending Convention at French Lick.600 MAKERS ARE LISTEDNow Only 32 Remain--Bearingsand Bodies Are Discussed atOpening Sessions. Ford's Famous 999 Is Shown. Byrd's North Pole Engine Shown. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/buys-southampton-tract.html | Buys Southampton Tract | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/rumanian-premier-reassures-jews-manlu-declares-antisemitic.html | RUMANIAN PREMIER REASSURES JEWS; Manlu Declares Anti-Semitic Demonstrations Have Now Almost Entirely Ceased.CITES PENALTIES IMPOSEDSays Government and Public HaveCondemned Outbreaks and JewsWill Enjoy Full Protection. | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/financial-notes-96133888.html | FINANCIAL NOTES. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/jf-mcconnochie-honored-dinner-given-for-official-who-quit-treasury.html | J.F. McCONNOCHIE HONORED; Dinner Given for Official Who Quit Treasury After 23 Years. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/other-bond-flotations-securities-of-railroad-and-public-utility.html | OTHER BOND FLOTATIONS.; Securities of Railroad and Public Utility Companies to Be Marketed. Seaboard Air Line Railway. Intercontinents Power. Brooklyn Union Gas. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/say-cooley-aided-judges-friends-only-14-of-28-jobs-obtained-by-him.html | SAY COOLEY AIDED JUDGES FRIENDS; Only 14 of 28 Jobs Obtained by Him in 1929 Are Said to Have Been for Probationers. COLLINS DEFENDS BUREAU Declares Jurists Send Jobless to It Because it Should Help Any One. Says Bureau Must Aid Any One. Praises Cooley's Ability. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/ponzi-double-victor-wins-two-opening-blocks-at-pocket-billiards.html | PONZI DOUBLE VICTOR.; Wins Two Opening Blocks at Pocket Billiards From Laurl. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/netie-pebbles-161-wins-at-louisville-gorham-brothers-filly-holds-on.html | NETIE PEBBLES, 16-1, WINS AT LOUISVILLE; Gorham Brothers' Filly Holds On to Nose Out Estin in Orchard Hall Purse. PERCENTAGE HOME THIRD Is Handicapped by Poor Ride, but Saves Show Money From Crash, Favorite, by Half Length. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/exconsul-admits-giving-false-visas-former-american-official-in.html | EX-CONSUL ADMITS GIVING FALSE VISAS; Former American Official in Warsaw Pleads Guilty to Alien Smuggling Conspiracy. TESTIFIES AT TRIAL OF 3 Hall Says Threat of Exposure of First Misdeeds Was Used to Make Him Issue More Papers. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/joan-lawes-aged-8-to-be-a-movie-star-sing-sing-wardens-daughter.html | JOAN LAWES, AGED 8, TO BE A MOVIE STAR; Sing Sing Warden's Daughter Signed for Comedy of Prison Life, "Up the River." | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/asks-cairo-to-ratify-the-kellogg-treaty-egyptian-committee-praises.html | ASKS CAIRO TO RATIFY THE KELLOGG TREATY; Egyptian Committee Praises Pact --Parliament Gets Bill to Check Modern Fashions. | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/australians-to-borrow-here-terms-better-than-in-london.html | Australians to Borrow Here; Terms Better Than in London | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/oils-and-fats-cheaper.html | Oils and Fats Cheaper. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/cunningham-loses-point-government-wins-rehearing-on-ruling-on.html | CUNNINGHAM LOSES POINT.; Government Wins Rehearing on Ruling on Senate Contempt Charge. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/45135000-new-securities-on-todays-investment-lists.html | $45,135,000 New Securities On Today's Investment Lists | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/mrs-lucy-c-ament-gets-divorce.html | Mrs. Lucy C. Ament Gets Divorce. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/urges-windowless-plants-scientist-says-costs-would-be-cut-and.html | URGES WINDOWLESS PLANTS; Scientist Says Costs Would Be Cut and Efficiency Increased. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/hamilton-trackmen-win-triumph-over-textile-high-school-by-47to21.html | HAMILTON TRACKMEN WIN.; Triumph Over Textile High School by 47-to-21 Score. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/buys-milk-bottle-plants-owens-illinois-glass-acquires-the-berney.html | BUYS MILK BOTTLE PLANTS; Owens Illinois Glass Acquires the Berney-Bond Company. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/loans-and-investments-show-increase-of-45000000-in-week-of-may-21.html | Loans and Investments Show Increase Of $45,000,000 in Week of May 21 | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/alfred-e-smith-is-appointed-a-member-of-palisades-interstate-park.html | Alfred E. Smith Is Appointed a Member of Palisades Interstate Park Commission | True | Special to The New York Times. | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/calls-ship-heads-in-vause-inquiry-tuttle-says-he-is-determined-to.html | CALLS SHIP HEADS IN VAUSE INQUIRY; Tuttle Says He Is Determined to Stop "Buck-Passing" in the Pier Lease Deal. WARNS BALKY WITNESSES Harriman, Among Forty Subpoenaed, Discounts Story Dead Vice President Handled Matter.CRAIN NOT TO CITE JUDGE Holds Evidence Is Lacking on Perjury Move-- Cosgrove Startsan Investigation. Move to End "Buck Passing." Mr. Crain Examines Lederer. Brower Hears Witnesses. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/bond-club-to-hear-sir-josiah-stamp.html | Bond Club to Hear Sir Josiah Stamp | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/3-examiners-quit-state-cpa-board-charge-education-department-failed.html | 3 EXAMINERS QUIT STATE C.P.A. BOARD; Charge Education Department Failed to Provide Enough Money for Their Work. ALL FROM NEW YORK CITY They Are H.E. Mendes, President; T.F. Conroy, Secretary, and S. Loeb--2 Up-State Men Remain. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/how-struts-were-broken-may-start-tonight-almost-8000-miles-flown.html | How Struts Were Broken.; May Start Tonight. Almost 8,000 Miles Flown. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/mit-elects-macleod-named-captain-of-varsity-crew-christie-heads.html | M.I.T. ELECTS MacLEOD.; Named Captain of Varsity Crew-- Christie Heads 150-Pound Eight. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/queen-marks-63d-birthday-quietly-at-buckingham-palace.html | Queen Marks 63d Birthday Quietly at Buckingham Palace | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/tuttle-studies-boat-charges.html | Tuttle Studies Boat Charges. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on May 21. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/prizes-for-memorial-art-winners-announced-in-exhibit-aiming-to.html | PRIZES FOR MEMORIAL ART.; Winners Announced in Exhibit Aiming to Modernize Cemeteries. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/ellis-estate-sells-in-west-112th-st.html | Ellis Estate Sells in West 112th St. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/byng-back-in-london-his-health-recovered-returning-from-south.html | BYNG BACK IN LONDON, HIS HEALTH RECOVERED; Returning From South Africa, Police Commissioner Denies He Will Resign. | True | Wireless to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/draft-prospectus-of-young-plan-loan-signing-of-agreement-set-for.html | DRAFT PROSPECTUS OF YOUNG PLAN LOAN; Signing of Agreement Set for Monday, With Flotation a Week From Tomorrow. PRICE OF ISSUE WILL VARY Redemption to Be on Gold Basis-- Jurists at Paris Draw Up the Final Accord Today. Redemption on Gold Basis. | True | By Carlisle MacDonald. Special Cable to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/naval-treaty-is-put-off-until-an-extra-session-to-be-called-next.html | NAVAL TREATY IS PUT OFF UNTIL AN EXTRA SESSION, TO BE CALLED NEXT MONTH; HOOVER APPROVES THE PLAN Senate Chiefs Act After Caucus on Priority of Legislation. ONE DAY'S REST FOR SENATE Treaty Proponents Grow Nervous Over Effect on Japanof Naval Testimony. BUILDING RACE IS FEARED Senator Johnson Makes Fiery Speech of Warning to Party as Opponent of Treaty. Longworth Presses for Decision. Predictions Vary on Extra Session. TREATY IS PUT OFF TO EXTRA SESSION Expresses Fear of Naval Race Johnson Voices Warning. Make Legislative Program. | True | By Richard V. Oulahan. Special To the New York Times. | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/fort-puts-dry-law-first-in-campaign-opens-in-south-jersey-with.html | FORT PUTS DRY LAW FIRST IN CAMPAIGN; Opens in South Jersey With Trenton Speech Sponsored by Anti-Saloon League. MORROW CAMP ENLARGED Several Republican Chiefs Fall in Line--Invasion of Atlantic City Thursday. Asks Drys to Back Fort. Morrow's Speech Awaited. Form "Educational Committee." | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/polo-ball-a-gay-washington-event-official-diplomatic-and-resident.html | POLO BALL A GAY WASHINGTON EVENT; Official, Diplomatic and Resident Society of Capital Attends in Force. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/white-house-gets-book-life-of-thomas-dudley-early-governor-of-bay.html | WHITE HOUSE GETS BOOK.; Life of Thomas Dudley, Early Governor of Bay State, Given by Family | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/party-given-for-dorothy-roosen.html | Party Given for Dorothy Roosen. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/picks-starting-point-for-atlantic-flight-captain-kingsford-smith.html | PICKS STARTING POINT FOR ATLANTIC FLIGHT; Captain Kingsford Smith Will Hop Off From Heart of Dublin in June. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/kato-to-quit-post-over-london-pact-chief-of-the-japanese-naval.html | KATO TO QUIT POST OVER LONDON PACT; Chief of the Japanese Naval Staff to Resign in Protest at AGREEMENT ON ARTICLE XIX Tokyo Concurs With Washington's Interpretation on Replacement of 6-inch Gun Cruisers. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/seize-emerald-mines-80-armed-bandits-overpower-small-detachment-of.html | SEIZE EMERALD MINES.; 80 Armed Bandits Overpower Small Detachment of Colombian Police. | True | Special Cable to THE NEW YORK TIMES. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/honor-athletes-at-navy-270-graduates-and-undergraduates-attend.html | HONOR ATHLETES AT NAVY.; 270 Graduates and Undergraduates Attend Annual N. Dinner. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/mrs-js-sheppard-heads-women-wets-state-group-says-membership-is.html | MRS. J.S. SHEPPARD HEADS WOMEN WETS; State Group Says Membership Is Larger Than Similar W.C.T.U. Body. MRS. SABIN EXPLAINS STAND Says Fight Is Against Liquor Abuse --New Leader Calls Prohibition a Social Boomerang. Mrs. Sabin Defines Stand. Lays Crime to Dry Laws. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/see-rum-base-limited-to-french-islands-treasury-officials-expect.html | SEE RUM BASE LIMITED TO FRENCH ISLANDS; Treasury Officials Expect New British Law Will End Traffic Under English Flag. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/dawes-gets-months-leave-to-aid-chicago-fair-plans.html | Dawes Gets Month's Leave To Aid Chicago Fair Plans | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/de-luca-assumes-bench-magistrate-inducted-gets-gavel-and-a-gown-as.html | DE LUCA ASSUMES BENCH.; Magistrate, Inducted, Gets Gavel and a Gown as Gifts. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/tuttle-boom-faces-contest-upstate-maier-says-he-must-get-solid-city.html | TUTTLE BOOM FACES CONTEST UP-STATE; Maier Says He Must Get Solid City Support to Win Nomination for Governorship.FOUND TEN COUNTIES DRY Declares Fearon Was Favorite--Other Leaders See Area Determined to Name a Man. Up-State Man Wanted. Silent on Hoover Visit. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/preacher-dies-in-the-pulpit.html | Preacher Dies in the Pulpit. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/like-fuzzywuzzy.html | LIKE FUZZY-WUZZY. | True | | C1B74169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/2-argentine-ensigns-here-brothers-arrive-to-study-deep-sea-diving.html | 2 ARGENTINE ENSIGNS HERE.; Brothers Arrive to Study Deep Sea Diving and Visit Annapolis. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/princeton-township-doubles-population-suburban-district-has-2741.html | PRINCETON TOWNSHIP DOUBLES POPULATION; Suburban District Has 2,741, Census Shows--Harrison Increases 84 Per Cent. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/connecticut-bandit-eludes-police-posse-young-thug-escapes-from-wood.html | CONNECTICUT BANDIT ELUDES POLICE POSSE; Young Thug Escapes From Wood in Rear of Schuyler Merritt Home. FLEES IN STOLEN AUTO Youth Wanted for Burglaries Evades Law's Pursuit for Third Time. | True | Special to The New York Times. | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/cubs-bow-to-reds-as-blake-falters-pitcher-is-driven-out-in-sixth.html | CUBS BOW TO REDS AS BLAKE FALTERS; Pitcher Is Driven Out in Sixth While Opponent, May, Gives Only Six Hits. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/nanking-at-crisis-soong-warns-chiang-finance-minister-wires-chief.html | NANKING AT CRISIS, SOONG WARNS CHIANG; Finance Minister Wires Chief Victory Must Come Quickly to Save Government. WAR DRAINING TREASURY White Fields Go Untilled and Bandits Ravage Country--Many Areas Chaotic. FIGHTING FIERCE IN HONAN Both Sides Claim Victories, but Admit Big Losses--Red Activities Laid to Third International. Holds Situation Gravest Ever. Says Kidnappings Are Red Plots. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/berlin-reporter-here-social-democratic-service-sends-dr-lipschitz.html | BERLIN REPORTER HERE.; Social Democratic Service Sends Dr. Lipschitz to New York. | True | | C1B74169 |
| 1930-05-27 | 1930-05-27 | https://www.nytimes.com/1930/05/27/archives/british-unemployment.html | BRITISH UNEMPLOYMENT. | True | | C1B74169 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/lodi-clerk-tells-of-high-bid-anxiety-plan-to-reject-it-and-require.html | LODI CLERK TELLS OF HIGH BID ANXIETY; Plan to Reject It and Require New Tenders Filed, He Said --On Stand All Day. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/title-captured-by-brooklyn-tech-wins-brooklyn-psal-crown-manhattan.html | TITLE CAPTURED BY BROOKLYN TECH; Wins Brooklyn P.S.A.L. Crown -- Manhattan Prep Victor --Other Results. Manhattan Prep Retains Lead. Mount St. Michael's Triumphs. St. Francis Prep Held Hitless. St. Ann's Is Victor, 9 to 7. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/yacht-club-station-opening-in-newport-season-will-begin-todaymr-and.html | YACHT CLUB STATION OPENING IN NEWPORT; Season Will Begin Today--Mr. and Mrs. William Greenough's Venture Arrives. A.C. JAMESES TO GIVE TEA They Will Entertain Memorial Day as Ida Lewis Club Opens Doors --Naval College Graduation. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/appalachian-gas-spreads-plans-completed-for-acquiring-75-of.html | APPALACHIAN GAS SPREADS; Plans Completed for Acquiring 75% of Southwestern Gas Stock. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/fidelity-elects-officers-george-m-cohan-again-chosen-president-of.html | FIDELITY ELECTS OFFICERS.; George M. Cohan Again Chosen President of Actors' Group. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/flier-dropped-handbills-fined-10.html | Flier Dropped Handbills, Fined $10. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/38-rebels-reported-slain-in-brazilian-clash-one-policeman-dead-in.html | 38 Rebels Reported Slain in Brazilian Clash; One Policeman Dead in 54-hour Reprisal Fight | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/century-magazine-sold-to-the-forum-60-years-old-publication-will-bc.html | CENTURY MAGAZINE SOLD TO THE FORUM; 60 Years Old, Publication Will Be Merged With Periodical Founded in 1886. H.G. LEACH TO BE EDITOR Century, at First Called Scribner's Monthly, Included Tennyson and Longfellow Among Writers. | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/fire-department.html | Fire Department. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/holding-company-increases-earnings-american-and-foreign-power.html | HOLDING COMPANY INCREASES EARNINGS; American and Foreign Power Reports \$4 a Share for Common Stock in 1929.INVESTMENT ACCOUNT UP Gain of \$92,987,973 Is Attributed to Large Acquisitions in ManyCountries. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/tathams-friends-called-in-rum-plot-ten-prominent-new-yorkers-are.html | TATHAM'S FRIENDS CALLED IN RUM PLOT; Ten Prominent New Yorkers Are Subpoenaed to Appear Today Before the Grand Jury. BRITON ATTACKS THE STEP Incensed, He Charges Effort to Get Witnesses Against Him--Confident of Outcome, He Says. Jurisdiction to Be Attacked. Statement by Tatham. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/three-get-paris-divorces-gf-imbert-of-woodbridge-nj-among-those.html | THREE GET PARIS DIVORCES; G.F. Imbert of Woodbridge, N.J., Among Those Winning Decrees. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/maps-big-play-park-for-staten-island-regional-plan-suggests-area.html | MAPS BIG PLAY PARK FOR STATEN ISLAND; Regional Plan Suggests Area Larger Than Central Park Be Used at Great Kills Harbor. WOULD REBUILD PENINSULA Project, Adding Two and Half Miles of Beaches, Calls for Golf, Tennis, Bathing and Rowing Facilities. Would Restore Peninsula. Approach Is Laid Out. | True | | |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/reports-on-st-john-work-manning-says-great-entrance-doors-will-be.html | REPORTS ON ST. JOHN WORK; Manning Says Great Entrance Doors Will Be Started Soon. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/a-political-catchpenny-flexible-tariff-scored-as-unscientific-and.html | A POLITICAL CATCHPENNY.; Flexible Tariff Scored as Unscientific and Uncertain. Common Sense vs. Strategy. The "White-Collar" Apartments. WILLIAM J. RAPP. The Late Henry Wood Elliott. | True | DAVID H. MORTON.HENRY WARE ALLEN.WILLIAM T. HORNADAY. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/cavein-kills-4-in-quebec-farmers-are-buried-when-ground-around-well.html | CAVE-IN KILLS 4 IN QUEBEC.; Farmers Are Buried When Ground Around Well Collapses. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/gas-company-data-ordered-at-inquiry-facts-on-operation-and-use-of.html | GAS COMPANY DATA ORDERED AT INQUIRY; Facts on Operation and Use of Small Quantities Demanded by Commissioner Lunn. CONSUMERS PRESS RULING Declare It Will Show Burden of \$1 Initial Fee Falls on Small User-- Attorneys Clash Over Motion. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/japan-sees-change-in-american-policy-london-conference-delegate.html | JAPAN SEES CHANGE IN AMERICAN POLICY; London Conference Delegate Predicts Better Understanding on Immigration.CASTLE'S WORDS RECALLEDHis Remarks Believed "Inspired"--Ambassador sails for Home by Way of Honolulu. | True | Wireless to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/to-address-retailers-convention.html | To Address Retailers' Convention. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/senators-to-visit-an-indian-school-frazier-and-pine-will.html | SENATORS TO VISIT AN INDIAN SCHOOL; Frazier and Pine Will Investigate Personally ComplaintsFrom Phoenix, Ariz.DECISION FOLLOWS HEARINGBoth Express Opinion That Employes Who Reveal Mistreatmentand Inefficiency Are Punished. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/takes-title-to-bronx-flat.html | Takes Title to Bronx Flat. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/mrs-j-smiths-88-annexes-golf-prize-old-country-club-entry-takes-low.html | MRS. J. SMITH'S 88 ANNEXES GOLF PRIZE; Old Country Club Entry Takes Low Net in One-Day Tourney at Glen Ridge. | True | Special to The New York Times. | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/hn-straus-heads-l-bamberger-co-succeeds-brother-as-president-of.html | H.N. STRAUS HEADS L. BAMBERGER & CO.; Succeeds Brother as President of Newark Store--No Change in Policy. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/bruces-cave-will-be-sold-to-pay-british-death-taxes.html | Bruce's Cave Will Be Sold To Pay British Death Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/morsun-is-victor-river-forest-next-takes-washington-park-feature-to.html | MORSUN IS VICTOR, RIVER FOREST NEXT; Takes Washington Park Feature to Score 8th Triumph in Last Ten Starts. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/canadian-nationals-income.html | Canadian National's Income. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/queens-population-1000000-up-120-rise-of-borough-from-469042-in.html | QUEENS POPULATION 1,000,000, UP 120%; Rise of Borough From 469,042 in 1920 Is Largest in Its History. SOME SECTIONS GAIN 350% Long Island City, Jamaica, Flushing and Jackson Heights in Van of Increases. Fourth District Leads in Gains. Leading Population Districts. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/democrats-win-union-city-election-thouroutrannenberg-groups.html | DEMOCRATS WIN UNION CITY ELECTION; Thourout-Rannenberg Groups Overwhelm Opponents in Vote for Commissioners. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/to-aid-utility-stock-deal-new-company-to-exchange-shares-of.html | TO AID UTILITY STOCK DEAL; New Company to Exchange Shares of Columbia Gas and United. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/gets-voting-certificates-american-utilities-exchanges-with.html | GETS VOTING CERTIFICATES.; American Utilities Exchanges With Consolidated Gas Utilities. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/texas-schooner-disabled-coast-guard-boats-from-galveston-go-to-aid.html | TEXAS SCHOONER DISABLED.; Coast Guard Boats From Galveston Go to Aid of Fishing Party. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/certificates-in-aviation-work-given-to-5-girl-graduates.html | Certificates in Aviation Work Given to 5 Girl Graduates | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/new-motor-of-plane-suits-captain-coste-transatlantic-craft-performs.html | NEW MOTOR OF PLANE SUITS CAPTAIN COSTE; Transatlantic Craft Performs Satisfactorily--Flier Not Hurried by Others' Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/home-run-in-ninth-wins-for-st-johns-defeats-manhattan-8-to-7-when.html | HOME RUN IN NINTH WINS FOR ST. JOHN'S; Defeats Manhattan, 8 to 7, When Cooper Drives for Circuit at Jasper Field. GARRISON GETS 4-BAGGER Connects In Third Inning With Two on Bases to Give Losers Their First Tallies. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/investment-trust-bankers-national-investing.html | INVESTMENT TRUST.; Bankers National Investing. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/saturnia-to-carry-1500-mediterranean-travel-is-said-to-offset-drop.html | SATURNIA TO CARRY 1,500.; Mediterranean Travel Is Said to Offset Drop to Atlantic Ports. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/chart-shows-growth-of-american-shipping-graphical-report-reveals.html | CHART SHOWS GROWTH OF AMERICAN SHIPPING; Graphical Report Reveals the Increase From 112 Ships in 1914 to 700 Today. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/french-honor-gilbert-for-reparation-work-finance-minister-reynaud.html | FRENCH HONOR GILBERT FOR REPARATION WORK; Finance Minister Reynaud, His Dinner Host, Compares His Work With Pershing's. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/find-no-pension-fraud-in-schroeder-bureau-investigators-tell.html | FIND NO PENSION FRAUD IN SCHROEDER BUREAU; Investigators Tell Commissioner Only 34 Drawing Checks Are Unaccounted For. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/three-flats-sold-in-chelsea-section-west-seventeenth-street-houses.html | THREE FLATS SOLD IN CHELSEA SECTION; West Seventeenth Street Houses Change Hands After Fifty Year Ownership. RAILROAD BUYS A PLOT New York Central Extends West Side Holdings--Upper East Side Residence in Deal. | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/cardinal-lucon-dying-archbishop-of-rheims-prelate-87-remained-in.html | CARDINAL LUCON DYING; ARCHBISHOP OF RHEIMS, Prelate, 87, Remained in Shelled City Throughout the War-- Last Sacraments Given. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/da-mahoney-elected-alderman.html | D.A. Mahoney Elected Alderman. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/ny-velodrome-races-called-off.html | N.Y. Velodrome Races Called Off. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/leases-westport-residence.html | Leases Westport Residence. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/trust-asks-listing-on-stock-exchange-insuranshares-certificates-inc.html | TRUST ASKS LISTING ON STOCK EXCHANGE; Insuranshares Certificates, Inc., Will Be Third of Twombly-Pyle Group on "Big Board." ASSETS TOTAL $13,000,000 All Shareholdings Are in Banks and Insurance Companies--Now on the Curb. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/new-terminal-site-on-west-side-urged-eighth-av-merchant-asks-that.html | NEW TERMINAL SITE ON WEST SIDE URGED; Eighth Av. Merchant Asks That Railroads Have Chance to Consider Seventeenth St. Plot.PORT AUTHORITY OPPOSESDeclares It Would Add $1,000,000to Cost--Walker Refers Matterto Miller, Asking Report. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/packard-cuts-prices-400-reductions-on-11-models-of-standard-eight.html | PACKARD CUTS PRICES $400.; Reductions on 11 Models of Standard Eight Effective at Once. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/duncan-parades-to-sea-to-get-salt-brother-of-isadora-in-grecian.html | DUNCAN PARADES TO SEA TO GET SALT; Brother of Isadora, in Grecian Robes, Marches to Battery as Gandhi Sympathy Move. DIPS TEN PAILS OF WATER Then, Home Again, He Puts It in Kettle to Boil and Police Escorts View It All as Tempest in a Teapot. 5,000 Watch Proceedings. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/jones-will-go-wet-if-state-so-directs-washington-senator-says-he.html | JONES WILL GO WET IF STATE SO DIRECTS; Washington Senator Says He Would Heed the Result of a Referendum. DECRIES CONVENTION ACT He Holds Anti-Dry Move Showed Sentiment of Small Faction and Challenges Party Leaders. DEFENDS INDICTED AGENTS He Charges Grand Jury Testimony Was One-Sided--All Are Suspended. Points to Way for Referendum. Defends Indicted Dry Agents. Accused Officials Suspended. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/mr-rogers-interprets-freely-a-recent-high-court-ruling.html | Mr. Rogers Interprets Freely A Recent High Court Ruling | True | WILL ROGERS. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/r100-delayed-a-month-canada-learns-repairs-will-hold-her-in-england.html | R-100 DELAYED A MONTH.; Canada Learns Repairs Will Hold Her in England Till End of June. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/says-churchdry-aid-won-hoover-victory-pickett-temperance-leader.html | SAYS CHURCH-DRY AID WON HOOVER VICTORY; Pickett, Temperance Leader, Asserts These Groups Offset Republican "Inefficiency." POLITICAL ACTIVITY DENIED Methodist Board Fought Smith on a Moral Issue, Secretary Declares at Lobby Hearing. No Expenditures Reported. SAYS CHURCH DRYS WON HOOVER VICTORY Board Felt "Indignant." Says Underworld Backed Smith. Other Denominations Aided. Circulated Smith's Record. Law Violation Denied. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/5000000-in-derby-sweep-first-prizes-in-the-calcutta-draw-will-bc.html | $5,000,000 IN DERBY SWEEP.; First Prizes in the Calcutta Draw Will Be Worth $600,000. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/jersey-confirms-smith-senate-votes-unanimously-to-make-him-park.html | JERSEY CONFIRMS SMITH.; Senate Votes Unanimously to Make Him Park Commissioner. | True | Special to The New York Times. | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/crude-oil-output-smaller-for-week-28400-barrels-decrease-in-the.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; 28,400 Barrels Decrease in the Daily Average Reported by American Institute. DECLINE IN IMPORTS SHOWN 2,149,000 Total Compares With 2,253,000 In Previous Period-- Receipts From California off. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/troops-withdrawn-from-ohio-prison.html | Troops Withdrawn From Ohio Prison | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/miss-johnson-off-again-british-flier-on-way-to-roma-from-longreach.html | MISS JOHNSON OFF AGAIN.; British Flier on Way to Roma from Longreach, Australia. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/markets-in-london-paris-and-berlin-industrials-decline-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Industrials Decline on the English Exchange-- Money Rates Are Tighter.PRICES LOWER IN FRANCE Trading Is Unsettled by Italian and Polish Rumors-- GermanBoerse Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/sales-in-new-jersey-properties-in-various-localities-are.html | SALES IN NEW JERSEY.; Properties in Various Localities Are Transferred. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/still-seek-accord-on-young-plan-loan-bankers-face-new-difficulties.html | STILL SEEK ACCORD ON YOUNG PLAN LOAN; Bankers Face New Difficulties at Paris, but They Hope for Final Agreement Today. PRICES TO BE KEPT SECRET But Bonds Will Probably Be Offered Around 90 Here and98 in France. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/chile-signs-treaty-to-endrunning-antismuggling-convention-is.html | CHILE SIGNS TREATY TO ENDRUN-RUNNING; Anti-Smuggling Convention Is Similar to Those Made With Other Nations. VESSELS MAY BE BOARDED United States Authorities Gain the Right of Search Outside Territorial Waters. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/april-grain-exports-drop-from-year-ago-wheat-shipments-decreased.html | APRIL GRAIN EXPORTS DROP FROM YEAR AGO; Wheat Shipments Decreased 894,000 Bushels, Declining in Ten Months 57,450,000 Bushels. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/nassau-and-suffolk-gain-census-figures-show-development-on-outer.html | NASSAU AND SUFFOLK GAIN.; Census Figures Show Development on Outer Long Island. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/continental-oil-merger-denied.html | Continental Oil Merger Denied. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/honors-ossining-school-seniors.html | Honors Ossining School Seniors. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/broadway-trolley-will-omit-interest-new-york-railways-subsidiary-to.html | BROADWAY TROLLEY WILL OMIT INTEREST; New York Railways Subsidiary to Default on $5,053,000 Bonds Due June 1. TO PUSH BUS PROPOSAL Delafield, Head of Protective Group, to Aid In Pressing Plan to Change Franchises. $5,053,000 Bonds Involved. See Situation Serious. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/el-sie-barber-wed-to-john-j-trask-church-ceremony-held-in-the.html | EL SIE BARBER WED TO JOHN J. TRASK; Church Ceremony Held in the Presence of Old New York Families. MANY IN BRIDAL PARTY Rev. Dr. Endicott Peabody Performs the Ceremony-- Receptionat Colonial Dames' House. | True | Ira L. Hill Studio. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/kokomo-ind-papers-unite.html | Kokomo (Ind.) Papers Unite. | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/television-provides-eye-enabling-fliers-to-penetrate-fog-jh-hammond.html | TELEVISION PROVIDES EYE ENABLING FLIERS TO PENETRATE FOG; J.H. Hammond Jr. Invents Device Allowing Pilots to See Landing Fields Through Murk. SCREEN LOCATED IN PLANE Aviator Watches His Own Craft Avoid Obstacles Revealed by Exact Picture of Spot. TO "TELEVISE" SEA BATTLE Inventor Predicts Planes Will Signal Positions of Fleets to Submarines Under Water. Sees Position of Plane. TURNS TELEVISION INTO EYE FOR FLIER Records Wind Direction. | True | By Orrin E. Dunlap Jr. Special To the New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/night-arrival-foreseen-havana-expects-zeppelin-late-friday-or-early.html | NIGHT ARRIVAL FORESEEN.; Havana Expects Zeppelin Late Friday or Early Saturday. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/horn-firm-expects-to-pay-all-claims-only-temporarily-embarrassed.html | HORN FIRM EXPECTS TO PAY ALL CLAIMS; Only Temporarily Embarrassed Because of Shaffer Stores Deals, It Is Announced. REPUDIATION IS DENIED J.W. Peters of Otis & Co. Is Made Chairman of Committee of Creditors Formed. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/stowaway-travels-10000-miles-in-coal-piles-barred-by-two-nations-he.html | Stowaway Travels 10,000 Miles in Coal Piles; Barred by Two Nations, He Faces Life at Sea | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/gives-a-colonial-tea-mrs-ch-fischer-hostess-to-members-of-30.html | GIVES A COLONIAL TEA.; Mrs. C.H. Fischer Hostess to Members of 30 Patriotic Societies. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/star-musician-in-rags-gets-5-for-his-tunes-jacques-gordon-plays.html | STAR MUSICIAN IN RAGS GETS $5 FOR HIS TUNES; Jacques Gordon Plays $40,000 'Strad' in Chicago Street to Test Public Taste. | True | Special To The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/2-ill-war-mothers-reported-rallying-one-is-said-to-be-definitely.html | 2 ILL WAR MOTHERS REPORTED RALLYING; One Is Said to Be Definitely Out of Danger, Other Is Much Improved. Group in London Off for Belgium. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/at-89-weds-his-secretary-sylvan-dalsimer-marries-flora-lee-65.html | AT 89 WEDS HIS SECRETARY; Sylvan Dalsimer Marries Flora Lee, 65, Employe for 37 Years. | True | Special To The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/cardinals-streak-checked-by-pirates-league-leaders-after-taking-8.html | CARDINALS STREAK CHECKED BY PIRATES; League Leaders, After Taking 8 in a Row, Stopped by French, on Mound for Pittsburgh. HURLER ALSO STARS AT BAT Triples With Bases Filled in Second --Victors Hit Three Hurlers Hard and Timely. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/plan-big-expansion-in-venezuela-oil-cities-service-and-standard-of.html | PLAN BIG EXPANSION IN VENEZUELA OIL; Cities Service and Standard of New Jersey Subsidiaries to Develop 400,000 Acres. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/walker-of-giants-conquers-robins-pitches-brilliantly-and-halts.html | WALKER OF GIANTS CONQUERS ROBINS; Pitches Brilliantly and Halts Rally in Ninth by Fanning Herman for Third Time. BROOKLYN SCORES IN 8TH Doubles by Bissonette and Bressler Prevent Shut-Out -Giants End 5-Game Losing Streak. End Losing Streak. Ott Limps to First. | True | By Roscoe McGowen. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/signs-egyptian-trade-pact-for-us.html | Signs Egyptian Trade Pact for Us. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/manufactured-export-60-of-april-trade-value-of-shipments-however.html | MANUFACTURED EXPORT 60% OF APRIL TRADE; Value of Shipments, However, Decreased $57,118,000 From That of Preceding Year. | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/fl-carlisle-joins-new-york-edison-election-of-niagara-hudson-head-a.html | F.L. CARLISLE JOINS NEW YORK EDISON; Election of Niagara Hudson Head as Director Viewed as Move in Merger. STATE NETWORK PLANNED Water and Steam Generated Power to Be Interchanged Over Wide Area. LOOKS TO ST. LAWRENCE Sloan Declares Electric Energy Originating There Can Be Used In Metropolitan Area. Capacity of 132,000 Volts. Talk of a Holding Company. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/seeded-stars-score-in-montclair-tennis-miss-taubele-mrs-shurber-mrs.html | SEEDED STARS SCORE IN MONTCLAIR TENNIS; Miss Taubele, Mrs. Shurber, Mrs. Deane Reach Eastern Clay Court Quarter-Finals. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/stocks-admitted-to-curb-securities-are-approved-for-unlisted.html | STOCKS ADMITTED TO CURB; Securities Are Approved for Unlisted Trading Privileges. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/80-attend-dinner-of-sports-group-bishop-manning-at-brotherhood.html | 80 ATTEND DINNER OF SPORTS GROUP; Bishop Manning, at Brotherhood Affair, Says "Church Is in Accord With Idea of Sport." Gives View on Sunday Sports. Refers to Olympic Games. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/urges-best-newspapers-louis-wiley-tells-college-women-their.html | URGES BEST NEWSPAPERS; Louis Wiley Tells College Women Their Interest Equals Men's. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/fort-chides-rivals-on-prohibition-issue-tells-camden-womens-club.html | FORT CHIDES RIVALS ON PROHIBITION ISSUE; Tells Camden Women's Club Morrow and Frelinghuysen Deceive Voters. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/conventions-3-a-day-leave-70000000-a-year-in-city.html | Conventions, 3 a Day, Leave $70,000,000 a Year in City | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/preschool-education.html | PRE-SCHOOL EDUCATION. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/doyle-wins-point-in-ruling-on-funds-court-decides-he-need-not-reply.html | DOYLE WINS POINT IN RULING ON FUNDS; Court Decides He Need Not Reply to Questions as to Payments to Public Officials. MUST ANSWER 3 OTHERS Required to Give Data on SplittingFees and on Plea to Amend Income Tax Returns. Sees Danger of Incrimination. Refused to Waive Immunity. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/acts-to-tighten-amateur-ruling-olympic-committee-drafts-plan.html | ACTS TO TIGHTEN AMATEUR RULING; Olympic Committee Drafts Plan Defining the Status of Eligible Competitors. | True | Wireless to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/antidote-to-bolshevism.html | "ANTIDOTE TO BOLSHEVISM." | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/favorites-on-counter-firm-in-light-trading-bank-and-trust-stocks.html | FAVORITES ON COUNTER FIRM IN LIGHT TRADING; Bank and Trust Stocks Quiet, Insurance Shares Firm and Industrials Better. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/goucher-presidency-offered-to-robertson-washington-educator-is.html | GOUCHER PRESIDENCY OFFERED TO ROBERTSON; Washington Educator Is Asked by the Trustees to Take Place Recently Held by Dr. Guth. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Farm Equipment Issues Weak. Germany Gets More Gold. A New Front. Investment Trust Market Prices. The Northern Merger. The Pre-Holiday Money Market An Approaching Wedding. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/cherin-wins-decision-at-broadway-arena-outpoints-cicone-in-main.html | CHERIN WINS DECISION AT BROADWAY ARENA; Outpoints Cicone in Main Bout of Six Rounds--Al Cohen Defeats Farber in Semi-Final. Sammy Cherin hammered his way to victory over Johnny Cicone last night in a six-round battle of east side welterweights, which was the feature at the season's closing boxing show of the Broadway Arena, Brooklyn. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/the-cost-of-elections.html | THE COST OF ELECTIONS. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/lucy-cotton-ament-gets-divorce.html | Lucy Cotton Ament Gets Divorce. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/3-small-cities-in-poll-back-enforcement-one-majority-and-one.html | 3 SMALL CITIES IN POLL BACK ENFORCEMENT; One Majority and One Plurality for Repeal--Later Montclair Vote Strong Against Dry Law. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/washington-accepts-istanbul-as-replacing-constantinople.html | Washington Accepts "Istanbul" As Replacing "Constantinople" | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/rutgers-is-victor-over-ccny-nine-oconnells-single-in-the-ninth.html | RUTGERS IS VICTOR OVER C.C.N.Y. NINE; O'Connell's Single in the Ninth Brings Grossman Home to Decide Game, 5 to 4. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/registering-aliens-assailed-as-unjust-dr-he-barnes-and-george-g.html | REGISTERING ALIENS ASSAILED AS UNJUST; Dr. H.E. Barnes and George G. Battle Hold the Measure Is Un-American. CALLED ESPIONAGE PLAN Say It Will Hinder Assimilation of Foreigners and Lead to Persecution and Abuses. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/st-marks-crew-wins-leads-harvard-freshman-seconds-by-length-and.html | ST. MARK'S CREW WINS; Leads Harvard Freshman Seconds by Length and One-Half. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/asks-increased-pay-for-federal-judges-celler-bill-would-give-17500.html | ASKS INCREASED PAY FOR FEDERAL JUDGES; Celler Bill Would Give $17,500 for Appellate and $12,500 for Large District Courts. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/says-moscow-got-code-bessedowsky-stirs-rumanians-by-accusing-former.html | SAYS MOSCOW GOT CODE; Bessedowsky Stirs Rumanians by Accusing Former Official. | True | Wireless to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/auction-results.html | AUCTION RESULTS. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/quits-his-elevator-to-seek-baronetcy-iowa-man-receives-word-that-he.html | QUITS HIS ELEVATOR TO SEEK BARONETCY; Iowa Man Receives Word That He Inherits English Property. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/mrs-fahnestock-dies-after-long-illness-was-prominent-in-society-of.html | MRS. FAHNESTOCK DIES AFTER LONG ILLNESS; Was Prominent in Society of This City and the Colony at Lenox. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/37-get-health-class-diplomas.html | 37 Get Health Class Diplomas. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/hearing-on-treaty-to-end-tomorrow-borah-may-report-to-senate-first.html | HEARING ON TREATY TO END TOMORROW; Borah May Report to Senate First of Next Week, With Johnson Nearly Finished.FIVE MORE CRITICIZE PACTRear Admiral Wylie, Retired,Voices Belief That We WereForced Into Agreement.HE URGES 70 SUBMARINESJapan Gained a Great Advantage inThis Category, He Tells TwoCommittees. All Favor 8-Inch Guns. Pacific Campaign Outlined. Taylor Opposes Light Guns. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/assembly-shelves-church-union-plan-but-southern-presbyterians-order.html | ASSEMBLY SHELVES CHURCH UNION PLAN; But Southern Presbyterians Order the Negotiations to Be Continued. ADOPT MINISTERIAL AID PLAN Temporary Arrangement to Serve Pending the Completion of the Annuity Fund. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/simon-returning-to-bar-head-of-india-commission-to-plead-big-case.html | SIMON RETURNING TO BAR.; Head of India Commission to Plead Big Case Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/mr-and-mrs-j-allen-haines-hosts.html | Mr. and Mrs. J. Allen Haines Hosts. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/vice-president-curtis-is-cornell-hoax-victim-praises-honor-to.html | Vice President Curtis Is Cornell Hoax Victim; Praises Honor to Mythical Party Pioneer | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/200-scientists-honor-sir-william-bragg-briton-announces-at-luncheon.html | 200 SCIENTISTS HONOR SIR WILLIAM BRAGG; Briton Announces at Luncheon That Parts of Diary of Faraday Will Be Published. | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/750000-for-locust-drive-egyptian-chamber-votes-additional.html | $750,000 FOR LOCUST DRIVE.; Egyptian Chamber Votes Additional Credit--Boll-Weevil Is Active. | True | Wireless to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/court-disbars-oregon-candidate-for-governor-who-won-nomination-on.html | Court Disbars Oregon Candidate for Governor Who Won Nomination on 'Vindication' Issue | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/win-journalism-funds-5-at-columbia-school-get-scholarshipstudent-19.html | WIN JOURNALISM FUNDS.; 5 at Columbia School Get Scholarship--Student, 19, Receives One. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/subway-workman-dies-under-sand-as-slide-traps-six-40-feet-below.html | Subway Workman Dies Under Sand as Slide Traps Six 40 Feet Below Street in Brooklyn | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/wills-for-probate.html | Wills for Probate. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/london-welcomes-gigli-rapturously-tenor-makes-debut-in-andrea.html | LONDON WELCOMES GIGLI RAPTUROUSLY; Tenor Makes Debut in "Andrea Chenier"--Rosa Ponselle Repeats Her Triumph. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/la-barbagraham-will-fight-tonight-exflyweight-champion-to-match.html | LA BARBA-GRAHAM WILL FIGHT TONIGHT; Ex-Flyweight Champion to Match Skill Against Utica Rival in Garden Feature. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/c-o-will-offer-38305600-stock-new-shares-at-par-for-holders-of.html | C.& O. WILL OFFER $38,305,600 STOCK; New Shares at Par for Holders of Record of June 11 in Ratio of One to Four. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/big-ten-move-to-ban-the-army-is-not-effective-until-1935.html | Big Ten Move to Ban the Army Is Not Effective Until 1935 | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/backed-for-nobel-prize-so-levinson-of-chicago-is-sponsored-by.html | BACKED FOR NOBEL PRIZE.; S.O. Levinson of Chicago Is Sponsored by Professor Dewey. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/tariff-bill-in-jeopardy-as-curtis-ruling-sends-it-back-to.html | TARIFF BILL IN JEOPARDY AS CURTIS RULING SENDS IT BACK TO CONFERENCE; FLEXIBLE CLAUSE AT STAKE Senator Barkley Upheld on Point That Conferees Inserted New Matter. OLD GUARD IN CONFUSION But Smoot Says Dispute Over President's Powers Will Be Adjusted Finally. HAILS BILL AS FARM BOON Hoover's Preference for House's Flexible Clause Revealed-- Against Lumber Duty. Ruling Takes Smoot by Surprise. Curtis Cites Conference. Has Accepted the Compromise. Statement by Hoover Predicted. Harrison Questions Smoot. Smoot Calls Bill a "Blessing." Holds Farmer Chief Gainer. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/to-dedicate-four-trees-overseas-service-league-to-hold-memorial.html | TO DEDICATE FOUR TREES.; Overseas Service League to Hold Memorial Ceremony Friday. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/seek-last-tabor-holding-litigants-at-denver-sue-widow-of-senator-on.html | SEEK LAST TABOR HOLDING.; Litigants at Denver Sue Widow of Senator on Note. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/police-department.html | Police Department. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/philadelphia-reserve-to-spread.html | Philadelphia Reserve to Spread. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/finding-ones-self.html | FINDING ONE'S SELF. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/rockefeller-saves-taxes-demolishes-four-old-dwellings-in-columbia.html | ROCKEFELLER SAVES TAXES.; Demolishes Four Old Dwellings In Columbia Leasehold Property. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/5000-see-fall-river-defeat-hakoah-2-to-1-nilsens-goal-decides-night.html | 5,000 SEE FALL RIVER DEFEAT HAKOAH, 2 TO 1; Nilsen's Goal Decides Night Game at Polo Grounds After First Half Ends in 1-1 Tie. | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/new-shoals-fight-in-house-quin-of-mississippi-leads-last-minute.html | NEW SHOALS FIGHT IN HOUSE; Quin of Mississippi Leads Last Minute Battle for Federal Operation. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/miss-hilleary-victor-defeats-miss-townsend-in-philadelphia-tennis.html | MISS HILLEARY VICTOR.; Defeats Miss Townsend in Philadelphia Tennis, 6-0, 6-4. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/italian-drivers-qualify-borzacchini-and-cucinotta-pass-tests-at.html | ITALIAN DRIVERS QUALIFY.; Borzacchini and Cucinotta Pass Tests at Indianapolis. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/secretary-stimson-gives-garden-party-he-and-mrs-stimson-entertain.html | SECRETARY STIMSON GIVES GARDEN PARTY; He and Mrs. Stimson Entertain at Woodley for Diplomats and Officers of Army and Navy. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/indians-again-win-2-from-white-sox-first-contest-is-a-pitching-duel.html | INDIANS AGAIN WIN 2 FROM WHITE SOX; First Contest Is a Pitching Duel, While 8 Hurlers Are Used in the Second. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/cooper-union-lists-154-awards-in-art-rf-cutting-head-of-trustees.html | COOPER UNION LISTS 154 AWARDS IN ART; R.F. Cutting, Head of Trustees, Announces Winners of Medals and Prizes. PRESENTATIONS JUNE 10 Women's and Night Schools Open 71st Annual Display of Work Done by Students in Year. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/financial-markets-stocks-irregular-trading-light-with-declines.html | FINANCIAL MARKETS; Stocks Irregular, Trading Light, With Declines Predominating-- Money and Sterling Unchanged | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/catharine-hunts-plans-will-wed-worthen-paxton-june-24-in-bridgeport.html | CATHARINE HUNT'S PLANS; Will Wed Worthen Paxton June 24 In Bridgeport, Conn. Cook--Leach. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/matthew-lynch-cleared-in-killing.html | Matthew Lynch Cleared In Killing. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/no-jobless-on-block-island-census-finds-1007-all-busy.html | No Jobless on Block Island; Census Finds 1,007 All Busy | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/clings-to-window-sill-in-a-blaze-at-yale-california-student-is.html | CLINGS TO WINDOW SILL IN A BLAZE AT YALE; California Student Is Rescued With Patrolman, Thought Dead, Who Aroused Students. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/defends-operations-of-pathe-exchange-management-replies-to-letter.html | DEFENDS OPERATIONS OF PATHE EXCHANGE; Management Replies to Letter of Committee Which Seeks to Take Control. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/12-hunter-students-win-scholarships-girls-will-study-in-graduate.html | 12 HUNTER STUDENTS WIN SCHOLARSHIPS; Girls Will Study in Graduate Universities Here and in Europe. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/painted-foliage-hides-huge-liquor-plant-camouflaged-still-valued-at.html | PAINTED FOLIAGE HIDES HUGE LIQUOR PLANT; Camouflaged Still, Valued at $120,000, Seized in Woods Near Mizpah, N.J. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/seeks-upstate-utilities-columbia-gas-and-electric-plans-to-buy.html | SEEKS UP-STATE UTILITIES.; Columbia Gas and Electric Plans to Buy Three Companies. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/moves-to-prosecute-vause-and-collins-crain-requests-mcadoo-to-take.html | MOVES TO PROSECUTE VAUSE AND COLLINS; Crain Requests McAdoo to Take "Proper Action" on Alleged Free Trips to Europe. BUT MINIMIZES THE OFFENSE Says Supreme Court Justice Is His Friend and Sees Nothing "Morally Wrong" Involved. Three Trips Charged to Vause. MOVES TO PROSECUTE VAUSE AND COLLINS Crain Quotes the Law. Denied Knowing of Free Ticket. | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/changes-in-directors-national-surety-adds-to-board-barnes-heads.html | CHANGES IN DIRECTORS.; National Surety Adds to Board-- Barnes Heads General Bronze. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. East Orange, N.J. Nassau County, N.Y. Albuquerque, N.M. Hartford, Conn. Burlington, Vt. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/expansion-for-us-steel-surveys-of-colombia-properties-under-way-for.html | EXPANSION FOR U.S. STEEL.; Surveys of Colombia Properties Under Way for Western Program. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/lillian-gish-to-help-direct-musical-film-expects-to-go-to-england.html | LILLIAN GISH TO HELP DIRECT MUSICAL FILM; Expects to Go to England Next Month to Assist Max Reinhardt. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/upstate-phone-line-to-expand.html | Up-State Phone Line to Expand. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/protests-radio-attacks-oregon-representative-complains-of-kvep.html | PROTESTS RADIO ATTACKS.; Oregon Representative Complains of KVEP, Portland. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/workers-housing-planned-in-queens-phipps-society-uses-income-from.html | WORKERS HOUSING PLANNED IN QUEENS; Phipps Society Uses Income From Manhattan Flats to Buy New Site. APARTMENTS PROJECTED City Housing Corporation Sells the Plot in Sunnyside Gardens, Long Island City, for $400,000. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/four-reach-finals-for-us-foils-title-levis-potter-alessandroni-and.html | FOUR REACH FINALS FOR U.S. FOILS TITLE; Levis, Potter, Alessandroni and Calnan Advance in National Fencing Tourney. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/society-men-organize-new-long-island-club-aj-drexel-biddle-jr-is.html | SOCIETY MEN ORGANIZE NEW LONG ISLAND CLUB; A.J. Drexel Biddle Jr. Is Leader in Undertaking--Large Beach Project to Be Ready Soon. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/say-love-caused-albrecht-to-quit-hungarians-explain-mothers-ban-on.html | SAY LOVE CAUSED ALBRECHT TO QUIT; Hungarians Explain Mother's Ban on Marriage Led to Oath of Fealty to Otto. ACT IS LAID TO REVENGE Others Hold Archduke Sought Zita's Approval to Make Inheritance Possible. | True | Wireless to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/bankers-son-held-in-bail.html | Banker's Son Held in Bail. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/crews-draw-lanes-for-races-saturday-columbia-gets-middle-position.html | CREWS DRAW LANES FOR RACES SATURDAY; Columbia Gets Middle Position for Childs Cup Test With Penn and Princeton. 45 ENTRIES FOR REGATTA College, School and Club Oarsmen to Compete in American Henley on the Schuylkill. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/loan-to-the-reading-approved.html | Loan to the Reading Approved. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/estates-appraised.html | Estates Appraised. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/150-convicts-fight-fire-help-to-save-two-villages-from-jersey.html | 150 CONVICTS FIGHT FIRE.; Help to Save Two Villages From Jersey Forest Blaze. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/matsuyama-is-billiard-winner.html | Matsuyama Is Billiard Winner. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/move-by-couzens-halts-rail-merger-deposit-committee-of-great.html | MOVE BY COUZENS HALTS RAIL MERGER; Deposit Committee of Great Northern and Northern Pacific Postpones Decision.AWAITS CONGRESS ACTION Budd, Donnelly, Williamson andJames Attend Session in Morgan Offices. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/sanchez-gains-decision-beats-lawson-in-10round-bout-at-22d.html | SANCHEZ GAINS DECISION.; Beats Lawson in 10-Round Bout at 22d Engineers Armory. | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/halt-steel-fight-depositions.html | Halt Steel Fight Depositions. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/whalen-remains-city-welcomer.html | Whalen Remains City Welcomer. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/the-paramounter.html | THE PARAMOUNTER. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/blacks-put-force-on-fishers-island-assault-fort-wright-by-sea-and.html | 'BLACKS' PUT FORCE ON FISHERS ISLAND'; Assault Fort Wright by Sea and Land in War Game in Long Island Sound. AIR ATTACK IS CANCELED Fleet of Cruisers and Destroyers Forced by Weather toDispense With Planes.TWO PLANES ARE WRECKEDFinal Battle Comes Today When"Enemy" Will Bombard Forts at Close Range. Lack of Air Support Felt. Afternoon Battle Opens. Two Navy Planes Are Wrecked. | True | From a Staff Correspondent of The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/stock-of-money-changes-little-rise-of-231010753-in-gold-230255980.html | STOCK OF MONEY CHANGES LITTLE; Rise of $231,010,753 in Gold, $230,255,980 Drop in Reserve Notes in 12 Months. REPORT BY THE TREASURY Tables Show Comparisons on May 1 This Year With Same Date Year Ago. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/building-gains-in-may-metropolitan-contracts-are-slightly-ahead-of.html | BUILDING GAINS IN MAY.; Metropolitan Contracts Are Slightly Ahead of Last Year. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/low-1930-egg-prices-in-chicago.html | Low 1930 Egg Prices In Chicago. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/new-bonds-for-9360000-offered-to-investors-today.html | New Bonds for $9,360,000 Offered to Investors Today | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/woman-runs-as-a-wet-kentucky-republican-congressional-aspirant.html | WOMAN RUNS AS A WET.; Kentucky Republican Congressional Aspirant Assails Dry Law. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/leap-in-night-saves-cadet-flier.html | Leap in Night Saves Cadet Flier. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/liberals-neutrality-pledged-to-m'donald-party-will-abstain-from-vote.html | LIBERALS NEUTRALITY PLEDGED TO M'DONALD; Party Will Abstain From Vote on Unemployment Today in Critical Commons Debate. | True | Wireless to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/london-wool-sales.html | London Wool Sales. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/business-world-number-of-buyers-here-dropped-dollar-day-sales.html | BUSINESS WORLD; Number of Buyers Here Dropped. Dollar Day Sales Emphasized. Adopt Practical Weighting Test. "Drop" Sale Hampers Rug Opening.Submit Dull Hosiery Definition. Shoe Trade Operating Cautiously Sales Balance Woolen Output. Predict Furniture Price Rise. Cotton Mill Plan Gaining. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/indict-jm-corbett-in-beating-of-flier-bronx-grand-jurors-accuse.html | INDICT J.M. CORBETT IN BEATING OF FLIER; Bronx Grand Jurors Accuse Boston Realty Man of Kidnapping and Torture.HE TESTIFIES AN HOUR Seized at 4 A.M. in Hotel, He Is Fingerprinted-- Three OtherMen Also Implicated. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/london-upholds-palestine-report-white-paper-for-league-accepts.html | LONDON UPHOLDS PALESTINE REPORT; "White Paper" for League Accepts Commission of Inquiry's Findings. FUTURE POLICY UNDEFINED Statement Promised Soon After Simpson Recommendations Are Received. BETTER DEFENSE PLEDGED Sealed Armories Part of Program-- Immigration Problem Under Consideration. Difficulties Not Underrated. Other Problems in Abeyance. Not a Definitive Statement. Degree of Blame Unfixed. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/italians-question-our-peace-designs-deputy-warns-of-putting-faith.html | ITALIANS QUESTION OUR PEACE DESIGNS; Deputy Warns of Putting Faith in Pacific Tendencies 'Across the Atlantic.' NAVAL PROGRAM SUPPORTED. Another Orator Says 10,000,000 Emigrants Must Be Able to Return to Defend Italy. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/mrs-re-allen-gives-luncheon.html | Mrs. R.E. Allen Gives Luncheon. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/freight-car-loadings-dropped-3927-in-week-930004-total-is-also-less.html | FREIGHT CAR LOADINGS DROPPED 3,927 IN WEEK; 930,004 Total Is Also Less Than For Comparable Periods in 1929 and 1928. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/berg-winner-in-newspaper-golf.html | Berg Winner in Newspaper Golf. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/home-bonds-ease-as-foreign-rise-government-issues-are-fairly-active.html | HOME BONDS EASE AS FOREIGN RISE; Government Issues Are Fairly Active, With Principal Trading in Liberty 4 s. RAILROAD LIST IS STEADIER Convertibles Follow Stocks to Higher Levels—Utility Securities Are Dull. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/harvard-revises-varsity-boatings-dickey-at-bow-in-place-of-page-who.html | HARVARD REVISES VARSITY BOATINGS; Dickey at Bow in Place of Page, Who Goes to Jayvee Shell—Sturges Sent to 3. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/to-fight-produce-slate-exchange-members-nominate-independent-ticket.html | TO FIGHT PRODUCE SLATE.; Exchange Members Nominate Independent Ticket for Election. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/cotton-exchange-reports-for-year.html | Cotton Exchange Reports for Year. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/honor-fm-warburg-at-town-meeting-leaders-of-nation-state-and-city.html | HONOR F.M. WARBURG AT 'TOWN MEETING'; Leaders of Nation, State and City Pay Tribute at Opening of Allied Jewish Drive Here. HOOVER LETTER LAUDS HIM Governor Roosevelt Makes Address by Telephone--Coolidge and Hayes Send Messages. Announces $750,000 Subscribed. Hoover Praises Leadership. Coolidge Sends Message. Cardinal Points to Vision. Manning Joins Tribute. Wilbur Pays Tribute. Governor Lauds Americanism. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/zeppelin-to-start-for-havana-today-eckener-sets-7-am-as-time-for-be.html | ZEPPELIN TO START FOR HAVANA TODAY; Eckener Sets 7 A.M. as Time for Beginning of Cruise North From Pernambuco. 12-HOUR DELAY IS POSSIBLE Due to interruption in Delivery of Hydrogen—Two-Day Stay at Lakehurst Planned. Pernambuco to Be Terminus. 19 Passengers to Go. Hoped for Full Supply. Passengers Welcome Start. Plans Start at 7 A.M. Will Cross Equator Again. Navy Department Notified. | True | By Gustaf Kauder. Copyright, 1930, In the United States and Canada, By the New York Times Company | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/additional-stock-listed-150000-shares-of-public-service-of-new.html | ADDITIONAL STOCK LISTED.; 150,000 Shares of Public Service of New Jersey on the Exchange. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/mussolini-portrait-rejected-at-london-incident-just-revealed-seen.html | MUSSOLINI PORTRAIT REJECTED AT LONDON; "Incident" Just Revealed Seen as Influencing Il Duce's Conception of Beauty. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/new-association-reported-for-financing-of-the-south.html | New Association Reported For Financing of the South | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/stock-exchange-seat-up-13000.html | Stock Exchange Seat Up $13,000. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/two-notaries-absolved-court-finds-capa-and-mcanerny-did-not.html | TWO NOTARIES ABSOLVED.; Court Finds Capa and McAnerny Did Not Practice Law. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/end-of-oil-fight-seen-opposition-to-curtailment-plan-in-california.html | END OF OIL FIGHT SEEN; Opposition to Curtailment Plan in California Believed Over. | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/vare-men-press-fight-on-pinchot-some-of-the-ward-leaders-in.html | VARE MEN PRESS FIGHT ON PINCHOT; Some of the Ward Leaders in Philadelphia Are Urging a Bolt From Nominee for Governor. BROWN ATTACKS BALLOTS Defeated Candidate Asks Court to Void Those Cast In Luzerne County as "Mutilated." Ballot Perforation at Issue. Would Open Philadelphia Boxes. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/executors-fees-2743296-court-approves-that-sum-as-payment-for.html | EXECUTOR'S FEES $2,743,296; Court Approves That Sum as Payment for Settling J.I. Boggs Estate. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/mayor-counsels-pupils-entertained-at-city-hall-by-50-from-probation.html | MAYOR COUNSELS PUPILS; Entertained at City Hall by 50 From Probation School. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/ten-liners-sail-today-four-are-expected-aquitania-president.html | TEN LINERS SAIL TODAY, FOUR ARE EXPECTED; Aquitania, President Roosevelt, Albert Ballin on Outgoing List --Europa Is Coming In. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/delaney-insists-elevated-be-razed-otherwise-traffic-and-possibly.html | DELANEY INSISTS ELEVATED BE RAZED; Otherwise Traffic and Possibly Trains Will Be Halted During Subway Building, He Says. SCORES 'DILLY-DALLYING' Tells Estimate Board to Act of Transportation Body Will Move Independently. PERIL IN DIGGING DENIED Parsons Holds Underpinning 6th Av. Line Would Be Safe-- I.R.T. Finds Poll Favoring Retention. Bases Appeal on Hazard. Haffen Backs I.R.T. Stand. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/chilean-railway-bonds-drawn.html | Chilean Railway Bonds Drawn. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/four-parties-given-mrs-shp-pell-and-mrs-k-winslow-among-those.html | FOUR PARTIES GIVEN.; Mrs. S.H.P. Pell and Mrs. K. Winslow Among Those Entertaining. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/liquidating-deficit-in-bootleg-insurance-company-halted-by-conway.html | LIQUIDATING DEFICIT IN 'BOOTLEG7 INSURANCE; Company Halted by Conway Has Nothing for "Insured" Victims or Stockholders. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/reading-conquers-newark-gains-even-break-in-fourgame-series-by.html | READING CONQUERS NEWARK; Gains Even Break in Four-Game Series by Victory. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/heads-mohawk-mills-arthur-w-shuttleworth-succeeds-his-father-as.html | HEADS MOHAWK MILLS; Arthur W. Shuttleworth Succeeds His Father as President. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/nassau-parcels-sold-and-leased.html | Nassau Parcels Sold and Leased. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/saving-the-wilderness-lakes.html | SAVING THE WILDERNESS LAKES. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/jersey-city-again-loses-bows-to-the-orioles-for-its-eighth.html | JERSEY CITY AGAIN LOSES; Bows to the Orioles for its Eighth Successive Setback. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/colgate-athletes-elect-lacey.html | Colgate Athletes Elect Lacey. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/briton-slain-in-palestine-police-sergeant-is-shot-by-a-stranger-who.html | BRITON SLAIN IN PALESTINE.; Police Sergeant Is Shot by a Stranger, Who Escapes. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/dry-transfer-bill-signed-by-hoover-president-also-approves-six.html | DRY TRANSFER BILL SIGNED BY HOOVER; President Also Approves Six Measures, Providing New Prisons and Penal Reform. PROHIBITION SHAKE-UP DUE Mitchell Is Expected to Cut the Enforcement Districts by Half at Least and Perhaps to Ten. Six Bills Embody Prison Reform. Enforcement Districts to Be Cut. President Asks Funds for Prisons. | True | Special to The New York Times. | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/30-injured-in-riot-at-san-sebastian-trouble-results-from-a-parade.html | 30 INJURED IN RIOT AT SAN SEBASTIAN; Trouble Results From a Parade of 20,000 Protesting Order Against Gambling. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/albumen-is-1000-word-to-council-bluffs-girl-for-whom-it-wins.html | 'Albumen' Is $1,000 Word to Council Bluffs Girl For Whom It Wins National Spelling Bee Prize | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/eighty-get-degrees-at-union-seminary-dr-coffin-tells-class.html | EIGHTY GET DEGREES AT UNION SEMINARY; Dr. Coffin Tells Class Paramount Duty of Minister Is to Link Men Personally to Christ. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/takarabe-to-detail-naval-negotiations-japanese-supreme-military.html | TAKARABE TO DETAIL NAVAL NEGOTIATIONS; Japanese Supreme Military Council Will Hear Clash With Admiral Kato. 1905 VICTORY CELEBRATED Admiral Togo "Reviews" Models of Ships He Commanded in Battle With Russian Fleet. Togo "Reviews" His Former Fleet. | True | By Wilfrid Fleisher. Wireless To the New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/tells-of-radium-for-lung-cancer-dr-chevelier-jackson-explains-use.html | TELLS OF RADIUM FOR LUNG CANCER; Dr. Chevelier Jackson Explains Use of Seeds Before the Bronchoscopic Society. THREE DOCTORS NEEDED General Practitioner, Bronchoscope Expert and Surgeon Required -- Organization Elects. Radium Treatment New. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/morrow-to-deny-1932-aspirations-will-disavow-any-ambition-to-become.html | MORROW TO DENY 1932 ASPIRATIONS; Will Disavow Any Ambition to Become President, in Speech Tomorrow at Atlantic City. AIMS TO DISCOUNT RUMORS Believes Hoover Is Keeping Aloof From Race--800 Expected to Attend Luncheon. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/five-of-the-davis-cup-team-enroll-against-prohibition.html | Five of the Davis Cup Team Enroll Against Prohibition | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/receiver-to-close-bancshares-firm-stockholders-owning-307000-of.html | RECEIVER TO CLOSE BANCSHARES FIRM; Stockholders Owning $307,000 of Paper Will Get About 15%, He Announces. PLAN APPROVED BY COURT Instalment Customers to Have First Attention--Concern Among First of Enjoined "Trusts." | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/de-promis-lan-a-negro-pageant-epic-of-the-race-seems-to-be.html | "DE PROMIS' LAN" A NEGRO PAGEANT; Epic of the Race Seems to Be Faltering Dress Rehearsal. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/hearing-on-packers-decree-is-set.html | Hearing on Packers' Decree Is Set. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/tribesmen-hold-spanish-aviators-burguete-and-nunez-missing-a-week-a.html | TRIBESMEN HOLD SPANISH AVIATORS; Burguete and Nunez, Missing a Week, Are in Territory of Rio de Oro, West Africa. CAPTIVES SEND A LETTER Missionaries Set Out From Cape Juby With Ransom Money to Effect Their Release. Same Band Held Uruguayans | True | Wireless to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/miss-k-spencer-engaged-to-marry-daughter-of-abbott-kittredge.html | MISS K. SPENCER ENGAGED TO MARRY; Daughter of Abbott Kittredge Spencer to Wed G. Bret Harte of England. WEDDING JUNE 15 IN ROME Will Take Place In English Church -- Bridegroom-Elect Grandson of Bret Harte. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/tennis-draw-is-made-doeg-seeded-first-van-ryn-second-for-orange.html | TENNIS DRAW IS MADE.; Doeg Seeded First, Van Ryn Second for Orange Tourney. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/25000000-for-pictures-harley-l-clark-talks-of-plans-of-theatrical.html | $25,000,000 FOR PICTURES.; Harley L. Clark Talks of Plans of Theatrical Companies. | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/lewisohn-81-marks-birthday-by-party-philanthropist-host-at-family.html | LEWISOHN, 81, MARKS BIRTHDAY BY PARTY; Philanthropist, Host at Family Gathering, Receives Many Congratulations. DINNER FOR HIM TONIGHT Reveals He Has Changed Dry Views and Now Backs Morrow's Solution of Problem. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/belgium-plans-welcome-gold-star-mothers-and-veterans-expected-at.html | BELGIUM PLANS WELCOME.; Gold Star Mothers and Veterans Expected at Antwerp Today. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/revokes-agents-license.html | Revokes Agent's License. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/committee-refuses-to-let-de-bragga-quit-queens-county-body-votes.html | COMMITTEE REFUSES TO LET DE BRAGGA QUIT; Queens County Body Votes Confidence in Leader and He IsExpected to Stay. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/temple-downs-lafayette-scores-123-victory-before-crowd-of-3000-at.html | TEMPLE DOWNS LAFAYETTE; Scores 12-3 Victory Before Crowd of 3,000 at Easton. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/makes-silk-fibre-of-gas-and-water-dr-hibbert-demonstrates-natural.html | MAKES SILK FIBRE OF GAS AND WATER; Dr. Hibbert Demonstrates 'Natural' Use of Carbon Dioxideat Ottawa. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/net-of-44-railways-off-a-third-in-april-incomes-are-increased.html | NET OF 44 RAILWAYS OFF A THIRD IN APRIL; Incomes Are Increased, Though, by Several Lines From Totals of Year Before. MARCH FIGURES BETTERED Sargent of North Western Sees Gradual Gain in Business to Year-End Normal. Earnings Reported by Roads. Sargent Sees Gradual Trade Gain. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/boom-is-installed-on-the-whirlwind-americas-cup-boat-also-takes-on.html | BOOM IS INSTALLED ON THE WHIRLWIND; America's Cup Boat Also Takes on Additional Rigging and Five More Tons of Ballast. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/work-begins-on-chicago-fair-rufus-dawes-runs-excavator.html | Work Begins on Chicago Fair; Rufus Dawes Runs Excavator | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/declares-auto-toll-concerns-the-nation-hoover-asserts-loss-of-life.html | DECLARES AUTO TOLL CONCERNS THE NATION; Hoover Asserts Loss of Life and Injuries Touch Every Man, Woman and Child. URGES STATES TO ACTION President Calls for Adoption of Uniform Traffic Laws in All Parts of Nation. ATLANTIC STATES LAUDED Lamont Tells Safety Conference at Capital They Point the Way to West and South. Text of Hoover's Speech. Some States Have Shown the Way. Lamont Compares Casualties to War. Lauds Atlantic States' Systems. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/800000-jewelry-in-vault-recovered-by-new-police-raids-in-second.html | $800,000 JEWELRY IN VAULT RECOVERED BY NEW POLICE RAIDS; In Second Seizure in Two Days Detectives Get Rich Caches of Loot in Brooklyn. 'BROKER' HELD AS RECEIVER Says He Is Buyer and Some May Be Stolen--Quality of Jewels Amazes Experts. FIVE TAKEN IN HOTEL HELD Mystery Cloaks Package of Cash Thrown From Window, but $23,000 Is Found. Denies He Is Receiver. $800,000 JEWELRY IN VAULTS SEIZED Five Prisoners Held. Mystery About Package. Seek to Identify Pieces. | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/yanks-again-bow-to-the-senators-jones-yields-only-4-hits-3-being.html | YANKS AGAIN BOW TO THE SENATORS; Jones Yields Only 4 Hits, 3 Being Singles by Ruth, as He Wins Sixth Straight. JUDGE SHINES ON ATTACK Contributes Triple, 2 Doubles and Single of Victors' 14 Safeties-- Hoyt Batted Out. Johnson Coaches at First. Has Few Calm Moments. | True | By John Drebinger. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/buffalo-hits-are-timely-taker-third-game-of-series-from-rochester.html | BUFFALO HITS ARE TIMELY; Taker Third Game of Series From Rochester by 4 to 3. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/copper-mines-cut-wages-reduction-affecting-5000-in-arizona-laid-to.html | COPPER MINES CUT WAGES.; Reduction Affecting 5,000 in Arizona Laid to Low Prices. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/builders-push-plan-for-low-rent-flats-miller-gratified-after.html | BUILDERS PUSH PLAN FOR LOW RENT FLATS; Miller Gratified After Meeting of Backers of Project for $21 a Room Apartments. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/women-hold-may-day-luncheon.html | Women Hold May Day Luncheon. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/athletics-set-back-the-red-sox-again-millers-triple-with-two-men-on.html | ATHLETICS SET BACK THE RED SOX AGAIN.; Miller's Triple With Two Men on Bases in 6th a Factor in Champions' Victory. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/ponzi-is-double-victor-with-cue.html | Ponzi Is Double Victor With Cue. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/change-opening-polo-site-first-intercollegiate-tourney-game-shifted.html | CHANGE OPENING POLO SITE.; First Intercollegiate Tourney Game Shifted to Princeton Field. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/start-1250mile-pipe-line-missourikansas-company-to-serve-indiana.html | START 1,250-MILE PIPE LINE.; Missouri-Kansas Company to Serve Indiana and Other States. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/film-merger-in-force-stock-deposited-in-paramounts-canadian.html | FILM MERGER IN FORCE.; Stock Deposited in Paramount's Canadian Corporation Deal. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Commonwealth & Southern. Tri-Utilities. American Commonwealths. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/seeks-shanghai-phones-nanking-said-to-plan-deal-opposing-charter-to.html | SEEKS SHANGHAI PHONES.; Nanking Said to Plan Deal, Opposing Charter to International Co. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/bond-flotations-domestic-and-foreign-securities-to-be-placed-on-the.html | BOND FLOTATIONS.; Domestic and Foreign Securities to Be Placed on the Investment Market. Canadian National Railways. Intercontinents Power. Santiago, Chile. National Power and Light. MacMillan Petroleum. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/brill-beats-noyes-in-brooklyn-tennis-volleys-way-to-victory-over.html | BRILL BEATS NOYES IN BROOKLYN TENNIS; Volleys Way to Victory Over Seeded Star, 11-13, 8-6, 6-1, of Terrace Club. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/rubber.html | RUBBER. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/building-leagues-officers.html | Building League's Officers. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/detective-foran-indicted-accused-of-extortion-while-grand-jury.html | DETECTIVE FORAN INDICTED.; Accused of Extortion, While Grand Jury Clears Opperman. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/us-women-beat-french-on-links-capture-3-foursomes-7-singles-and.html | U.S. WOMEN BEAT FRENCH ON LINKS; Capture 3 Foursomes, 7 Singles and Halve One Match to Score by 10 to 4 . MISS COLLETT WINS, 2 UP American Captain Conquers Mlle. Simone Thion de la Chaume-- Loses in Foursomes. Falter on Last Nine. Miss Van Wie Triumphs. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/lindberghs-wed-a-year-much-of-time-spent-in-flights-and-exploration.html | LINDBERGHS WED A YEAR.; Much of Time Spent in Flights and Exploration. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/turner-sets-new-record-for-eastwest-flight-makes-trip-with-lion.html | Turner Sets New Record for East-West Flight; Makes Trip With Lion Mascot Under 19 Hours | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/fannie-brice-in-new-revue.html | Fannie Brice in New Revue. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/brides-trunk-of-1822-exhibited-by-the-dar-washington-headquarters.html | BRIDE'S TRUNK OF 1822 EXHIBITED BY THE D.A.R.; Washington Headquarters Association Exhibits Relic-- ElectsMrs. Goodsell President. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/traders-renew-fight-for-ship-freight-law-urge-congress-to-legislate.html | TRADERS RENEW FIGHT FOR SHIP FREIGHT LAW; Urge Congress to Legislate for Uniform International Bills of Lading. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/frisco-is-victor-over-flynn.html | Frisco Is Victor Over Flynn. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/seven-clubs-win-in-british-cricket-australian-and-surrey-match.html | SEVEN CLUBS WIN IN BRITISH CRICKET; Australian and Surrey Match Abandoned Because of Continuous Rain. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/mcauliff-scores-at-bronxville-net-turns-back-donovan-62-26-63-and.html | M'CAULIFF SCORES AT BRONXVILLE NET; Turns Back Donovan, 6-2, 2-6, 6-3, and Jones, 6-4, 6-4, to Reach the Semi-Finals. BOWMAN ALSO ADVANCES Top Seeded Favorite Eliminates B. Whitbeck, 6-4, 6-2--Lang Puts Out Bowden. Jones Puts Out Fischer. Lang Eliminates Bowden. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/girl-flier-17-killed-at-colorado-springs-margaret-ferguson-held.html | GIRL FLIER, 17, KILLED AT COLORADO SPRINGS; Margaret Ferguson Held Pilot's License and Got Her Rating Only Last Friday. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/byrd-ships-meet-towing-is-resumed-men-expect-to-reach-balboa-by-end.html | BYRD SHIPS MEET; TOWING IS RESUMED; Men Expect to Reach Balboa by End of Week as Bolling Pulls Bark Over Smooth Sea. | True | By Dr. Francis D. Coman. Copyright, 1930. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/financial-notes-96134720.html | FINANCIAL NOTES | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/luncheon-for-miss-ml-borden.html | Luncheon for Miss M.L. Borden. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/gets-long-island-city-building.html | Gets Long Island City Building. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/vodka-plays-part-in-visa-fraud-case-exvice-consul-witness-in-polish.html | VODKA PLAYS PART IN VISA FRAUD CASE; Ex-Vice Consul, Witness in Polish Smuggling, Says It 'Made Him Careless.' TESTIFIES IN BROOKLYN Others Assert Three Defendants Conspired With Hall to Get Illegal Passports. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/sports-of-the-times-slices-from-the-tee-the-scientific-system.html | Sports of the Times; Slices From the Tee. The Scientific System. Sooner or Later. A Different Climate. | True | By John Kieran. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/82-killed-863-hurt-in-four-indian-cities-moslems-and-hindus-clash.html | 82 KILLED, 863 HURT IN FOUR INDIAN CITIES; Moslems and Hindus Clash in Dacca--Police Fire on Mobs in Bombay and Lucknow. BURMESE KILL 15 WOMEN Slash Wrists of Hindus After Finding Body of One of Own Women in a River. Decree Fails to Check Riots. Riots in Four Cities. 82 DEAD, 863 HURT IN 4 INDIAN CITIES Riots No Part of Gandhi Program. MOSLEMS JOIN WITH HINDUS. Authorities View This as the Most Serious Aspect of Bombay Riots. Driven Off, Rioters Return. | True | Wireless to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/soviets-position-better-for-parley-stalins-strength-in-the-chinese.html | SOVIET'S POSITION BETTER FOR PARLEY; Stalin's Strength in the Chinese Negotiations Is Increased by Big Crop Prospects. MORE COTTON ALSO SOWN Moscow Discounts Possibility of Any One Paying Full Value for Chinese Eastern Railroad. | True | By Walter Duranty. Wireless To the New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/paper-hails-absence-of-antibritish-talk-london-times-says-our.html | PAPER HAILS ABSENCE OF ANTI-BRITISH TALK; London Times Says Our Senate Hearings on Naval Treaty Reflect Nation's Amity. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Seneca Copper Mining. Thompson-Starrett Company. Remington Rand, Inc. Crosley Radio. American Ice Company. Richfield Oil Corporation. Todd Shipyards. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/senate-will-sift-chandless-charges-new-jersey-senator-supports.html | SENATE WILL SIFT CHANDLESS CHARGES; New Jersey Senator Supports Resolution, Saying the Real Facts Should Be Known. CALLED AS LODI WITNESS Supreme Court Summons Him to Submit Canceled Checks at Hackensack Inquiry. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/smith-will-honor-building-crafts-orders-empire-state-structure.html | SMITH WILL HONOR BUILDING CRAFTS; Orders Empire State Structure Architect to Erect Tablet as Tribute to Workers. SAYS THEY MERIT PRAISE Prize Exhibits of the Structural Craftsmen Are Viewed by Builders' Congress. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/defeat-for-nanking-claimed-by-north-crushing-onslaughts-reported.html | DEFEAT FOR NANKING CLAIMED BY NORTH; Crushing Onslaughts Reported, With Shansi Troops Crossing Yellow River Southward. CAPITAL DENIES REVERSE But Rushes Reinforcements to Front Lines—Old Bandits Menace Kiukiang. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/rally-at-end-cuts-decline-in-wheat-previous-bulge-weakened.html | RALLY AT END CUTS DECLINE IN WHEAT; Previous Bulge Weakened Technical Position—Europe's Influence on Prices Foreseen.CROP WEATHER DIPS CORN Finish in Oats Is Mixed, July Showing Most Strength—Rye Lowerand Dull. Technical Position Weakened. Weather Reports Force Corn Sales. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/boxers-ordered-from-ring-slattery-latzo-match-is-stopped-and.html | BOXERS ORDERED FROM RING; Slattery-Latzo Match Is Stopped and Declared "No Contest." | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/alternatives-in-india.html | ALTERNATIVES IN INDIA. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/cotton-points-up-after-many-shifts-fluctuations-are-confined-to.html | COTTON POINTS UP AFTER MANY SHIFTS; Fluctuations Are Confined to 10-Point Range, With Crop Weather Favorable. SPINNERS REMAIN INACTIVE Reduction of 2 Per Cent in Acreage for Whole Belt Is Latest Estimate. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/wynne-plans-drive-on-tuberculosis-hopes-program-similar-to.html | WYNNE PLANS DRIVE ON TUBERCULOSIS; Hopes Program Similar to AntiDiphtheria Examinations Will Cut Disease Rate in Half.WORK TO START IN FALL1,600,000 School and Pre-SchoolChildren to Be Tested--Doctorsand Hospitals Asked to Aid. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/epsom-derby-to-go-on-air-columbia-system-will-broadcast-race-on.html | EPSOM DERBY TO GO ON AIR.; Columbia System Will Broadcast Race on June 4. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/15-guilty-in-liquor-plot-convicted-of-conspiracy-to-divert-by.html | 15 GUILTY IN LIQUOR PLOT.; Convicted of Conspiracy to Divert by Prescriptions--One a Woman. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/equipoise-is-first-in-juvenile-stakes-comes-from-behind-to-defeat.html | EQUIPOISE IS FIRST IN JUVENILE STAKES; Comes From Behind to Defeat Happy Scot and Panasette in $15,400 Feature. GOOSE EGG WINS BY HEAD Gets Up in Closing Strides to Beat The Spare, Making Debut, at Belmont Park. Equipoise Concedes Weight. The Spare Is Impressive. | True | By Bryan Field.pictorial Press Photo. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/ef-luckenbach-sued-by-daughterinlaw-sons-wife-seeks-to-punish-him.html | E.F. LUCKENBACH SUED BY DAUGHTER-IN-LAW; Son's Wife Seeks to Punish Him for Contempt in Action Over Long Island Estate. | True | | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/mother-of-6-graduated-masontown-wva-woman-has-2-children-in-same.html | MOTHER OF 6 GRADUATED; Masontown (W.Va.) Woman Has 2 Children in Same High School. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/lord-ashton-dies-once-noted-liberal-wealthy-british-peer-shifted-to.html | LORD ASHTON DIES; ONCE NOTED LIBERAL; Wealthy British Peer Shifted to Conservative Party in 1928, Assailing Lloyd George. FORMERLY A HIGH SHERIFF Was One of Largest Manufacturers of Linoleum in World--Known for High Sense of Honor. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/berry-submits-tax-relief-plans.html | Berry Submits Tax Relief Plans. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/daleys-card-best-in-golf-tourney-hubbard-heights-entry-returns-76.html | DALEY'S CARD BEST IN GOLF TOURNEY; Hubbard Heights Entry Returns 76 at Westchester Hills to Gain Low Gross Prize. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/newarks-assets-increased.html | Newark's Assets Increased. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/predicts-abolition-of-the-death-penalty-the-league-to-abolish.html | PREDICTS ABOLITION OF THE DEATH PENALTY; The League to Abolish Capital Punishment Says Public Sentiment Has Changed. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/preacher-dies-from-fall-youngstown-pastor-was-at-work-on-berea-ky.html | PREACHER DIES FROM FALL; Youngstown Pastor Was at Work on Berea (Ky.) Building. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/hurls-second-nohit-game-krausse-of-media-high-school-repeats-feat.html | HURLS SECOND NO-HIT GAME; Krausse of Media High School Repeats Feat-- Fans Fifteen. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/urges-american-aid-for-the-world-bank-sauerwein-appeals-for-wider.html | URGES AMERICAN AID FOR THE WORLD BANK; Sauerwein Appeals for Wider Freedom for Institution in International Finance. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/moses-back-from-europe-senator-sees-no-chance-for-dry-repeal-in-his.html | MOSES BACK FROM EUROPE; Senator Sees No Chance for Dry Repeal in His Lifetime. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/allowances-set-in-cup-boat-tests-new-americas-cup-yachts-to-get.html | ALLOWANCES SET IN CUP BOAT TESTS; New America's Cup Yachts to Get Handicaps From Vanitie at N.Y.Y.C. Event. CONDITIONS ARE ANNOUNCED Races on June, 11 and 12 to Vary From 21.45 to 25.9 Miles--Club Regatta on Second Day. Vanitie to Give Handicaps. Classes Without Allowance. | True | By James Robbins. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/new-stocks-distributed.html | New Stocks Distributed. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/inquiry-proposed-in-educators-row-retirement-board-committee-also.html | INQUIRY PROPOSED IN EDUCATORS' ROW; Retirement Board Committee Also Urges Trial of Brooklyn Principal for Activities. WOULD SIFT HIS CHARGES Use of School Equipment to Send Out False Statements in Bitter Campaign Alleged. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/george-v-suffers-rheumatic-attack-physician-keeps-the-king-from.html | GEORGE V. SUFFERS RHEUMATIC ATTACK; Physician Keeps the King From Attending Royal Court-- Fears Tax on Strength. PAIN IS LOCALIZED IN HIP Setback Is Not Connected With Long Illness, but Is Laid to Injury in World War. Avoids Tax on Strength. Still Weak From Illnesses. GEORGE V. SUFFERS RHEUMATIC ATTACK | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/seized-as-postal-robber-tip-oneil-is-held-in-cleveland-for-317771.html | SEIZED AS POSTAL ROBBER; "Tip" O'Neil Is Held in Cleveland for $317,771 Asbury Park Theft. | True | Special to The New York Times. | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/4-us-stars-gain-moe-willing-beaten-von-elm-voigt-and-ouimet-win-in.html | 4 U.S. STARS GAIN; MOE, WILLING BEATEN; Von Elm, Voigt and Ouimet Win in British Golf--Mackenzie Advances by Default. MOE BOWS TO REX HARTLEY Portland Youth Loses by 4 and 2 as 23-Year-Old Scot Puts Out Fellow-Townsman. JONES RESUMES PLAY TODAY Bobby and Tolley Will Meet of Each Triumphs in Morning Match. Stroyan Bows to Voigt. Conditions Bother Willing. Willing Squares Match. Moe Falters on Greens. Gwaltney Shows Promise. Summaries of British Golf. | True | By Major Guy C. Campbell. Special Cable To the New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/memorial-to-postal-men-employes-honor-their-war-dead-with-addresses.html | MEMORIAL TO POSTAL MEN; Employes Honor Their War Dead With Addresses and Prayers. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/dry-repeal-fight-urged-by-advisers-of-city-republicans-committee-of.html | DRY REPEAL FIGHT URGED BY ADVISERS OF CITY REPUBLICANS; Committee of Harbord Group Votes to Submit Extreme Wet Policy to County Leaders. ADOPTION HELD CERTAIN Chance Increased for Such a Plank in State Convention, With City Delegation Solid. REMEDIES TO BE SPECIFIED With Repeal Far Off, Report Will Support Morrow Plan, but Will Work Out Proposal Further. See Hope of Control. Act Quickly for Wet Report. VOTES TO SUBMIT REPEAL PROPOSAL Report to Be Presented June 19. Majority Likely for Wets. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/3000-workers-attack-town-hall-in-england-angry-wool-operatives-act.html | 3,000 WORKERS ATTACK TOWN HALL IN ENGLAND; Angry Wool Operatives Act When Man Interrupts Red Orator to Tell of Wife's Arrest. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/chrysler-building-citys-highest-open-fortysecond-street-merchants.html | CHRYSLER BUILDING, CITY'S HIGHEST, OPEN; Forty-second Street Merchants Aid in Ceremony--Speakers Laud Builder's Vision. SMITH TRACES PROGRESS At Luncheon He Recalls Horse Cars and Small Structures in That Now Busy Section. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/16-ship-lines-join-city-tourist-drive-committee-to-develop-plan-of.html | 16 SHIP LINES JOIN CITY TOURIST DRIVE; Committee to Develop Plan of Publicity Named at Board of Trade Conference. SUMMER STIMULUS URGED Banham Tells Group Representing Ships, Railroads, Theatres and Hotels City Must Advertise. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/starting-blocks-are-favored-by-185-of-190-track-coaches.html | Starting Blocks Are Favored By 185 of 190 Track Coaches | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/union-employment-shows-little-gain-green-reports-only-1-per-cent.html | UNION EMPLOYMENT SHOWS LITTLE GAIN; Green Reports Only 1 Per Cent Fewer Idle in May Than in April in 24 Cities. 20 PER CENT OUT OF WORK Estimate Is the Same as That for January--Some Trades Have More Jobless. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/homers-help-tigers-win-also-get-two-triples-and-four-doubles.html | HOMERS HELP TIGERS WIN.; Also Get Two Triples and Four Doubles Against Browns. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/pittsburgh-has-644795-gain-of-875-per-cent-in-population-is.html | PITTSBURGH HAS 644,795.; Gain of 8.75 Per Cent in Population Is Recorded. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/coast-track-stars-drill-at-harvard-20-southern-california-18.html | COAST TRACK STARS DRILL AT HARVARD; 20 Southern California, 18 Stanford and 7 California Athletes Have Workout. | True | Special to The New York Times. | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/two-convicts-testify-in-sing-sing-murder-say-they-saw-one-man-on.html | TWO CONVICTS TESTIFY IN SING SING MURDER; Say They Saw One Man on Trial Quarrel With Slain Prisoner --Warden Laws in Court. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/labor-body-for-beer-but-pennsylvania-federation-backs-davispinchot.html | LABOR BODY FOR BEER.; But Pennsylvania Federation Backs Davis-Pinchot Ticket. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/perfumers-lease-in-plaza-building.html | Perfumers Lease in Plaza Building. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/diplomas-are-given-at-bible-institute-dr-shelton-tells-graduates.html | DIPLOMAS ARE GIVEN AT BIBLE INSTITUTE; Dr. Shelton Tells Graduates Too Many Turn Away From Missionary Calling. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/navy-charges-begin-for-zeppelin-tonight-dirigibles-owners-to-pay.html | NAVY CHARGES BEGIN FOR ZEPPELIN TONIGHT; Dirigible's Owners to Pay $1,000 for Each Day Arrival at Lakehurst Is Delayed. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/electricity-for-farms-wide-extension-of-service-in-next-four-years.html | ELECTRICITY FOR FARMS.; Wide Extension of Service in Next Four Years Predicted. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/milburn-four-wins-at-meadow-brook-his-blues-defeat-hitchcocks.html | MILBURN FOUR WINS AT MEADOW BROOK; His Blues Defeat Hitchcock's Whites by 10 to 6--Three Games Are Played. RATHBORNE'S TEAM BOWS Loses 9 to 7 to Another BlueShirted Four-- Strawbridge'sQuartet Ties With Webb's. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/attacks-padlocking-of-whole-buildings-pw-kniskern-charges-method.html | ATTACKS PADLOCKING OF WHOLE BUILDINGS; P.W. Kniskern Charges Method Endangers Financing and Innocent Investors Suffer. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/mrs-joseph-e-willard-buys-31-rooms-in-1-beekman-place.html | Mrs. Joseph E. Willard Buys 31 Rooms in 1 Beekman Place | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/shinnecock-hills-estate-rented.html | Shinnecock Hills Estate Rented. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/daniel-m-lord-dies-advertising-dean-former-chicago-agency-head-85.html | DANIEL M. LORD DIES; ADVERTISING 'DEAN'; Former Chicago Agency Head, 85, Retired in 1904 and Came Here to Live in 1915. STARTED WORK AS BOY Active in Various Lines Before Entering Field in Which He Was Leader for Many Years. Tried to Enlist in Union Army. Once Refused a $1,000,000 Contract. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/budd-to-sail-friday-for-russian-rail-tour-head-of-great-northern-to.html | BUDD TO SAIL FRIDAY FOR RUSSIAN RAIL TOUR; Head of Great Northern to Inspect Soviet Lines With View to Their Reorganization. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/morrows-sister-returns-back-from-cruise-mrs-scandrett-praises-his.html | MORROW'S SISTER RETURNS.; Back From Cruise, Mrs. Scandrett Praises His Wet Stand. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/400-stores-warned-to-end-malt-sales-dry-agent-threatens-owners-with.html | 400 STORES WARNED TO END MALT SALES; Dry Agent Threatens Owners With Arrest and Seizure of Liquor-Making Goods. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/money.html | MONEY. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/cummings-horse-victor-at-devon-messenger-girl-captures-grand.html | CUMMINGS HORSE VICTOR AT DEVON; Messenger Girl Captures Grand Championship for Two-YearOld Colts and Fillies.DARK REX RECEIVES BLUEScores After Close Duel With Roxie Highland in Three-Gaited SaddleClass at Annual Show. | True | By Henry R. Ilsley. Special To the New York Times. | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/general-seminary-receives-694269-contributions-announced-at-alumni.html | GENERAL SEMINARY RECEIVES $694,269; Contributions Announced at Alumni Day Celebration-- New Building Planned. 31 TO GRADUATE TODAY Honorary Degrees Are to Be Given to Bishops Perry, Thomas and Davis and Dean Milo H. Gates. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/state-ioof-elects-nt-mitchell.html | State I.O.O.F. Elects N.T. Mitchell. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/butler-back-finds-europe-growing-nations-acquiring-new-frame-of.html | BUTLER, BACK, FINDS EUROPE GROWING; Nations, Acquiring New Frame of Mind, Want No More Wars to Lose, He Says. SEES NAVAL PACT FAVORED Asserts Admirals' Opposition Only Increases Chances for Adoption-- Pleased by Wet Gains Here. Sees Europe Growing. Crucial Years for Russia. Germany Facing Future. Concern Over Tariff. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/committee-for-german-debt-bill.html | Committee for German Debt Bill. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/giants-get-donohue-in-deal-with-reds-give-up-crawford-infielder-for.html | GIANTS GET DONOHUE IN DEAL WITH REDS; Give Up Crawford, Infielder, for Right-Handed Pitcher and Allen, Outfielder. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/new-york-boxers-win-six-intercity-bouts-make-clean-sweep-against.html | NEW YORK BOXERS WIN SIX INTER-CITY BOUTS; Make Clean Sweep Against Philadelphians in Amateur Showof Bronx Elks. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/cochetbrugnon-win-french-title-beat-hopman-and-willard-63-97-63-to.html | COCHET-BRUGNON WIN FRENCH TITLE; Beat Hopman and Willard, 6-3, 9-7, 6-3, to Capture Men's Doubles Crown. TILDEN STARS IN VICTORY He and Miss Aussem Gain Final of Mixed Doubles, Routing BorotraMiss Ryan, 6-1, 6-2. Score in Straight Sets. Miss Ryan Advances. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/shaw-sells-rights-to-film-his-plays-contract-to-english-radio.html | SHAW SELLS RIGHTS TO FILM HIS PLAYS; Contract to English Radio Pictures Covers All DramaticWorks for Next 10 Years.BASIL DEAN TO DIRECT THEMBritish Players Likely to Be UsedExclusively, Though TechnicalStaff Is American. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/urges-higher-rate-on-short-taxi-trips-eh-miller-of-parmelee-favors.html | URGES HIGHER RATE ON SHORT TAXI TRIPS; E.H. Miller of Parmelee Favors 25 Cents for First Quarter and 5 Cents Thereafter. CALLS IT MORE EQUITABLE Also Advocates More Rigid Rules for Drivers--Assails Gang Threats to "Corner" Hotels. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/churchill-gibes-lady-astor-on-muddle-here-when-she-opposes-move-for.html | Churchill Gibes Lady Astor on 'Muddle' Here When She Opposes Move for Cheaper Beer | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/metuchen-defeats-manager-plan.html | Metuchen Defeats Manager Plan. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/judges-ruling-bans-ginger-with-alcohol-fluid-extract-which-caused.html | JUDGE'S RULING BANS GINGER WITH ALCOHOL; Fluid Extract, Which Caused "Jake Foot" Epidemic, Is Intoxicating, Caffey Decides. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/recorded-transfers.html | RECORDED TRANSFERS. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/sergeant-york-will-address-class.html | Sergeant York Will Address Class. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/westchester-estates-leased.html | Westchester Estates Leased. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/mrs-sydney-f-spero-has-daughter.html | Mrs. Sydney F. Spero Has Daughter | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/10-americans-curtsy-at-court-in-london-queen-mary-assisted-by-the.html | 10 AMERICANS CURTSY AT COURT IN LONDON; Queen Mary Assisted by the Prince of Wales in Receiving 600 Women of All Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/toscanini-wins-acclaim-in-berlin-audience-of-3000-accords.html | TOSCANINI WINS ACCLAIM IN BERLIN; Audience of 3,000 Accords Thundering Applause to Philharmonic Orchestra. IMPERIAL DAYS RECALLED Hearers, Including Many Diplomats and Leaders of Musical World, Dress as for Court Occasion. | True | Special Cable to THE NEW YORK TIMES. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/printcloth-prices-hold-firm.html | Printcloth Prices Hold Firm. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/graphic-dinner-is-held-ruth-and-sharkey-among-those-at-fifth-annual.html | GRAPHIC DINNER IS HELD.; Ruth and Sharkey Among Those at Fifth Annual Affair. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/we-sachs-elected-to-succeed-catchings-changes-in-goldman-sachs.html | W.E. SACHS ELECTED TO SUCCEED CATCHINGS; Changes in Goldman Sachs Trading Corporation and BankingFirm Announced. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/fur-seals-of-the-pacific.html | FUR SEALS OF THE PACIFIC. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/bad-weather-lies-in-zeppelins-path.html | BAD WEATHER LIES IN ZEPPELIN'S PATH | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/buys-eight-theatres-radiokeithorpheum-acquires-bratterpollak.html | BUYS EIGHT THEATRES.; Radio-Keith-Orpheum Acquires Bratter-Pollak Circuit. | True | | C1B73189 |
| 1930-05-28 | 1930-05-28 | https://www.nytimes.com/1930/05/28/archives/mexico-resents-bill-to-curb-immigration-measure-is-likely-to.html | MEXICO RESENTS BILL TO CURB IMMIGRATION; Measure Is Likely to Disturb Harmony With Us, SouthernCapital Feels. | True | Special Cable to THE NEW YORK TIMES | C1B73189 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/fire-record.html | Fire Record. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/couzens-measure-is-called-unsound-association-of-owners-of-railway.html | COUZENS MEASURE IS CALLED UNSOUND; Association of Owners of Railway Securities Says It Would React on Values. "NEGATIVES ALL PROGRESS" Resolution Would Transfer Mergers From I.C.C. to Courts, Organization Asserts. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/moro-outlaws-repel-constabulary-attack-troops-withdraw-after-firing.html | MORO OUTLAWS REPEL CONSTABULARY ATTACK; Troops Withdraw After Firing 300 Mortar-Gun Shells Into Old Mindanao Fort. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/stewart-browns-repels-the-tigers-lets-detroit-down-with-six-hits-to.html | STEWART, BROWNS, REPELS THE TIGERS; Lets Detroit Down With Six Hits to Turn In His Seventh Triumph of Year. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/large-pipe-order-received-republic-steel-corporation-gets-contract.html | LARGE PIPE ORDER RECEIVED; Republic Steel Corporation Gets Contract for 9,240 Tons. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/brian-boru-takes-trophy-at-devon-wins-gray-parson-event-after.html | BRIAN BORU TAKES TROPHY AT DEVON; Wins Gray Parson Event After Jump-Off With Golden Eagle in Handy Hunter Class. SEVEN OTHERS ARE TIED Chancellor Defeats Nancy McNeal for Third--Star Shot First in Harness Pony Division. | True | By Henry R. Ilsley. Special To the New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/forms-investment-trust-trusted-equities-organizes-foundation-trust.html | FORMS INVESTMENT TRUST.; Trusted Equities Organizes Foundation Trusted Shares. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/vessels-change-registry-shipping-board-approves-transfer-of.html | VESSELS CHANGE REGISTRY.; Shipping Board Approves Transfer of Steamers to Foreign Lists. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/glasgow-yard-to-build-cunard-superliner-expected-to-accommodate.html | Glasgow Yard to Build Cunard Superliner, Expected to Accommodate 4,000 Passengers | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/methodist-board-opposed-dry-shift-later-it-favored-the-transfer.html | METHODIST BOARD OPPOSED DRY SHIFT; Later It Favored the Transfer Because Hoover Approved, Pickett Tells Senators. WITNESS LAUDS MITCHELL Board's Fight Against Smith in 1928 Is Detailed at Lobby Hearing. Wilson Feared Transfer. METHODIST BOARD OPPOSED DRY SHIFT Pickett Approves of "Yielding." Praised "Quaker" and "Methodist." Dr. van Dyke Denounced. Index Is Secret. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/king-george-gains-will-be-out-soon-he-is-expected-to-be-entirely.html | KING GEORGE GAINS; WILL BE OUT SOON; He Is Expected to Be Entirely Rid of Rheumatism Within Next Few Days. AMERICANS MAKE CURTSIES Mrs. Dawes Presents Them at Court --Duke of Gloucester Takes Father's Place. Duke Takes Place of King. Women Early in Line. | True | Wireless to THE NEW YORK TIMES | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/77000000-budget-for-italian-navy-12000000-increase-over-last-years.html | $77,000,000 BUDGET FOR ITALIAN NAVY; $12,000,000 Increase Over Last Year's Outlay Due Chiefly to More Building. SIRIANNI TALKS ON PARLEY Minister Tells of Hope for Resuming Negotiations Which Failed at the London Conference. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/investor-buys-woodycrest-av-flat.html | Investor Buys Woodycrest Av. Flat. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/gastonia-today-the-scene-of-former-labor-troubles.html | GASTONIA TODAY.; The Scene of Former Labor Troubles. | True | J.F. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/infanto-is-winner-at-handball.html | Infanto Is Winner at Handball. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/rubber.html | RUBBER. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/details-revealed-of-chilean-merger-foreigners-will-retain-pro-rata.html | DETAILS REVEALED OF CHILEAN MERGER; Foreigners Will Retain Pro Rata Interest in $366,000,000 Nitrate Corporation. GOVERNMENT TO DOMINATE It Will Own 50 Per Cent of Stock, Written Off as Paid--Dividends Expected to Meet Tax Cuts. Foreigners to Retain Interests. Tariff Cuts in Prospect. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/broun-joins-socialists.html | Broun Joins Socialists. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/andover-nine-wins-42-tallies-three-runs-in-seventh-to-defeat-nashua.html | ANDOVER NINE WINS, 4-2.; Tallies Three Runs in Seventh to Defeat Nashua High. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/pedestrians-escape-as-ton-of-marble-crashes-in-newark.html | Pedestrians Escape as Ton Of Marble Crashes in Newark | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/american-association.html | AMERICAN ASSOCIATION. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/two-nurses-killed-touring-italy-in-auto-miss-helen-gee-of-denver.html | TWO NURSES KILLED TOURING ITALY IN AUTO; Miss Helen Gee of Denver and Miss Ruth Henderson of Canada Die in Crash Near Ronta. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/prominent-arab-is-murdered.html | Prominent Arab Is Murdered. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/vigdor-kopp-dead-soviet-diplomat-ambassador-to-sweden-and-a-former.html | VIGDOR KOPP DEAD, SOVIET DIPLOMAT; Ambassador to Sweden and a Former Envoy to Germany and Japan, Dies in Berlin Sanitarium. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/pay-for-amateurs-brings-deadlock-olympic-congress-adjourns-with.html | PAY FOR AMATEURS BRINGS DEADLOCK; Olympic Congress Adjourns With 'Broken Time' Compensation Still Unsettled.TWO RULES ARE ADOPTED Professionals Barred From Games and Athletes May Not Collect for Loss of Salary. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/peace-hath-her-conscientious-objectors.html | PEACE HATH HER "CONSCIENTIOUS OBJECTORS" | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/dinner-given-for-cornelia-kelley.html | Dinner Given for Cornelia Kelley. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/phone-contract-held-up-rumanian-war-department-sees-peril-in.html | PHONE CONTRACT HELD UP.; Rumanian War Department Sees Peril in Granting Foreign Control. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/ny-fencers-reach-saber-epee-finals-four-in-each-division-score-in.html | N.Y. FENCERS REACH SABER, EPEE FINALS; Four in Each Division Score in U.S. Event at New York A.C. TITLES AT STAKE TONIGHT National Championship With Foils Also to Be Decided at Hotel Astor. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/europa-to-sail-with-1865-largest-number-leaving-new-york-so-far.html | EUROPA TO SAIL WITH 1,865.; Largest Number Leaving New York So Far This Season. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/charge-1-books-will-ruin-industry-eleven-publishers-assert-price.html | CHARGE $1 BOOKS WILL RUIN INDUSTRY; Eleven Publishers Assert Price Policy Will Destroy American Author Also. SEE LITERATURE ABASED 6,000 Book Dealers Will Have to Close Shops, Group Says in Plea for Old Schedule. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/30-receive-diplomas-at-calhoun-school-george-gordon-battle-tells.html | 30 RECEIVE DIPLOMAS AT CALHOUN SCHOOL; George Gordon Battle Tells Girl Graduates Opportunities of Women Are Increasing. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/three-listings-for-curb-north-european-oil-thatcher-securities-and.html | THREE LISTINGS FOR CURB.; North European Oil, Thatcher Securities and W.Va. Coal Added. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/jg-groves-dies-in-paris-kansas-city-business-man-stricken-during.html | J.G. GROVES DIES IN PARIS.; Kansas City Business Man Stricken During His Sleep. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/chilean-bank-bonds-called.html | Chilean Bank Bonds Called. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/unjust-to-skyscrapers-they-are-blamed-for-congestion-due-to-lower.html | UNJUST TO SKYSCRAPERS; They Are Blamed for Congestion Due to Lower, Bulky Buildings. John Cecil Clay. Syria's Development. | True | WILLIAM ORR LUDLOW.A FRIEND.A.D. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/london-wool-sales.html | London Wool Sales. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/finances-of-ulster-near-danger-point-minister-in-presenting-budget.html | FINANCES OF ULSTER NEAR 'DANGER POINT'; Minister, in Presenting Budget, Hints Northern Ireland Must Quit Following British Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/miss-tod-to-wed-h-bradley-martin-her-troth-told-by-her-parents-mr-a.html | MISS TOD TO WED H. BRADLEY MARTIN; Her Troth Told by Her Parents, Mr. and Mrs. Robert E. Tod, Just Back From England. SHE WAS A 1928 DEBUTANTE Presented at Court In London on May 14--Fiance Is a Grandson of Henry Phipps. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/matsuyama-easily-triumphs.html | Matsuyama Easily Triumphs. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/american-poet-key-denounced-as-red-spy-budapest-newspaper-exposes.html | 'AMERICAN POET,' KEY, DENOUNCED AS RED SPY; Budapest Newspaper Exposes Him--He Played Expensive Jokes. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/ponzi-wins-at-pocket-billiards.html | Ponzi Wins at Pocket Billiards. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/yale-cub-seconds-win-triumph-over-hotchkiss-nine-by-72rain-ends.html | YALE CUB SECONDS WIN.; Triumph Over Hotchkiss Nine by 7-2--Rain Ends Game in 6th. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/exjudge-dustin-of-ohio-is-dead-former-jurist-of-the-court-of.html | EX-JUDGE DUSTIN OF OHIO IS DEAD; Former Jurist of the Court of Appeals Married the Widow of John D. Archbold. | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/denies-shaw-gave-rights-basil-dean-says-his-film-company-has-not.html | DENIES SHAW GAVE RIGHTS; Basil Dean Says His Film Company Has Not Yet Obtained Them. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/brown-sells-site-near-central-park-6000000-apartment-house-to.html | BROWN SELLS SITE NEAR CENTRAL PARK; $6,000,000 Apartment House to Replace Four Buildings at West 92d Street. DEAL IN WEST 86TH STREET Herman Axelrod Buys a FifteenStory Flat-- Manhattan Properties Leased. Railroad Buys More Property. Garage Building Leased. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/other-engagements-bresslerbretzfelder-rubinlowe-burkeluke-damonking.html | Other Engagements; Bressler--Bretzfelder. Rubin--Lowe. Burke--Luke. Damon--King. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/article-1-no-title-montreal-captures-two-prudhomme-toronto-gives-1.html | Article 1 -- No Title; MONTREAL CAPTURES TWO Prudhomme, Toronto, Gives 1 Hit in 2d Game, but Loses. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/government-acquires-yosemite-timberland-rockefeller-jr-pays-half-of.html | Government Acquires Yosemite Timberland; Rockefeller Jr. Pays Half of $3,300,000 Cost | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/hakoah-and-fall-river-soccer-off.html | Hakoah and Fall River Soccer Off. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/yale-golfers-win-from-harvard-54-take-4-of-6-singles-matches-in.html | YALE GOLFERS WIN FROM HARVARD, 5-4; Take 4 of 6 Singles Matches in Afternoon After Losing Two of Three Foursomes. FORREST CONQUERS FINLAY Defeats Rival Captain, 2 Up, in Feature Contest With Score of 77 on Myopia Links. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/secretary-adams-sails-on-weetamoe-skipper-who-piloted-resolute-to.html | SECRETARY ADAMS SAILS ON WEETAMOE; Skipper, Who Piloted Resolute to 1920 Victory, Aboard New America's Cup Boat. YACHT MAKES TWO TRIPS Tries Her Sails Both in Morning and Afternoon--Resolute May Race Enterprise Today. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/hog-island-purchase-is-approved.html | Hog Island Purchase Is Approved. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/arbuckle-heirs-sue-for-7993799-tax-government-it-is-charged.html | ARBUCKLE HEIRS SUE FOR $7,993,799 TAX; Government, It Is Charged, Received Overpayments on IncomeLevies From 1913 to 1923.ASK FOR BIG DEDUCTIONSCoffee Concern's Profits of $38,000,000 Said to Have Been Offset by Losses of Charles William Stores. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/oil-board-stresses-conservation-need-unit-plan-of-pool-operation.html | OIL BOARD STRESSES CONSERVATION NEED; "Unit Plan" of Pool Operation Urged in Its Report to President Hoover. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/psal-track-meet-is-postponed.html | P.S.A.L. Track Meet Is Postponed | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/resorts-under-inquiry-for-labor-abuses-state-to-act-on-charges-that.html | RESORTS UNDER INQUIRY FOR LABOR ABUSES; State to Act on Charges That Employes Hired in City Are Discharged Without Pay. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/dr-matheson-eulogized-long-island-biological-association-lauds-late.html | DR. MATHESON EULOGIZED.; Long Island Biological Association Lauds Late Chemist. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/financial-markets-narrow-movement-in-stocks-days-changes-irregular.html | FINANCIAL MARKETS; Narrow Movement in Stocks, Day's Changes Irregular-- Money Unchanged. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/byrds-ships-speed-up-toward-the-canal-expect-to-reach-there.html | BYRD'S SHIPS SPEED UP TOWARD THE CANAL; Expect to Reach There Saturday, Pass Through Monday and Start Northward Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/european-weather.html | European Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/eaton-iron-interests-extended.html | Eaton Iron Interests Extended. | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/r100-will-fly-in-july-repairs-to-damaged-fin-delay-british-airships.html | R-100 WILL FLY IN JULY.; Repairs to Damaged Fin Delay British Airship's Trip to Canada. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/curb-strengthened-by-rise-in-utilities-electric-bond-and-share.html | CURB STRENGTHENED BY RISE IN UTILITIES.; Electric Bond and Share Advances Briskly--Chatham Phenix Gains in the Bank Group. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/finds-last-decade-notable-in-canada-minister-of-interior-in.html | FINDS LAST DECADE NOTABLE IN CANADA.; Minister of Interior in Foreword to National City Company Booklet Tells of Progress. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/seek-new-candidate-for-hungarian-throne-free-electors-oppose-otto.html | SEEK NEW CANDIDATE FOR HUNGARIAN THRONE.; Free Electors Oppose Otto, Now Recognized by Albrecht-- Italian Prince Proposed. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/500-quit-school-in-fire-pupils-orderly-in-leaving-bronx.html | 500 QUIT SCHOOL IN FIRE.; Pupils Orderly in Leaving Bronx Building--Blaze Quickly Put Out. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/adams-gives-diplomas-secretary-greets-naval-war-college-graduates.html | ADAMS GIVES DIPLOMAS.; Secretary Greets Naval War College Graduates at Newport. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/dewey-reports-drop-in-polish-business-financial-adviser-believes.html | DEWEY REPORTS DROP IN POLISH BUSINESS; Financial Adviser Believes Depression Reached Low Point Last Week in March. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/card-is-completed-for-the-mile-fund-garden-officials-engage-campolo.html | CARD IS COMPLETED FOR THE MILE FUND; Garden Officials Engage Campolo as Alternate in Heavyweight Title Match. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/wheat-rises-again-in-gradual-climb-price-of-july-delivery-is-best.html | WHEAT RISES AGAIN IN GRADUAL CLIMB; Price of July Delivery Is Best Since April 17--Volume Continues Light. FINISH IN OATS IS UNEVEN Corn Loses Most of Gain on Weather and Buffalo Easing of Cash Prices--Rye Higher. Winter Crop Reports Spotted. Weather Eases Corn's Rise. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/yacht-race-starts-to-chesapeake-bay-35-craft-leave-philadelphia-on.html | YACHT RACE STARTS TO CHESAPEAKE BAY; 35 Craft Leave Philadelphia on Five-Day Cruise of the Corinthian Club. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/lysistrata-to-tour-next-season.html | "Lysistrata" to Tour Next Season. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/corporation-reports-servel-inc-creole-petroleum-company-webster.html | CORPORATION REPORTS; Servel, Inc. Creole Petroleum Company. Webster Eisenlohr, Inc. Reliance Manufacturing. Wright Aeronautical. Atlantic, Gulf and West Indies. Munson Steamship Line. City Stores Company. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/columbia-freshmen-beat-varsity-crew-sport-at-end-to-win-by-quarter.html | CULUMBIA FRESHMEN BEAT VARSITY CREW; Sport at End to Win by Quarter Length in Time Trial Over the Henley Distance. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/fort-worth-passes-13-cities-in-census.html | FORT WORTH PASSES 13 CITIES IN CENSUS | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/acts-on-brandeis-offer-zionist-committee-to-submit-overtures-to.html | ACTS ON BRANDEIS OFFER.; Zionist Committee to Submit Overtures to National Group. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/fliers-bomb-caves-near-indian-border-attempt-to-rout-rebel-chief.html | FLIERS BOMB CAVES NEAR INDIAN BORDER; Attempt to Rout Rebel Chief While Troops Arrest 30 in Clean-Up of Red Centre. 2 KILLED IN RANGOON RIOT Several Wounded as Police Fire Into Mob Attacking Street Car Carrying Burmese. Troops Fired Upon. Air Force Is Active. Police Fire on Rangoon Mob. Rest of India Quieter. | True | From a Special Correspondent. Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/church-merger-set-for-next-year-congregational-boards-decide-date.html | CHURCH MERGER SET FOR NEXT YEAR; Congregational Boards Decide Date for Union With Christian Body at Brooklyn Meeting. TO HAVE 1,000,000 MEMBERS Forty Colleges and 7 Seminaries Also Included--Alliance of New Orleans Schools Planned. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/treated-17021-animals-ellin-prince-speyer-hospital-reports-on-work.html | TREATED 17,021 ANIMALS.; Ellin Prince Speyer Hospital Reports on Work of Year. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/402597-have-renewed-drivers-licenses-officials-say-figures-exceed.html | 402,597 HAVE RENEWED DRIVERS' LICENSES; Officials Say Figures Exceed Last Year's--Issue Warning Against Further Delay. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/3-hurt-in-costa-rican-riot-shots-exchanged-as-police-seek-to.html | 3 HURT IN COSTA RICAN RIOT; Shots Exchanged as Police Seek to Prevent Jobless Protest Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/raid-nets-1000000-in-counterfeit-bills-secret-service-men-swooping.html | RAID NETS $1,000,000 IN COUNTERFEIT BILLS; Secret Service Men, Swooping Down on Brooklyn Flat, Find Three at Work on Press. TRAILED RING FOR WEEKS Official Calls Seizure Largest Ever Made in City--To Push Hunt for "Passers." Got Tip Three Weeks Ago. RAID NETS $1,000,000 INCOUNTER FEITBILLS Decide Upon Raid. Press Largest of Kind. Seven Held as Passers. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/predicts-carols-return-rumanian-minister-at-london-tells-belgrade.html | PREDICTS CAROL'S RETURN.; Rumanian Minister at London Tells Belgrade Prince Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/the-leading-batsmen-in-each-major-league.html | The Leading Batsmen In Each Major League. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/dividend-actions-initial-extra-and-increased-payments-to.html | DIVIDEND ACTIONS.; Initial, Extra and Increased Payments to Stockholders Votedby Directors. Initial Dividends. Extra Dividends. Reduced Dividends. Passed Dividends. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/yale-crews-reach-gales-ferry-camp-oarsmen-arrive-at-thames-river.html | YALE CREWS REACH GALES FERRY CAMP; Oarsmen Arrive at Thames River Base Aboard Savage's Yacht Colleen. Henley Crews Are Picked. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/ballot-handicap-won-by-whichone-1929-juvenile-champion-making-first.html | BALLOT HANDICAP WON BY WHICHONE; 1929 Juvenile Champion, Making First Start of Year, Easily Beats Xenofol.COIN COLLECTOR TRIUMPHSTakes Harlem Claiming by Coming From Behind to Defeat GayPast at Belmont Park. Whichone Set for Withers. Coin Collector Shows Speed. | True | By Bryan Field. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/highgoal-polo-starts-on-sunday-milburn-to-play-on-roslyn-team-in.html | HIGH-GOAL POLO STARTS ON SUNDAY; Milburn to Play on Roslyn Team in First of Weekly Games on Fleischmann Field. WILL MEET SANDS POINT To Oppose Four Captained by Hitchcock--New Stands and Boxes Erected. | True | By Robert F. Kelley. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/mrs-eh-harriman-gives-up-orchestra-founder-withdraws-support-as.html | MRS. E.H. HARRIMAN GIVES UP ORCHESTRA; Founder Withdraws Support as Clifton, Conductor, Quits Owing to Health. BODY TO BE REORGANIZED American Orchestral Society Under a Different Form to Have New Sponsors. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/tariff-tangle-may-upset-presidents-plan-for-fishing-trip-after.html | Tariff Tangle May Upset President's Plan For Fishing Trip After Gettysburg Speech | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/new-bonds-for-2061000-on-investment-lists-today.html | New Bonds for $2,061,000 On Investment Lists Today | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/church-group-visits-hoover-lauds-policies-congregationalist-leaders.html | CHURCH GROUP VISITS HOOVER, LAUDS POLICIES; Congregationalist Leaders Call at White House--Ask Message for World Meeting. | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/etchebaster-beats-kinsella-keeps-pro-court-tennis-title.html | Etchebaster Beats Kinsella, Keeps Pro Court Tennis Title | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/women-here-give-200000-jewish-aid-250000-quota-of-their-local.html | WOMEN HERE GIVE $200,000 JEWISH AID; $250,000 Quota of Their Local Division of Allied Drive Is Now Assured. $6,000,000 NATIONAL GOAL Mrs. Paul M. Warburg Heads the List of Contributors With a $10,000 Donation. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/captain-marshall-of-majestic-dies-commodore-of-white-star-fleet.html | CAPTAIN MARSHALL OF MAJESTIC DIES; Commodore of White Star Fleet Succumbs in Southampton as His Ship Leaves. BEGAN ON SAILING VESSEL Had Commanded All of Important Liners of His Company-- Aide-de-Camp to King. Seemed Well a Week Ago. An Excellent War Record. | True | Wireless to THE NEW YORK TIMES.Wide World Photo. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/bids-3320-for-s51s-hulk.html | Bids $3,320 for S-51's Hulk. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/nankings-thickening-troubles.html | NANKING'S THICKENING TROUBLES. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/printing-ink-merger-waits.html | Printing Ink Merger Waits. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/australians-get-406-for-2-wickets-run-up-huge-score-in-cricket.html | AUSTRALIANS GET 406 FOR 2 WICKETS; Run Up Huge Score in Cricket Match Against Oxford University. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/74-students-win-bryn-mawr-honors-cum-laude-ranking-is-attained-by.html | 74 STUDENTS WIN BRYN MAWR HONORS; Cum Laude Ranking Is Attained by 20 Juniors, 27 Sophomores and 27 Freshmen. 13 FROM NEW YORK STATE Seven of These Girls Live in the Metropolitan Area--Five Chosen for Year's Study in France. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/amy-johnson-in-crash-british-girl-flier-is-unhurt-goes-on-to.html | AMY JOHNSON IN CRASH; British Girl Flier Is Unhurt--Goes on to Brisbane, Australia. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/statement-by-ja-kemp-co.html | Statement by J.A. Kemp & Co. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/builder-gets-staten-island-plots.html | Builder Gets Staten Island Plots. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/raskob-back-denies-resignation-rumor-wont-quit-party-leadership-he.html | RASKOB BACK, DENIES RESIGNATION RUMOR; Won't Quit Party Leadership, He Says, Greeting Smith and Friends at Pier. SILENT ABOUT FILM POST Talks of Tariff and Prohibition-- Douglas Fairbanks and I.N. Morris Also on Europa. Denies He Will Quit Party Post. Observed Tariff Reaction. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/cardinal-lucon-87-is-dead-at-rheims-all-france-mourns-prelate-who.html | CARDINAL LUCON, 87, IS DEAD AT RHEIMS; All France Mourns Prelate Who Stayed in City During War Despite Bombardment. CATHEDRAL HIS LAST CARE He Gave Instructions on Deathbed for Finishing Reconstruction-- Received Germans After War. All France Mourns. Sacred College Reduced to 58. Became a Priest in 1865. Moved Only Because Forced To. Called America Moral Leader. | True | Special to The New York Times.Times Wide World Photo. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/other-weddings-goldinghayer-salzmanhellinger-ritterrosenberg.html | Other Weddings; Golding--Bayer. Salzman--Hellinger. Ritter--Rosenberg. Fluegelman--Simon. Rabell--Candee. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/friends-of-music-to-meet-chorus-to-hold-last-rehearsal-this-evening.html | FRIENDS OF MUSIC TO MEET.; Chorus to Hold Last Rehearsal This Evening. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/furnished-room-keepers-organize.html | Furnished Room Keepers Organize. | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/frank-h-truax-simmons-company-executive-dies-suddenly-at-the-age-of.html | FRANK H. TRUAX.; Simmons Company Executive Dies Suddenly at the Age of 58. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/electric-cars-tested-for-the-lackawanna-speed-of-71-miles-made.html | ELECTRIC CARS TESTED FOR THE LACKAWANNA; Speed of 71 Miles Made-- September Set for New Power on Montclair and Orange Lines. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/our-modern-architecture.html | OUR MODERN ARCHITECTURE. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/princeton-stars-of-track-honored-15-members-of-varsity-and-freshman.html | PRINCETON STARS OF TRACK HONORED; 15 Members of Varsity and Freshman Squads Receive Keene Fitzpatrick Medals. GIVEN FOR IMPROVEMENT Ten of Annual Awards Go to Cubs, One to Sophomores, Two Each to Juniors and Seniors. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/man-held-at-panama-in-forgery.html | Man Held at Panama in Forgery. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/problem-children-remedial-measures-should-also-be-taken-with.html | PROBLEM CHILDREN.; Remedial Measures Should Also Be Taken With Parents. Out of the Mouths-- Wait From the Unenumerated. | True | W. JEROLD O'NEIL.SAM HALPER.(Rev.) FRANCIS P. DUFFY. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/sweeps-harness-card-parshall-victor-in-all-four-events-at-urbana.html | SWEEPS HARNESS CARD.; Parshall Victor in All Four Events at Urbana, Ohio, Races. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/technical-institute-graduates-94.html | Technical Institute Graduates 94. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/cadman-under-fire-at-church-meeting-southern-presbyterians-hear-his.html | CADMAN UNDER FIRE AT CHURCH MEETING; Southern Presbyterians Hear His Doctrines Assailed, but Vote to Stay in Council. ASSERT HE WILL RESIGN Speaker Terms Him "That Inherited Person Who Belongs to the Radio Corporation." | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/park-group-supports-old-reservoir-plan-association-urges-herrick-to.html | PARK GROUP SUPPORTS OLD RESERVOIR PLAN; Association Urges Herrick to Speed Carrying Out Idea of Landscape Architects. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/business-world-to-cooperate-in-style-parley-garment-coordination.html | BUSINESS WORLD; To Cooperate in Style Parley. Garment Coordination Discussed. Private Brands Worry Food Men. Urge Silk Inventory Ratio. Lamp and Shade "Specials" Active. Beige Browns Lead Knitwear Hues. Shirtings Conditions Improve. Sees Rayon Judged by "Worst." Burlap Trading Restricted. Print Cloth Prices Weaken. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/chiang-in-retreat-rebels-take-50000-nanking-forces-retiring-along.html | CHIANG IN RETREAT; REBELS TAKE 50,000; Nanking Forces Retiring Along Two Railroads in Honan After Crushing Defeat. PLANES CHECK PURSUIT Bomb Bridge and Power Plant in Hands of Northerners-- Prisoners Pour Into Chengchow. AMERICANS TOLD OF PERILBritish in Central China AlsoWarned to Seek Safety FromGrowing Bandit Menace. Americans Warned in Central China British Advised to Seek Safety. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/germans-lay-spying-to-polish-officers-mixed-commission-investigates.html | GERMANS LAY SPYING TO POLISH OFFICERS; Mixed Commission Investigates Border Affray Resulting From Effort to Trap Pair. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/fight-on-schneider-is-abruptly-ended-three-witnesses-fail-to-appear.html | FIGHT ON SCHNEIDER IS ABRUPTLY ENDED; Three Witnesses Fail to Appear of Capital Inquiry on New Jersey Marshal. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/to-open-westchester-rools-soon.html | To Open Westchester Rools Soon | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/amherst-wins-in-rain-continues-victorious-streak-by-defeating.html | AMHERST WINS IN RAIN.; Continues Victorious Streak by Defeating Trinity Nine, 5 to 3. | True | Special to The New York Times. | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/hackensack-water-issue-approved.html | Hackensack Water Issue Approved. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/sports-of-the-times-weights-and-measures-all-a-mistake-interviewing.html | Sports of the Times; Weights and Measures. All a Mistake. Interviewing an Ancient Sage. An Obstreperous Witness. | True | By John Kieran. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/ship-heads-heard-in-vause-inquiry-but-tuttle-says-250000-fee-paid.html | SHIP HEADS HEARD IN VAUSE INQUIRY; But Tuttle Says $250,000 Fee Paid to Judge Is as Much a Mystery as Ever. McADOO DELAYS ACTION Collins Demands Early Hearing-- Crain Insists Investigation Is "In Full Swing." McAdoo Delays Summonses. Pushing Inquiry, Says Crain. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/wills-for-probate.html | Wills for Probate. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/challenges-tank-export-churchill-questioning-sale-to-soviet-asks-if.html | CHALLENGES TANK EXPORT.; Churchill, Questioning Sale to Soviet, Asks if State Seeks Profit. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/fights-for-custody-of-ruggiero-ricci-father-of-violin-prodigy-9.html | FIGHTS FOR CUSTODY OF RUGGIERO RICCI; Father of Violin Prodigy, 9, Sues to Take Him and Brother, 8, From Miss Lackey. HE ASSAILS GUARDIANSHIP Says California Court Action Was Illegal and Obtains Order Here In Habeas Corpus Proceeding. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/rockefeller-jrs-assessment-raised-500000-to-6000000.html | Rockefeller Jr.'s Assessment Raised $500,000 to $6,000,000 | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/corsi-says-hoover-expects-normal-business-by-fall.html | Corsi Says Hoover Expects Normal Business by Fall | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/tariff-conferees-plan-to-act-today-report-on-new-flexible-provision.html | TARIFF CONFEREES PLAN TO ACT TODAY; Report on New Flexible Provision Likely to Be Put Before Senate Monday. MAY CHANGE WHOLE CLAUSESome Democrats Displeased at Turn of Events, Preferring Sectional It Stood. Certain Democrats Displeased. McKellar Calls Veto Unlikely. Assail Ford as Tariff Foe. Well Attacks Economists. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/shamrock-v-loses-for-the-first-time-americas-cup-challenger-sails.html | SHAMROCK V LOSES FOR THE FIRST TIME; America's Cup Challenger Sails From Scratch, Finishing in Second Place. 14 SECONDS BEHIND VICTOR Lulworth Wins After Close Race-- Sir Thomas Lipton Satisfied With Shamrock's Showing. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/chatham-phenix-to-expand.html | Chatham Phenix to Expand. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/yale-awards-prizes-to-music-students-adele-smith-romilda-cavallaro.html | YALE AWARDS PRIZES TO MUSIC STUDENTS; Adele Smith, Romilda Cavallaro and Samuel Grow Among the Winners. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/referendum-urged-by-dry-republicans-upstate-leaders-consider-plank.html | REFERENDUM URGED BY DRY REPUBLICANS; Up-State Leaders Consider Plank for Liquor Vote at Party's Convention. WOULD AVERT HARD FIGHT "Leave It to the People" Will Be Slogan of Saloon's Foes, It Is Expected. Many Drys Favored Referendum. Bill Drafted by Root. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/future-deals-few-steadying-cotton-effect-of-good-weather-in-belt-is.html | FUTURE DEALS FEW STEADYING COTTON; Effect of Good Weather in Belt Is Offset by Lack of Forward Contracts.FIELD WORK IS ADVANCED Memphis Estimates Reduction of 3 Per Cent In Acreage--FarmBoard Staple Piles Up. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/training-ship-starts-cruise.html | Training Ship Starts Cruise. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/geoffrey-c-stein-actor-dies-at-brunswick-home-in-amityville.html | GEOFFREY C. STEIN.; Actor Dies at Brunswick Home in Amityville. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/rethrerg-warrant-voided-singer-no-longer-faces-arrest-in-berlin.html | RETHRERG WARRANT VOIDED; Singer No Longer Faces Arrest in Berlin Concert Manager's Suit. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/referee-stops-lenox-bout-clash-between-elkins-and-shapiro-is-halted.html | REFEREE STOPS LENOX BOUT.; Clash Between Elkins and Shapiro Is Halted in Sixth Round. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/gasoline-raised-a-cent-atlantic-refining-boosts-price-in.html | GASOLINE RAISED A CENT.; Atlantic Refining Boosts Price in Pennsylvania and Delaware. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/mdonald-defeats-move-to-oust-him-wins-by-29-votes-in-debate-on.html | M'DONALD DEFEATS MOVE TO OUST HIM; Wins by 29 Votes in Debate on Employment--Liberals and Some Extremists Abstain. WARNINGS ON TRADE ISSUE Conservatives Win By-Election and Trades Union Body Adopts Empire Policy. Drift to Protection Evident. Union Report a Sensation. M'DONALD DEFEATS MOVE TO OUST HIM Baldwin Attacks in Commons. MacDonald Answers Critics. Mosley Criticizes Cabinet. Thomas Defends His Work. Snowden Wins in Long Session. | True | By Edwin L. James. Special Cable To the New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/tory-chairman-resigns-davidson-had-been-a-storm-centre-since-partys.html | TORY CHAIRMAN RESIGNS.; Davidson Had Been a Storm Centre Since Party's Election Defeat. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/morrow-speaks-today-will-talk-at-atlantic-city-frelinghuysen-in.html | MORROW SPEAKS TODAY.; Will Talk at Atlantic City--Frelinghuysen in Ocean County. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/19-to-represent-nyu-von-elling-picks-team-to-compete-in.html | 19 TO REPRESENT N.Y.U.; Von Elling Picks Team to Compete In Intercollegiate Meet. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/protests-from-abroad-american-export-employes-urge-defeat-of-tariff.html | PROTESTS FROM ABROAD.; American Export Employes Urge Defeat of Tariff Bill. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/black-ships-shell-base-at-new-london-fifty-planes-bomb-island-forts.html | 'BLACK' SHIPS SHELL BASE AT NEW LONDON; Fifty Planes Bomb Island Forts and Clear Way for Cruisers to Fire at Point-Blank Range. FLIERS IN "DOG FIGHTS" Army Machines Are Outnumbered, but Outspeed Navy's, Handicapped With Pontoons. SPECTATORS LINE SOUND Col. Hilton, Commanding Defense,Praises Joint Mimic Warfareas Final Phase Ends. Spectators Line Thames. Aircraft Go Into Action. Fire Opens on New London. Bombers Swoops on Submarine Base. "Victory" Not Determined. | True | From a Staff Correspondent of The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/scott-again-heads-canadian-club.html | Scott Again Heads Canadian Club. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/old-church-gets-rector-bishop-manning-installs-rev-harrison.html | OLD CHURCH GETS RECTOR; Bishop Manning Installs Rev. Harrison Rockwell at All Saints. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/gets-safety-award-portland-cement-group-honored-for-curtailing.html | GETS SAFETY AWARD.; Portland Cement Group Honored for Curtailing Accident Rate. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/factors-company-faces-fraud-action-tuttle-gets-complaint-against.html | FACTORS COMPANY FACES FRAUD ACTION; Tuttle Gets Complaint Against Consolidated Corporation by Bankruptcy Trustees. BASED ON "CONFESSION" False Entries in Books Creating an Artificial Appearance of Assets for Stock Selling Drive Charged. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/leases-recorded.html | LEASES RECORDED. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/jw-conway-acquitted-atlantic-city-building-official-cleared-of.html | J.W. CONWAY ACQUITTED.; Atlantic City Building Official Cleared of Extortion. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/la-barba-defeats-graham-in-garden-edflyweight-champion-scores-in.html | LA BARBA DEFEATS GRAHAM IN GARDEN; Ex-Flyweight Champion Scores in Easy Fashion in Main Bout of 10 Rounds. CLOSING SHOW IN ARENA Joe Dundee, Former Welterweight Champion, Gains Verdict Over Mason in Semi-Final. | True | By James P. Dawson. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/1150000-for-harbor-here-army-engineers-favor-improving-bay-ridge.html | $1,150,000 FOR HARBOR HERE; Army Engineers Favor Improving Bay Ridge and Red Hook Channels. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/gather-for-session-of-presbyterians-preliminary-assembly-at.html | GATHER FOR SESSION OF PRESBYTERIANS; Preliminary Assembly at Cincinnati Hears Dr. Kerr Compare Cycles of the Church.TREND RESEMBLES TRADE No Major Issues Confront the Annual Gathering--Three Candidates for Moderator. Traces Church Ebb and Flow. Links Attention and Revivals. Urges Ten Years' Preaching. Church Union Is Living Issue. May Find World Movement. | True | From a Staff Correspondent of The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/a-question-of-state-rights.html | A QUESTION OF STATE RIGHTS. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/ouimet-duplicates-birdie-3-which-saved-trophy-in-1923.html | Ouimet Duplicates Birdie 3, Which Saved Trophy in 1923 | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/clairvoyant-proves-power-in-czech-court-jan-hanussen-with-face.html | CLAIRVOYANT PROVES POWER IN CZECH COURT; Jan Hanussen, With Face Masked and Ears Stuffed, Demonstrates Whole Experts Wrangle. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/bratts-band-records-in-lodi-evidence-produced-by-trust-company.html | BRATT'S BAND RECORDS IN LODI EVIDENCE; Produced by Trust Company Official of Hackensack Inquiry, but Not Examined. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/pennsylvania-wets-hunt-a-candidate-former-ambassador-fletcher-and.html | PENNSYLVANIA WETS HUNT A CANDIDATE; Former Ambassador Fletcher and State Senator Schantz Are Mentioned to Head Ticket. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/bolivian-president-yields-power-to-cabinet-quits-executive-palace.html | Bolivian President Yields Power to Cabinet; Quits Executive Palace and Asks for Election | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/big-holiday-exodus-to-start-tonight-planes-trains-and-ships-ready.html | BIG HOLIDAY EXODUS TO START TONIGHT; Planes, Trains and Ships Ready for Record Throng of Week-End Tourists. FAIR WEATHER EXPECTED Colonial Air Transport Puts on 8 Extra Sections to Meet Demand--Day Line Plans for 30,000. Ship Travel to Be Heavy. New Jersey Expects Throng. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/ship-party-to-aid-charity-womens-league-of-tranquility-house-plans.html | SHIP PARTY TO AID CHARITY.; Women's League of Tranquility House Plans Affair for June 5. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/senior-week-to-start-at-barnard-saturday-tea-dance-to-open.html | SENIOR WEEK TO START AT BARNARD SATURDAY; Tea Dance to Open Activities Ending With Class Dinner Next Thursday. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/reid-leaves-bronx-board-secretary-of-trade-body-resigns-after-26.html | REID LEAVES BRONX BOARD.; Secretary of Trade Body Resigns After 26 Years' Service. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/financial-notes.html | FINANCIAL NOTES.. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/dr-klein-predicts-trade-revival-in-fall-commerce-executive-says.html | DR. KLEIN PREDICTS TRADE REVIVAL IN FALL; Commerce Executive Says That Business Is Recovering Rapidly From the Slump. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/railroad-earnings-reports-for-april-and-four-months-with-comparable.html | RAILROAD EARNINGS.; Reports for April and Four Months With Comparable Figures of Previous Years. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/shelby-t-harbison-sr-prominent-kentucky-horse-dealer-dies-at-72.html | SHELBY T. HARBISON SR.; Prominent Kentucky Horse Dealer Dies at 72. | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/agree-on-catwalk-repairs-long-island-railroad-officials-promise-to.html | AGREE ON CATWALK REPAIRS; Long Island Railroad Officials Promise to Replace Them. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/kin-of-lafayette-pay-tribute-to-wilson-marquis-de-dampierre-couches.html | KIN OF LAFAYETTE PAY TRIBUTE TO WILSON; Marquis de Dampierre Couches Praise in Words of Horace of University of Virginia. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/a-daughter-to-mrs-walter-a-davis.html | A Daughter to Mrs. Walter A. Davis | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/cuban-rail-strike-ordered-employes-plan-walkout-sunday-because-of.html | CUBAN RAIL STRIKE ORDERED; Employes Plan Walkout Sunday Because of Wage Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/toscanini-again-captivates-berlin-final-concert-a-german-program.html | TOSCANINI AGAIN CAPTIVATES BERLIN; Final Concert, a German Program, Sends the Audience toNew Heights of Applause.REGRETS AT LEAVETAKINGHouse Darkened to Compel Audienceto Leave--Press Comments AreSuperlatives of Praise. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/silk-exchange-appointments.html | Silk Exchange Appointments. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/temple-nine-triumphs-turns-back-navy-team-by-13to5-score-at.html | TEMPLE NINE TRIUMPHS; Turns Back Navy Team by 13-to-5 Score at Annapolis. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/chrysler-will-build-addition-for-schraffts-restaurant.html | Chrysler Will Build Addition For Schrafft's Restaurant | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/argentine-exports-drop-327-per-cent-minister-of-finance-reports-a.html | ARGENTINE EXPORTS DROP 32.7 PER CENT; Minister of Finance Reports a Loss of $120,882,102 for First 4 Months of 1930. TONNAGE OFF 37 PER CENT Approximately 370 Fewer Cargoes Left Ports Than for Same Period of Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/dartmouth-gives-insignia-33-athletes-receive-awards-for-varsity.html | DARTMOUTH GIVES INSIGNIA; 33 Athletes Receive Awards for Varsity, Freshman Sports. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/gets-gift-of-palestine-land.html | Gets Gift of Palestine Land. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/police-department.html | Police Department. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/sees-brilliant-meteor-harvard-observatory-aide-reports-it-in-sight.html | SEES BRILLIANT METEOR.; Harvard Observatory Aide Reports It in Sight for Over a Second. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/deals-in-new-jersey-railway-express-agency-sells-jersey-city.html | DEALS IN NEW JERSEY.; Railway Express Agency Sells Jersey City Warehouse. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/boiler-blast-kills-man-plant-owner-arrested-after-investigation-of.html | BOILER BLAST KILLS MAN.; Plant Owner Arrested After Investigation of Safety Devices. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/auction-results.html | AUCTION RESULTS. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/injunction-bill-goes-to-mitchell-senate-judiciary-committee-asks.html | INJUNCTION BILL GOES TO MITCHELL; Senate Judiciary Committee Asks Attorney General's Opinion on Measure. KILLS ACTION THIS SESSION Eight Republicans and 2 Democrats Vote for Delay, 3 Progressives and One Democrat Oppose It. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/national-harris-wire-buys-earl.html | National Harris Wire Buys Earl. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/private-car-tariff-upheld-federal-court-of-appeals-decides-for-icc.html | PRIVATE CAR TARIFF UPHELD; Federal Court of Appeals Decides for I.C.C. in Kentucky Case. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/austin-murder-reopened-hot-springs-police-act-on-clue-in-new-york.html | AUSTIN MURDER REOPENED; Hot Springs Police Act on Clue in New York Jewelry Case. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/mrs-davison-needing-silver-army-plane-tries-to-bring-it.html | Mrs. Davison, Needing Silver, Army Plane Tries to Bring It | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/department-stores-sold-more-in-april-reports-from-establishments-in.html | DEPARTMENT STORES SOLD MORE IN APRIL; Reports From Establishments in 267 Cities Show Increase of 6 Per Cent Over April, 1929. LATE EASTER A FACTOR Country's Sales for First Four Months Were 40 Per Cent Less Than in Same Period Last Year. Sales by Departments. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/moses-undecided-on-naval-treaty-senator-back-from-europe-has-not.html | MOSES UNDECIDED ON NAVAL TREATY; Senator, Back From Europe, Has Not Seen a Copy--He Doubts Success of Briand's Union Plan. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/kiplings-quit-bermuda-for-canada.html | Kiplings Quit Bermuda for Canada. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/notes-called-for-sinking-fund.html | Notes Called for Sinking Fund. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/garden-fete-to-be-held-travelers-aid-society-benefit-to-be-at-sz.html | GARDEN FETE TO BE HELD.; Travelers' Aid Society Benefit to Be at S.Z. Mitchell Estate. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/amherst-seniors-hold-scarab-ceremony-outstanding-juniors-selected.html | AMHERST SENIORS HOLD "SCARAB" CEREMONY; Outstanding Juniors Selected by Graduating Class--Rev. Dr. Gilkey Honored. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/japans-swimmers-score-win-2-races-at-opening-of-far-eastern.html | JAPAN'S SWIMMERS SCORE.; Win 2 Races at Opening of Far Eastern Championship. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/lake-george-hearing-on-pollution-charge-dr-langmuir-protests.html | LAKE GEORGE HEARING ON POLLUTION CHARGE; Dr. Langmuir Protests Erection of Boathouse Over Waters of Turtle Bay. | True | Special to The New York Times.LAKE GEORGE, N.Y., May 28.-- A conference held at the Lake George Club on the Bolton Road last night for the purpose of reviewing the situation relative to the alleged pollution of the waters of Lake ... | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/two-airlines-plan-newport-service-regular-summer-flights-to-and.html | TWO AIRLINES PLAN NEWPORT SERVICE; Regular Summer Flights To and From Philadelphia and New York Seem Assured Again. MANY COLONISTS ARRIVE Several Open Homes and Others Are Expected for the Week-End -- Secretary Adams Entertained. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/cornerstone-is-laid-for-steuben-building-general-ely-officiating.html | CORNERSTONE IS LAID FOR STEUBEN BUILDING; General Ely, Officiating, Praises Revolutionary Leader-- Club Members Attend Luncheon. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/hoover-vetoes-1898-pension-bill-plan-to-alter-basis-for-spanish-war.html | HOOVER VETOES 1898 PENSION BILL; Plan to Alter Basis for Spanish War Recompense Is Unfair to Veterans and Public, He Says. NEED REQUIREMENT LACKING Measure Allows Disability From Vicious Habits, He Adds--Move to Override Veto Delayed. President's Message. Urges Requirement of Need. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/coste-sets-june-12-for-atlantic-flight-fixes-tentative-date-after.html | COSTE SETS JUNE 12 FOR ATLANTIC FLIGHT; Fixes Tentative Date After Two Satisfactory Tests--Will Replace Motor. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/21000000-program-for-city-hospitals-launched-by-board-committee-of.html | $21,000,000 PROGRAM FOR CITY HOSPITALS LAUNCHED BY BOARD; Committee of Estimate Board Approves $5,000,000 to Start Four-Year Improvements. $1,000,000 IS FOR CENTRES $3,000,000 Tuberculosis Clinic Is Sanctioned for Brooklyn-- $130,000 for Radium Passed. FUND FOR TRIBOROUGH SPAN $5,000,000 Granted for Bridge Work --Police Get Only $1,325,000 as New Headquarters Is Denied. New Hospitals Approved. Funds Provided for Libraries. $21,000,000 PROGRAM FOR CITY HOSPITALS | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/jones-says-he-was-lucky-asserts-breaks-were-with-him-in-match-with.html | JONES SAYS HE WAS LUCKY.; Asserts Breaks Were With Him in Match With Tolley. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/miss-evans-to-wed-van-vechten-burger-her-engagement-to-new-york.html | MISS EVANS TO WED VAN VECHTEN BURGER; Her Engagement to New York Broker Announced by Her Father, Hartman Kuhn Evans. | True | M.I. Boris Studio. | |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/frank-l-wright-honored-here.html | Frank L. Wright Honored Here. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/king-philips-war-club-bought-in-maine-by-phillips-academy.html | King Philip's War Club Bought In Maine by Phillips Academy | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/fishing-colony-opens-tomorrow.html | Fishing Colony Opens Tomorrow. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/gain-by-bank-of-montreal-earnings-reported-improved-in-statement.html | GAIN BY BANK OF MONTREAL; Earnings Reported Improved In Statement for Six Months. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/frau-sarah-scharf-dead-one-of-15-falsely-accused-in-1883-of-a.html | FRAU SARAH SCHARF DEAD; One of 15 Falsely Accused in 1883 of a Ritual Murder. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/two-elected-by-french-institute.html | Two Elected by French Institute. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/john-street-building-to-have-wing.html | John Street Building to Have Wing. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/yale-lacrosse-team-turns-back-harvard-reinhardt-leads-victors.html | YALE LACROSSE TEAM TURNS BACK HARVARD; Reinhardt Leads Victors' Attack, to Win, 7-0--Score at Half Is 5-0. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/walsh-would-agree-to-dry-referendum-montana-senator-long-foe-of.html | WALSH WOULD AGREE TO DRY REFERENDUM; Montana Senator, Long Foe of Wets, Would Abide by Vote of His State. SHEPPARD GIVES HIS VIEW Texan Would Consider Seriously Request of His State to Congress for Amendment. JONES CENSURES HEADLINESAsserts They Misrepresented HisPosition in Regard to a Referendum in Washington State. Jones Complains of Newspapers. Objects to Headlines. Explains His Statement. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/zeppelin-is-driving-up-coast-of-brazil-on-way-to-havana-crosses.html | ZEPPELIN IS DRIVING UP COAST OF BRAZIL ON WAY TO HAVANA; Crosses Equator Over Ocean After Rounding Easternmost Point of South America. SPEEDS 80 MILES AN HOUR Airship Is Drenched and Held Up 4 Hours Before Taking Off From Pernambuco. DROPS BOUQUET AT NATAL Honors Memory of Brazilian Flier-- Eckener Plans to Land in Cuba Tomorrow Evening. Passes Over Natal. ZEPPELIN IS DRIVING UP COAST OF BRAZIL Big Crowd Bids Farewell. Weather Bulletin Issued. Two-Day Stay at Most Here. | True | By Gustaf Kauder. Copyright, 1930, In the United States and Canada, By the New York Times Company | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/protests-continue-on-mexican-quota-mexico-city-papers-assail-the.html | PROTESTS CONTINUE ON MEXICAN QUOTA; Mexico City Papers Assail the Form of Proposed Law--One Agrees With Aim. INJURY TO WORKERS SEEN La Prensa Says Labor Immigrants in Southwest Need Protection From American Exploiters. Confident Mexico Will Act. Mexican Courtesies Mentioned. Abstract Legality Recognized | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/broadway-hotel-at-94th-st-resold-by-frederick-brown.html | Broadway Hotel at 94th St. Resold by Frederick Brown | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/plunkett-a-victim-of-ptomaine.html | Plunkett a Victim of Ptomaine. | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/new-match-plan-by-international-preparations-for-manufacture-here.html | NEW MATCH PLAN BY INTERNATIONAL; Preparations for Manufacture Here to Avoid Tariff Are Revealed in Annual Report.$51,750,000 FROM BONDSFunds From Redemption of FrenchSs to Be Used In Loan orGerman Monopoly. Balance Sheet for Dec. 31, 1929. Unsatisfactory Conditions. | True |  | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/graduates-20-today-collegiate-school-diplomas-to-be-given-by-dr.html | GRADUATES 20 TODAY.; Collegiate School Diplomas to Be Given by Dr. Norwood. | True |  | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/to-open-mount-kisco-playhouse.html | To Open Mount Kisco Playhouse. | True |  | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/starts-its-new-presses-rio-de-janeiro-newspaper-now-operates.html | STARTS ITS NEW PRESSES.; Rio de Janeiro Newspaper Now Operates Largest In Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/group-insurance-for-wabash-road.html | Group Insurance for Wabash Road. | True |  | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/securities-at-auction.html | SECURITIES AT AUCTION | True |  | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/two-trusts-added-to-exchanges-list-issues-of-petroleum-corporation.html | TWO TRUSTS ADDED TO EXCHANGE'S LIST; Issues of Petroleum Corporation of America and Insuranshares Certificates Admitted. THEIR HOLDINGS REVEALED Concern Specializing in Oil Securities Has $103,714,813 CapitalOther, $13,003,268. Holdings of Petroleum Corp. Holdings of Insuranshares. | True |  | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/5000000-estate-divided-seven-new-york-cousins-of-mrs-grace-velie.html | $5,000,000 ESTATE DIVIDED.; Seven New York Cousins of Mrs. Grace Velie Harris Get Shares. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True |  | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/bonds-irregular-on-stock-exchange-new-york-tractions-generally.html | BONDS IRREGULAR ON STOCK EXCHANGE; New York Tractions Generally Easier, With Broadway 7th Av. 5s of 1943 Off 5 . TRADING CONTINUES QUIET Rails Steadier, With Recoveries in Milwaukee Issues-- Government Group Firm, Foreign Loans Up. | True |  | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/signs-sea-mail-contract-brown-ratifies-agreement-with-the-american.html | SIGNS SEA MAIL CONTRACT.; Brown Ratifies Agreement With the American West African Line. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True |  | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/changes-in-corporations-reynolds-leads-detroit-insurance-amrad.html | CHANGES IN CORPORATIONS; Reynolds Leads Detroit Insurance-- Amrad Directors Chosen. | True |  | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/convict-witness-breaks-for-liberty-negro-inmate-of-sing-sing-called.html | CONVICT WITNESS BREAKS FOR LIBERTY; Negro Inmate of Sing Sing, Called in Prison Murder Trial, Flees to Court House Cellar. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/choate-defeats-loomis-triumphs-at-baseball-71-as-rain-halts-game-in.html | CHOATE DEFEATS LOOMIS.; Triumphs at Baseball, 7-1, as Rain Halts Game in Fifth. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/appeal-of-house-confrees-moves-aldrich-to-abandon-plan-to-retire.html | Appeal of House Confrees Moves Aldrich To Abandon Plan to Retire From Congress | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/tells-baptists-tariff-is-a-peace-deterrent-president-of-northern.html | TELLS BAPTISTS TARIFF IS A PEACE DETERRENT; President of Northern Convention at Cleveland Says Movies Also Breed Distrust of Us. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/fb-odlums-entertain-give-one-of-several-dinners-in-st-regis-roof.html | F.B. ODLUMS ENTERTAIN.; Give One of Several Dinners in St. Regis Roof Garden. | True |  | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/outboard-regatta-will-start-today-91-boats-already-entered-for.html | OUTBOARD REGATTA WILL START TODAY; 91 Boats Already Entered for Two-Day Competition on Lake Quinsigamond. | True | By Vernon van Ness. Special To the New York Times. | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/institute-of-banking-has-varied-program-eighty-phases-of-the.html | INSTITUTE OF BANKING HAS VARIED PROGRAM; Eighty Phases of the Business to Be Discussed at Denver Convention in June. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/bronxville-tennis-put-off-two-matches-in-invitation-play-will-be.html | BRONXVILLE TENNIS PUT OFF; Two Matches in Invitation Play Will Be Held Today. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/borah-completes-hearing-on-treaty-foreign-relations-committee.html | BORAH COMPLETES HEARING ON TREATY; Foreign Relations Committee Expects Now to Spend a Week Studying Secret Data. NAVAL GROUP TO END TODAY Five More High Officers Testify Against Cruiser Provisions of the Agreement. Study May Take a Week. Robison Defends Big Guns. BORAH COMPLETES HEARING ON TREATY Cut in Submarines Assailed. Knox Terms Treaty "a Penalty." Nulton Opposes 6-Inch Guns. Coontz Likes Battleships. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/lewisohn-81-sings-at-fete-for-him-city-college-club-honors-the.html | LEWISOHN, 81, SINGS AT FETE FOR HIM; City College Club Honors the Financier as Connoisseur of Art and Life. HOOVER SENDS GREETINGS Congratulations Also Come From Roosevelt, Lehman, Walker, Smith and Morrow. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/ford-says-high-pay-will-end-slump-those-who-slash-wages-now-are.html | FORD SAYS HIGH PAY WILL END SLUMP; Those Who Slash Wages Now Are Hitting the Country When It Is Down, He Declares. URGES BIG FARM OUTPUT He Cites Use of Corn in Manufacture to Counteract "Waste" Talk--Sees No "Machine Age" Peril. Urges Return to Farms. Says "Waste" Is Only Surplus. Sees No Threat in Machine Age. Denies Over-Contentment. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/press-for-inquiry-in-teachers-row-retirement-board-and-union-ask.html | PRESS FOR INQUIRY IN TEACHERS' ROW; Retirement Board and Union Ask Ryan to Act on Pension Campaign Charges. O'SHEA WILL HEAR TWO Summons Complainants, but Says He Will Not Interfere Unless Pupils Are Affected. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/municipal-loans-awards-of-new-bond-issues-to-bankers.html | MUNICIPAL LOANS; Awards of New Bond Issues to Bankers Announced--Offerings to the Public. Hamilton, Ont. King County, Wash. Hartford, Conn. Valley Stream, N.Y. Fort Worth, Texas. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/bank-clerk-held-in-theft-chatham-phenix-employe-admits-shortage.html | BANK CLERK HELD IN THEFT; Chatham Phenix Employe Admits Shortage, Police Say. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/dr-bruce-elmore-dies-in-seattle-one-of-the-northwests-leading.html | DR. BRUCE ELMORE DIES IN SEATTLE; One of the Northwest's Leading Surgeons Was a Graduate of Columbia. IN NAVY IN TWO WARS A Native of New York, He Served on the Staff of Roosevelt Hospital in 1905. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/enters-senate-race-dr-neal-of-knoxville-counsel-in-scopes-case-is-a.html | ENTERS SENATE RACE.; Dr. Neal of Knoxville, Counsel In Scopes Case, Is a Candidate. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/mexican-flight-dropped-ortiz-rubio-cancels-permission-for-sea-hop.html | MEXICAN FLIGHT DROPPED.; Ortiz Rubio Cancels Permission for Sea Hop by Gustavo Leon. | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/160000-gem-loot-identified-by-two-new-york-couple-and-newark-firm.html | $160,000 GEM LOOT IDENTIFIED BY TWO; New York Couple and Newark Firm Recognize Jewels Seized in Commodore Raid. 200 OTHERS VIEW THEM Five Prisoners Fail to Get Bail, but Sixth Is Released Under $25,000 Bond. 4 MEN SEIZED IN CHICAGO Information From Police Here Brings Arrests--One Suspect Had Letter From Alleged New York Fence. Couple Identify Eleven Pieces. Sixth Prisoner Wins Bail. Two Boys Find $500 Bill. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/realty-exchanges-triple-holiday.html | Realty Exchange's Triple Holiday | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/united-cigar-holders-vote-cut-in-stock-par-common-shares-will-be.html | UNITED CIGAR HOLDERS VOTE CUT IN STOCK PAR; Common Shares Will Be Reduced From $10 to $1 and Later to No-Par Value. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/yale-swimmers-picked-coach-kiphuth-names-men-for-trip-to-hawaii.html | YALE SWIMMERS PICKED.; Coach Kiphuth Names Men for Trip to Hawaii. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/talkie-eliminates-star-from-films-warners-make-announcement-at.html | TALKIE ELIMINATES STAR FROM FILMS; Warners Make Announcement at Convention--"Ghost Speaker" Aids Pictures. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/136-more-gold-star-mothers-sail.html | 136 More Gold Star Mothers Sail. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/lawrence-gets-taylor-residence.html | Lawrence Gets Taylor Residence. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/bond-flotations-chicago-rock-island-pacific-one-west-thirtyninth.html | BOND FLOTATIONS.; Chicago, Rock Island & Pacific. One West Thirty-ninth Street. Santiago, Chile. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/cubs-shift-lineup-and-set-back-reds-rush-over-four-runs-in-first.html | CUBS SHIFT LINE-UP AND SET BACK REDS; Rush Over Four Runs in First Then Outlast Cincinnati Rallies to Win. CUYLER COLLECTS A HOMER Wilson's Triple Also Figures in Early Drive--Bush Fails to Go Route for Chicago. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/seeks-egyptian-farm-bank-with-capital-of-19000000.html | Seeks Egyptian Farm Bank With Capital of $19,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/moore-double-winner-with-cue.html | Moore Double Winner With Cue. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/commute-death-sentence-lehman-acts-after-report-on-camellenas.html | COMMUTE DEATH SENTENCE.; Lehman Acts After Report on Camellena's Sanity. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/ottawa-house-votes-coal-bounty.html | Ottawa House Votes Coal Bounty. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/five-ships-sail-today-for-foreign-ports-europa-saturnia-dresden-and.html | FIVE SHIPS SAIL TODAY FOR FOREIGN PORTS; Europa, Saturnia, Dresden and American Merchant on List--Two Liners Are Due. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/changes-are-made-in-harvard-eight-colloredomannsfeld-suffering-from.html | CHANGES ARE MADE IN HARVARD EIGHT; Colloredo-Mannsfeld, Suffering From Arm Ailment, Replaced at Stroke by Armstrong. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/rush-for-passports-greatest-on-record-applications-thus-far-in-may.html | RUSH FOR PASSPORTS GREATEST ON RECORD; Applications Thus Far in May Exceed Total for Month a Year Ago. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/welcome-tomorrow-for-carlsark-crew-bayside-yc-to-honor-skipper.html | WELCOME TOMORROW FOR CARLSARK CREW; Bayside Y.C. to Honor Skipper Weagent on Return From 13,000-Mile Cruise. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/mrs-wa-harriman-to-run-art-gallery-society-woman-will-deal-in.html | MRS. W.A. HARRIMAN TO RUN ART GALLERY; Society Woman Will Deal in Modern Works and Plans to Hold Exhibitions.' | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/manhasaet-realty-sold-and-leased.html | Manhasaet Realty Sold and Leased. | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/business-men-unite-in-religious-group-dr-reisner-organises-luncheon.html | BUSINESS MEN UNITE IN RELIGIOUS GROUP; Dr. Reisner Organises Luncheon Discussions of All Races and Creeds. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/estates-appraised.html | Estates Appraised. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/14-gain-for-store-chains-reserve-agent-reports-rise-in-april-sales.html | 14% GAIN FOR STORE CHAINS; Reserve Agent Reports Rise in April Sales in This District. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/a-son-to-major-and-mme-thenault.html | A Son to Major and Mme. Thenault. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/snowden-explains-war-debt-balance-income-from-britains-debtors.html | SNOWDEN EXPLAINS WAR DEBT BALANCE; Income From Britain's Debtors $7,000,000 More Than Payment to Us This Year.WE OBTAINED 33,038,000 Excess of Receipts Will Be Applied on $700,000,000 Outlay BeforeOthers Paid England. Figures on Debt Payments. Snowden Explains Situation. | True | By Edwin L. James. Special Cable To the New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/fix-main-features-of-young-plan-loan-bankers-adjourns-paris-session.html | FIX MAIN FEATURES OF YOUNG PLAN LOAN; Bankers Adjourns Paris Session, Leaving Subcommittee to Draft Final Texts. DELAY OF ISSUE IS LIKELY June 9 Seen as Possible Date-- Winkler Doubts Response to Flotation Here. Signing Is Likely June 7. Quarantees Present Difficulty. Doubts Response to Issue. Questions Security Argument. | True | By Carlisle MacDonald. Special Cable to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/policeman-asking-lift-rides-with-lindbergh-gets-colonel-to-admit.html | Policeman, Asking 'Lift,' Rides With Lindbergh, Gets Colonel to Admit Weather Is Atrocious | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/paris-paintings-sale-brings-high-prices-work-by-matisse-sold-four.html | PARIS PAINTINGS SALE BRINGS HIGH PRICES; Work by Matisse, Sold Four Years Ago for Less Than $1,000, Is Auctioned for $6,000. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/fish-heads-red-inquiry-longworth-names-new-yorker-as-chairman-of.html | FISH HEADS RED INQUIRY; Longworth Names New Yorker as Chairman of Committee. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/to-entertain-army-men-thomas-hitchcock-to-give-luncheon-to-officers.html | TO ENTERTAIN ARMY MEN.; Thomas Hitchcock to Give Luncheon to Officers at His Farm. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/to-be-bond-clubs-guests-bankers-and-others-to-attend-luncheon-for.html | TO BE BOND CLUB'S GUESTS; Bankers and Others to Attend Luncheon for Ivar Kreuger Tomorrow. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/seibold-pitches-braves-to-victory-gives-phillies-only-six-hits-to.html | SEIBOLD PITCHES BRAVES TO VICTORY; Gives Phillies Only Six Hits to Record His 7th Triumph of the Season. BERGER HITS 11TH HOMER Randy Moore Also Helps in Boston Drive and Performs Brilliantly in the Field. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/urges-10-activities-for-wool-industry-whiteside-at-institute.html | URGES 10 ACTIVITIES FOR WOOL INDUSTRY; Whiteside at Institute Meeting Proposes Coordination of the Entire Trade. BRITISH CONDITIONS WORSE Prof. Williams Says Industry Here Has Declined, but Only in a Normal Way. Ten Activities Proposed. Survey of Mills and Looms. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/von-porat-stops-gagnon-knocks-out-rival-in-sixth-round-in-chicago.html | VON PORAT STOPS GAGNON; Knocks Out Rival In Sixth Round in Chicago Ring. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/impound-40000-deposit-receivers-of-general-necessities-co-get-writ.html | IMPOUND $40,000 DEPOSIT.; Receivers of General Necessities Co. Get Writ Against D.A. Brown. | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/walsh-under-fire-on-rent-in-building-that-paid-doyle-fee-crain.html | WALSH UNDER FIRE ON RENT IN BUILDING THAT PAID DOYLE FEE; Crain Hears Appeals Board Head Gets Apartment Scheduled at $4,000 for $1,500. WILL SEEK INDICTMENT Told by Owners That Veterinary Has Received $64,550 in Three and a Half Years. TUTTLE LISTS $67,100 MORE Shows $42,100 Payment on Lefcourt Structure and $15,000 for a Garage Permit. Indicate $131,650 Payment. Delay in Paying Rent. Promises Grand Jury Action. Two Goldings Questioned. Lists Lefcourt Payments. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/hartford-is-hit-by-postal-shakeup-postmaster-taylor-resigns-as.html | HARTFORD IS HIT BY POSTAL SHAKEUP; Postmaster Taylor Resigns as Result of Friction in Administering His Office.4 CLERKS OUT, 6 LAID OFFSolicited Funds and Bought Convention Liquor--Two Are Disciplined at New Haven. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/wins-health-poster-prize-buffalo-student-gets-fouryear.html | WINS HEALTH POSTER PRIZE; Buffalo Student Gets Four-Year Scholarship--600 in Contest. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/tw-stevens-quits-goodman-theatre-director-of-chicago-art-enter.html | T.W. STEVENS QUITS GOODMAN THEATRE; Director of Chicago Art Enter prise Differs on Repertory With Committee. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/women-are-named-in-intercity-golf-miss-parker-likely-to-lead-met.html | WOMEN ARE NAMED IN INTERCITY GOLF; Miss Parker Likely to Lead Met. Team for Criscom Cup Play Next Week. Fifteen Players Named. Boston Team Announced. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/freeman-victor-on-mat-gets-fall-over-hagen-in-4220-at-new-ridgewood.html | FREEMAN VICTOR ON MAT.; Gets Fall over Hagen in 42:20 at New Ridgewood Grove. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/points-to-reaction-against-modernism-dr-wm-urban-of-dartmouth-sees.html | POINTS TO REACTION AGAINST MODERNISM; Dr. W.M. Urban of Dartmouth Sees Return to Old Theories of Religious Practice. FINDS US BEYOND OUR DEPTH But Doubts We Are "High Grade Simians"--31 Get Diplomas at General Seminary Commencement. Bishop of Paphos Attends. Sees "Intellectual Futility." | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/rain-halts-tennis-in-brooklyn.html | Rain Halts Tennis in Brooklyn. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/seeks-farm-aid-parley-south-carolina-governor-asks-27-states-to.html | SEEKS FARM AID PARLEY.; South Carolina Governor Asks 27 States to Send Delegates. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/brown-nine-scores-over-wesleyan-bowie-yields-only-five-hits-to.html | BROWN NINE SCORES OVER WESLEYAN; Bowie Yields Only Five Hits to Pitch His Team to a 6-2 Victory. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/rb-fosdick-elected-at-lawrence-college-dr-maccracken-is-also-named.html | R.B. FOSDICK ELECTED AT LAWRENCE COLLEGE; Dr. MacCracken Is Also Named to Board of Trustees--Students Choose Class Officers. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/marine-flier-badly-hurt-lieut-boyden-falls-3000-feet-in-plane-on.html | MARINE FLIER BADLY HURT.; Lieut. Boyden Falls 3,000 Feet in Plane on Pensacola Bay. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/big-orders-for-pipe-hearten-steel-men-other-encouraging-factors-are.html | BIG ORDERS FOR PIPE HEARTEN STEEL MEN; Other Encouraging Factors Are Noted by Weekly Reviews of the Industry. STRUCTURAL WORK GAINS Aggregate Demand, However, Continues to Sag, With the Price Trend Downward. Price Weakness Continues. 1,250-Mile Pipe Project. | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/woods-to-make-five-productions-will-present-first-laurence.html | WOODS TO MAKE FIVE PRODUCTIONS; Will Present First Laurence Stallings's Dramatization of the Novel, "A Farewell to Arms." BERNSTEIN'S "MELO" NEXT "Armistice," "For Ladies Only" and "Intermission" to Follow--Bela Blau Lists Three Plays. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/advises-on-utilities-gov-roosevelt-tells-georgians-not-to-make.html | ADVISES ON UTILITIES; Gov. Roosevelt Tells Georgians Not to Make Commission a Court. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/will-rogers-hails-a-discovery-and-hopes-for-another-as-big.html | Will Rogers Hails a Discovery And Hopes for Another as Big | True | WILL ROGERS. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/taxi-hearings-end-with-control-plea-editor-of-trade-paper-urges-a.html | TAXI HEARINGS END WITH CONTROL PLEA; Editor of Trade Paper Urges a Utility Body, Higher Rates and Limit of 20,000 Cabs. CALLS INDUSTRY "CHAOTIC" Fears It Will Drop to Racketeering Basis If No Action Is Taken-- Findings Expected In Month. Cites Experience of Other Cities. Doubt Board Is Cure. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/238-war-mothers-sailing-home-today-second-group-visits-a-half-dozen.html | 238 WAR MOTHERS SAILING HOME TODAY; Second Group Visits a Half Dozen American Cemeteries in Northern France. NEW YORKERS IN BRUSSELS Gold Star Mothers and Twentyseventh Division Veterans Lay Wreath at Unknown's Tomb. Group Arrives in Belgium. Mothers at the Argonne Field. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/find-regional-plan-is-being-followed-heads-of-association-say-few.html | FIND REGIONAL PLAN IS BEING FOLLOWED; Heads of Association Say Few Major Projects in Vicinity Clash With Broad Program. McANENY IS OPTIMISTIC Metropolitan Area Becoming "Planning-Minded," He Holds --Cites Gain in Members. G.B. FORD REVIEWS WORK Group Conducting Campaign Among Town Officials, He Asserts-- Effort to Be Spurred This Summer. Attacking on Wide Front. Finds City, Projects in Harmony. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/planes-seek-fliers-missing-in-sahara-spanish-government-starts-a.html | PLANES SEEK FLIERS MISSING IN SAHARA; Spanish Government Starts a Wide Hunt for Four Men Believed Held for Ransom.CAMEL TRAINS AID SEARCHFour Ships Sent to African CoastWith Moors, Experts and Othersto Rescue the Aviators. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/hungarian-municipal-bonds-drawn.html | Hungarian Municipal Bonds Drawn. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/farm-prices-drop-below-april-level-may-15-found-the-leading.html | FARM PRICES DROP BELOW APRIL LEVEL; May 15 Found the Leading Commodities at Lowest Point for Month Since 1921. WHEAT DECLINE CONTINUES Department of Agriculture Holds Poor Foreign Demand Is Back of 6 per Cent Fall. Cotton 29 Points Lower. Hogs Decrease 2 Per Cent. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/republican-chickens.html | REPUBLICAN CHICKENS. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/press-women-give-dinner-newly-elected-officers-of-new-york-club-arc.html | PRESS WOMEN GIVE DINNER; Newly Elected Officers of New York Club Are Honored. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/texas-league.html | TEXAS LEAGUE. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/official-approval-given-washington-reported-to-have-no-objection-to.html | OFFICIAL APPROVAL GIVEN.; Washington Reported to Have No Objection to Loan Issue Here. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/seeks-leading-man-basil-sydney-off-for-europe-to-obtain-actor-for.html | SEEKS LEADING MAN.; Basil Sydney Off for Europe to Obtain Actor for "Red General." | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/mellons-to-acquire-paragon-refining-cincinnati-concerns-board-votes.html | MELLONS TO ACQUIRE PARAGON REFINING; Cincinnati Concern's Board Votes to Accept Offer of Pittsburgh Union Trust.GULF OIL MERGER SEENDeal Is Said to Involve About$10,000,000--Valvoline Stockis Not Included. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/12-pairs-of-canaries-mascots-for-chattanooga-nine-at-home.html | 12 Pairs of Canaries Mascots For Chattanooga Nine at Home | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/protest-german-talkies-czechs-call-on-government-to-limit-them-to.html | PROTEST GERMAN TALKIES; Czechs Call on Government to Limit Them to Special Theatres. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/rockefeller-lauds-church-artisans-chats-with-20-who-receive-prizes.html | ROCKEFELLER LAUDS CHURCH ARTISANS; Chats With 20 Who Receive Prizes for Their Work on Riverside Edifice. PRAISES THEIR LOYALTY Dr. Fosdick Presents Buttons and Certificates Awarded by Building Congress. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/eldridge-confirmed-as-circuit-judge-thomas-browns-appointment.html | ELDRIDGE CONFIRMED AS CIRCUIT JUDGE; Thomas Brown's Appointment Referred by Jersey Senate-- Several Others Approved. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/northeast-ports-led-foreign-trade-section-from-canada-to-hampton.html | NORTHEAST PORTS LED FOREIGN TRADE; Section From Canada to Hampton Roads Accounted for 28 Per Cent in 1928.GULF DISTRICT WAS NEXTOcean Routes From the North Atlantic to Latin America Carriedhe Greatest Tonnage. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/yugoslav-bank-rate-is-cut.html | Yugoslav Bank Rate Is Cut. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/chilean-envoy-entertained-here.html | Chilean Envoy Entertained Here. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/canadian-tariff-approved-act-incorporating-budget-changes-is-passed.html | CANADIAN TARIFF APPROVED; Act Incorporating Budget Changes Is Passed by Commons. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/catskill-bride-bill-is-passed.html | Catskill Bride Bill Is Passed. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/one-killed-in-rumanian-oil-blast.html | One Killed In Rumanian Oil Blast. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/senate-gets-bill-for-bonding-dry-agents-to-insure-payment-where.html | Senate Gets Bill for Bonding Dry Agents To Insure Payment Where Damages Are Levied | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/rents-in-westhampton-beach.html | Rents in Westhampton Beach. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/four-jersey-bridge-plans-approved.html | Four Jersey Bridge Plans Approved. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/snow-sees-gains-in-applied-science-retiring-engineering-dean-voices.html | SNOW SEES GAINS IN APPLIED SCIENCE; Retiring Engineering Dean Voices Prophacy at Dinner in His Honor. STRESSES FUNDAMENTALS Hopes Future Will Produce More 'Academic Statement'-- Associates Present Monographs. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/arnolds-desk-presented-revolutionary-relic-sl-received-at-west.html | ARNOLD'S DESK PRESENTED; Revolutionary Relic sl Received at West Point Museum. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/fire-department.html | Fire Department. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/tilden-triumphs-in-mixed-doubles-pairs-with-fraulein-aussem-to.html | TILDEN TRIUMPHS IN MIXED DOUBLES; Pairs With Fraulein Aussem to Dethrone Cochet and Mrs. Whittingstall at Auteuil. MRS. MOODY HAS HARD FIGHT Forced to the Limit of Her Skill to Put Out Miss Mudford-- Miss Jacobs Wins. Displays No Stage Fright. Tilden and Cochet Careful. Coen Shows Good Form. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/canada-increases-home-investments-proportion-of-outside-money-to.html | CANADA INCREASES HOME INVESTMENTS; Proportion of Outside Money to Domestic Is Not Gaining, Says Royal Bank. PUBLIC DEBT RETIREMENT From Maximum In 1928 It Has Been Cut by $227,000,000 and Now Is $2,195,000,000. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/merger-reports-link-chelsea-to-lefcourt-discussions-reported-in.html | MERGER REPORTS LINK CHELSEA TO LEFCOURT; Discussions Reported in Wall Street Are Said to Aim at Union of Banks. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/columbus-ga-enquirersun-sold.html | Columbus (Ga.) Enquirer-Sun Sold. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/pay-for-view-of-flagpole-but-observers-renting-binoculars-find-just.html | PAY FOR VIEW OF FLAGPOLE.; But Observers, Renting Binoculars, Find Just Ornament, Not Man. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/contessa-sails-today.html | CONTESSA SAILS TODAY. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/one-city-dry-2-to-1-another-wet-4-to-1-longmont-col-gives-565-of.html | ONE CITY DRY, 2 TO 1, ANOTHER WET, 4 TO 1; Longmont, Col., Gives 565 of 819 Votes for Enforcement--St. Augustine 51% for Repeal. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/asks-for-inquiry-in-ocean-county-grand-jury-makes-request-and-state.html | ASKS FOR INQUIRY IN OCEAN COUNTY; Grand Jury Makes Request and State Will Act on Investigating Prosecutor.DECISION LIKELY TODAYMany Rumors Heard of Alleged Favors to Beer Runners In the Toms River Area. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/brushs-75-wins-oneday-tourney-cincelli-scores-831469-for-low-net-in.html | BRUSH'S 75 WINS ONE-DAY TOURNEY; Cincelli Scores 83-14-69 for Low Net in Westchester County Play at Fenimore. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporation. New England Power Association. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/clay-court-tennis-play-postponed.html | Clay Court Tennis Play Postponed. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/holy-crossquantico-tie-rain-halts-baseball-game-in-7th-with-score.html | HOLY CROSS-QUANTICO TIE.; Rain Halts Baseball Game in 7th With Score 2-2. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/exeter-prevails-5-to-3-scores-four-runs-in-second-inning-to-beat.html | EXETER PREVAILS, 5 TO 3.; Scores Four Runs in Second Inning to Beat Tufts Freshmen. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/fort-now-declares-homes-cannot-brew-intoxicating-drinks.html | FORT NOW DECLARES HOMES CANNOT BREW INTOXICATING DRINKS; Representative Asserts That His Recent Speech in Congress Was Distorted. ATTACKS MORROW'S VIEWS Jersey Aspirant for Senate Nomination Says Opponent's Speakers Mislead Public. SEES CAMPAIGN AS TEST In East Orange Talk He Admits "Evils" Under Prohibition, but Holds Repeal Would Be Worse. McBride Praised Fort's Speech. Sees a Test of Sentiment. FORT NOW CALLS HOME BREW ILLEGAL Cites Obstacles to Repeal. Replies to Morrow. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/power-conference-group-leases.html | Power Conference Group Leases. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/westchester-items-eight-acres-at-poundridge-and-ossining-tract-sold.html | WESTCHESTER ITEMS.; Eight Acres at Poundridge and Ossining Tract Sold. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/sharkey-resumes-training-boxes-3-rounds-and-holds-floor.html | SHARKEY RESUMES TRAINING; Boxes 3 Rounds and Holds Floor Drill-- Schmeling Spars 7 Frames. | True | Special to The New York Times. | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/10000-watch-jones-beat-tolley-on-19th-bobby-reaches-fifth-round-of.html | 10,000 WATCH JONES BEAT TOLLEY ON 19TH; Bobby Reaches Fifth Round of Title Golf With Stirring Victory Over Briton. 4 OTHER U.S. STARS GAIN Johnston and Von Elm Win Two Matches, Voigt One--Mackenzie Eliminated.OUIMET PLAYS HERO'S ROLEVeteran Takes Morning EncounterAfter Being 4 Down, Then Triumphs in Afternoon. Jones May Face Johnston. Crowd Wildly Excited. Ball Hits a Spectator. Bobby Takes the Lead Again. Summaries of British Golf. | True | By Major Guy C. Campbell. Special Cable To The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/2-queens-schools-to-cost-5000000-board-of-education-approves-plan.html | 2 QUEENS SCHOOLS TO COST $5,000,000; Board of Education Approves Plan to Relieve Congestion at Jamaica High. SUMMER COURSES LISTED Contract Is Awarded for Building in Elmhurst--Three Sites Are Abandoned in Manhattan. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/listings-approved-by-stock-exchange-2367052-shares-of.html | LISTINGS APPROVED BY STOCK EXCHANGE; 2,367,052 Shares of Libbey-Owens-Ford Glass to Be Used Partly for Merger.100,000 FOR AVIATION DEALNorth American Issue for Acquisition of California Concern--2,108for Canada Dry Ginger Ale. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/germanamericans-win-2-to-1-in-soccer-debut-in-berlin.html | German-Americans Win, 2 to 1, In Soccer Debut in Berlin | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/belloise-stops-viola-scores-knockout-in-second-round-at-amateur.html | BELLOISE STOPS VIOLA.; Scores Knockout in Second Round at Amateur Boxing Show. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/thorndyke-heads-club-at-wesleyan.html | Thorndyke Heads Club at Wesleyan | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/is-united-presbyterian-moderator.html | Is United Presbyterian Moderator. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/request-subpoenas-out-in-tatham-case-counsel-for-indicted-briton.html | REQUEST SUBPOENAS OUT IN TATHAM CASE; Counsel for Indicted Briton Drops Fight as He Learns They Are Not for Grand Jury. REPLIES RECEIVED TO ALL Watts Promises Action If Witnesses in Alleged Liquor Plot Fail to Appear. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/not-to-press-repeal-bill-congress-to-avoid-showdown-at-this-session.html | NOT TO PRESS REPEAL BILL.; Congress to Avoid Showdown at This Session. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/asserts-prohibition-kills-sociability-new-catholic-archbishop-of.html | ASSERTS PROHIBITION KILLS SOCIABILITY; New Catholic Archbishop of Dubuque Adds That It Makes Conversation a Lost Art. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/to-refine-sugar-in-east-western-company-will-ship-raw-philippine.html | TO REFINE SUGAR IN EAST.; Western Company Will Ship Raw Philippine Product Here. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/assails-bank-mergers-excontroller-dawes-warns-house-committee-of.html | ASSAILS BANK MERGERS.; Ex-Controller Dawes Warns House Committee of Monopoly Peril | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/hails-ruling-on-unions-head-of-porters-brotherhood-see-it-as-aid-in.html | HAILS RULING ON UNIONS.; Head of Porters' Brotherhood See It as Aid in Pullman Fight. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/nyac-men-set-world-swim-mark-kojac-harms-and-fissler-defeat-y.html | N.Y.A.C. MEN SET WORLD SWIM MARK; Kojac, Harms and Fissler Defeat Yale Team in 300-YardMedley Relay in 3:06 2-5.R. RUDDY VANQUISHES LEEDY Turns Back Eli Star In 440-Yard Free Style Event--MillardWins Breast Stroke. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/8-in-prix-de-rome-contest-students-picked-to-take-part-in-final.html | 8 IN PRIX DE ROME CONTEST.; Students Picked to Take Part in Final Architecture Competition. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/farm-women-to-visit-here.html | Farm Women to Visit Here. | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/putnam-sculptor-dies-american-stricken-in-paris-where-he-had-lived.html | PUTNAM, SCULPTOR, DIES; American Stricken in Paris, Where He Had Lived for Years. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/woman-92-in-peace-plea-mother-of-austrian-expresident-tells-women.html | WOMAN, 92, IN PEACE PLEA; Mother of Austrian Ex-President Tells Women Obligation Is Theirs. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/new-school-in-the-berkshires.html | New School In the Berkshires. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Brokers' Loan Report. The Weekly Bank Rate Rumor. Odd Lot Investors. The Car Loadings. The Railroad Bond Market. The Railroad Returns. Oil Situation Improves. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/seniors-run-high-school-townsend-harris-student-16-acts-as-director.html | SENIORS RUN HIGH SCHOOL; Townsend Harris Student, 16, Acts as Director In Annual Celebration. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/six-city-marshals-sworn-in-by-mayor-new-appointees-admonished-to.html | SIX CITY MARSHALS SWORN IN BY MAYOR; New Appointees Admonished to Protect Poor With Courtesy and Strict Honesty. JACOBS DESIGNATED CHIEF Tammany Club Leader to Get $8,500 Salary--Commended for Work In Correcting Irregularities. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/hal-carlson-dead-pitcher-for-cubs-player-stricken-suddenly-in.html | HAL CARLSON DEAD; PITCHER FOR CUBS; Player Stricken Suddenly in Chicago Hotel--Officials Cancel Game for Today. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/curtis-hoax-victim-joins-senates-mirth-senator-harrison-reads.html | CURTIS, HOAX VICTIM, JOINS SENATE'S MIRTH; Senator Harrison Reads Expose of Republican Praise for Mythical Party Pillar. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/condemn-old-cars-as-traffic-menace-delegates-to-safety-conference.html | CONDEMN OLD CARS AS TRAFFIC MENACE; Delegates to Safety Conference Call for State Inspection Before Registration. BROADER CROSSING RULES Glaring or Imperfect Headlights Are Held to Cause One Quarter of Night Accidents. Would Eliminate "Junk" Cars. Urge Rules for Crossings. Pedestrians Add to Problem. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/asserts-mrs-booth-had-fear-of-cancer-doctor-of-trial-to-void-will.html | ASSERTS MRS. BOOTH HAD FEAR OF CANCER; Doctor, of Trial to Void Will, Says Actress Would Not Believe She Was Free of Malady. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/the-first-lady-coming-operetta-with-posthumous-score-by-victor.html | "THE FIRST LADY" COMING; Operetta With Posthumous Score by Victor Herbert in October. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/blast-bursts-water-main-subway-excavation-flooded-and-traffic.html | BLAST BURSTS WATER MAIN.; Subway Excavation Flooded and Traffic Halted in Bronx. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/drops-its-service-to-east-colombia-united-fruit-gets-ship-boards.html | DROPS ITS SERVICE TO EAST COLOMBIA; United Fruit Gets Ship Board's Approval for Cargo Pool With Colombia Line. SIX AGREEMENTS GRANTED They Include Maintenance of Cotton Rates to Far East by American and Japanese Lines. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/other-wedding-plans-stocktongoodwin-ingramshepard-mccabenie.html | Other Wedding Plans; Stockton--Goodwin. Ingram--Shepard. McCabe--Nie. Stern--Ogden. Knowlton--McLane. Todd--Miller. Hodges--Barker. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/speeds-probation-inquiry-state-official-expects-to-report-to-judges.html | SPEEDS PROBATION INQUIRY; State Official Expects to Report to Judges in Ten Days. | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/the-latest-park-plan.html | THE LATEST PARK PLAN. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/money.html | MONEY. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/census-gives-65748-to-atlantic-city-increase-of-15000-shown-by.html | CENSUS GIVES 65,748 TO ATLANTIC CITY; Increase of 15,000 Shown by Completed Figures Over Count in 1920. SUBURBS MAKE BIG GAINS Special Agents Push Work Here to Complete Business and Industrial Tally. Push Business Census. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/34-drivers-qualify-for-500mile-grind-litz-stapp-denver-and-zeke.html | 34 DRIVERS QUALIFY FOR 500-MILE GRIND; Litz, Stapp, Denver and Zeke Meyer Are Added to Indianapolis Auto Field. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/he-raymond-estate-is-put-at-1041087-bulk-of-property-left-to-aunt.html | H.E. RAYMOND ESTATE IS PUT AT $1,041,087; Bulk of Property Left to Aunt and Cousins—Mrs. Mary Beers Left $1,785,693. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/merchant-fleet-urged-for-defense-naval-officer-tells-propeller-club.html | MERCHANT FLEET URGED FOR DEFENSE; Naval Officer Tells Propeller Club Fast Ships Are Only Solution to Our Problem. ASSERTS WARS WILL RECUR If All Battleships Were Sunk Germany Would Have Greatest Fleet, He Declares. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/miss-mary-hurst-to-wed-saturday-her-marriage-to-rev-john-williams.html | MISS MARY HURST TO WED SATURDAY; Her Marriage to Rev. John Williams Jr. in Christ Episcopal Church, Fairmont, W.Va. COUNTRY CLUB RECEPTION Bridegroom-to-Be Will Be in Charge of Church of the Ascension Here This Summer. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/signs-reparation-law.html | Signs Reparation Law. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/richard-whitney-to-speak-head-of-exchange-to-discuss-stock-slump-in.html | RICHARD WHITNEY TO SPEAK; Head of Exchange to Discuss Stock Slump In Boston Address. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/fugitive-thug-shot-in-chase-by-police-captured-near-east-side-home.html | FUGITIVE THUG SHOT IN CHASE BY POLICE; Captured Near East Side Home After Evading 60 Detectives Guarding Block in Jamaica. WANTED FOR A HOLD-UP Confederate, Seized in Queens Robbery, Gave His Address to the Officers. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/structural-steel-slower-weeks-awards-put-at-31000-tons-inquiries.html | STRUCTURAL STEEL SLOWER; Week's Awards Put at 31,000 Tons —Inquiries for 37,000 Tons. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/new-air-line-to-sea-shore-new-york-airways-to-open-daily-service-to.html | NEW AIR LINE TO SEA SHORE; New York Airways to Open Daily Service to Atlantic City. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/adds-to-long-beach-holdings.html | Adds to Long Beach Holdings. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/correspondent-held-by-brazilian-police-camera-confiscated-according.html | CORRESPONDENT HELD BY BRAZILIAN POLICE; Camera Confiscated According to Law, Though in Plane's Luggage on Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/miss-hawley-wills-5000000-estate-yale-is-made-residuary-legatee-and.html | MISS HAWLEY WILLS $5,000,000 ESTATE; Yale Is Made Residuary Legatee, and Is Likely to Receive $2,000,000. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/insurance-plan-hearing-conway-holds-third-session-on-project-for.html | INSURANCE PLAN HEARING.; Conway Holds Third Session on Project for Chain-Store Group Policy | True | | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/bar-asked-to-scan-record-of-lazarus-washburn-says-attorney-refused.html | BAR ASKED TO SCAN RECORD OF LAZARUS; Washburn Says Attorney Refused to Answer QuestionConcerning a Client CITES CASES HE SETTLED Lawyer Defends His Conduct andDoubts Authority of Attorney General's Aide in Inquiry. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/canadian-pacific-reports-earnings.html | Canadian Pacific Reports Earnings | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/poetry-and-philosophy.html | Poetry and Philosophy. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/ban-on-convicted-insurance-broker.html | Ban on Convicted Insurance Broker. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/toronto-university-tops-ccny-twelve-lavender-in-final-game-of.html | TORONTO UNIVERSITY TOPS C.C.N.Y. TWELVE; Lavender, in Final Game of Season, Loses, 9-1--DouglasScores Three Times. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/henry-albert-lang-composer-and-piano-teacher-dies-in-77th-year.html | HENRY ALBERT LANG.; Composer and Piano Teacher Dies In 77th Year at Philadelphia. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/house-votes-lease-for-muscle-shoals-rejects-norris-government.html | HOUSE VOTES LEASE FOR MUSCLE SHOALS; Rejects Norris Government Operation Plan With Bill for 50-Year Private Concession. RENTAL BOARD PROVIDED Fixed Return and Formula for Recapture Included--CompromiseWith Senate Is Forecast. Wants Farmer on Board. "Muscle Shoals Question" Old. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/democrats-winners-in-union-city-by-3511-complete-returns-show-easy.html | DEMOCRATS WINNERS IN UNION CITY BY 3,511; Complete Returns Show Easy Victory for Ticket Backed by Hague Lieutenant. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/rice-at-playwrights-congress.html | Rice at Playwrights' Congress. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/court-frees-two-of-alien-smuggling-jurf-to-get-case-against-morris.html | COURT FREES TWO OF ALIEN SMUGGLING; Jurf to Get Case Against Morris Baskin, Alleged Head of Ring, Today. ACCUSED BY INSPECTOR Immigration Man Says Defendant Left Present for Him--Woman and Another Man Dismissed. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/markets-in-london-paris-and-berlin-trading-improves-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Improves on English Exchange--Credit Tight in Lombard Street. FRENCH STOCKS WEAKER Lack of Buying Causes General Decline--Trend Downward on the German Boerse. London Closing Prices. Dull and Lower in Paris. Paris Closing Prices. Prices Irregular in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/bergen-banker-pleads-guilty.html | Bergen Banker Pleads Guilty. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/dry-law-indictments-name-350-in-chicago-1400000-traffic-laid-to.html | Dry Law Indictments Name 350 in Chicago; $1,400,000 Traffic Laid to Ralph Capone | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/violet-rigg-bride-of-lieut-maxwell-bishop-freeman-performs-ceremony.html | VIOLET RIGG BRIDE OF LIEUT. MAXWELL; Bishop Freeman Performs Ceremony in Chapel of Washington Cathedral Close.KITTY RIGG HONOR MAIDBridegroom, an Officer In U.S.Marine Corps, and his BrideLeave for St. Thomas. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/to-be-buried-as-hapsburg-rainer-karl-will-lie-in-vienna-crypt-with.html | TO BE BURIED AS HAPSBURG; Rainer Karl Will Lie in Vienna Crypt With Zita's Approval. | True | Wireless to THE NEW YORK TIMES. | C1B74326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/a-south-american-air-survey.html | A SOUTH AMERICAN AIR SURVEY. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/to-retire-310000-debentures.html | To Retire $310,000 Debentures. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/queens-realty-sales-apartments-and-store-buildings-sold-yesterday.html | QUEENS REALTY SALES; Apartments and Store Buildings Sold Yesterday. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/new-building-linked-to-subway.html | New Building Linked to Subway. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/fire-destroys-25-autos-at-mitchel-field-hangars-in-danger-soldier.html | Fire Destroys 25 Autos at Mitchel Field; Hangars in Danger, Soldier Badly Burned | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/designs-tiny-plane-radio-uruguayan-perfects-small-sets-to-be-used.html | DESIGNS TINY PLANE RADIO.; Uruguayan Perfects Small Sets to Be Used by Army Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/irt-protests-ban-on-new-bond-issue-hadley-calls-transit-board.html | I.R.T. PROTESTS BAN ON NEW BOND ISSUE; Hadley Calls Transit Board Ruling on $40,000,000 for Cars Oppressive. COURT BATTLE EXPECTED Letter to Fullen Says Company Awaits Hearing on the Pending Application. Basis for Litigation Seen. Says City Would Lose Nothing. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/steel-operations-at-735-leading-interest-at-79-to-80-and.html | STEEL OPERATIONS AT 73.5%; Leading Interest at 79 to 80% and Independents at 69%. | True | | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/twohour-sail-taken-by-cup-boat-yankee-whirlwind-to-leave-neponset.html | TWO-HOUR SAIL TAKEN BY CUP BOAT YANKEE; Whirlwind to Leave Neponset for City Island Today if Rigging Is Completed. | True | Special to The New York Times. | C1B74326 |
| 1930-05-29 | 1930-05-29 | https://www.nytimes.com/1930/05/29/archives/recorded-mortgages.html | RECORDED MORTGAGES. | True | | C1B74326 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/city-trust-man-indicted-jm-cohn-accused-of-grand-larceny-by.html | CITY TRUST MAN INDICTED.; J.M. Cohn Accused of Grand Larceny by Brooklyn Grand Jury. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/trujillo-plans-dominican-budget.html | Trujillo Plans Dominican Budget. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/brill-beats-kynaston-in-brooklyn-tourney-gains-semifinals-by.html | BRILL BEATS KYNASTON IN BROOKLYN TOURNEY; Gains Semi-Finals by Unexpected 6-4, 6-4 Triumph-- Kurzrok Wins Two Matches. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/princeton-gets-old-stained-glass.html | Princeton Gets Old Stained Glass. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/chandless-to-testify-on-lodi-fee-monday-all-other-witnesses-in.html | CHANDLESS TO TESTIFY ON LODI FEE MONDAY; All Other Witnesses in Inquiry Excused for Two Days-- Banker Repeats Loan Story. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/shoals-bill-delay-looms-measures-go-to-conference-where-tieup-is.html | SHOALS BILL DELAY LOOMS; Measures Go to Conference, Where Tie-Up Is Likely. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/say-barnes-will-quit-grain-export-trade-duluth-officers-of-firm.html | SAY BARNES WILL QUIT GRAIN EXPORT TRADE; Duluth Officers of Firm Expect Announcement Here by Former War Food Official. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/jamaica-island-utility-expands.html | Jamaica Island Utility Expands. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/skyscraper-hotel-in-london-planned-by-canadian-pacific.html | Skyscraper Hotel in London Planned by Canadian Pacific | True | Wireless to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/taxi-plot-charged-to-general-motors-yellow-corporation-asks-writ-as.html | TAXI PLOT CHARGED TO GENERAL MOTORS; Yellow Corporation Asks Writ as Defendant Adds to Terminal Concessions. ALLEGES USE OF THREATS Railroads Told Freight Will Be Diverted Unless Cab Rights Are Granted, Says Complaint. TAXI PLOT CHARGED TO GENERAL MOTORS Threats Are Alleged. "Bread and Butter" of Line. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/8-outboard-marks-set-at-worcester-kalat-establishes-two-records-one.html | 8 OUTBOARD MARKS SET AT WORCESTER; Kalat Establishes Two Records, One in Trials, at Start of Two-Day Regatta. MRS. HICKEY IN FAST TIME Averages 40.96 Miles an Hour in Baby Whale in Six One-Mile Runs on Lake Quinsigamond. Course Perfect for Race. Maddocks Sets Record. | True | By Vernon van Ness. Special To the New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/line-of-march-given-for-memorial-parade-lists-military-naval.html | LINE OF MARCH GIVEN FOR MEMORIAL PARADE; Lists Military, Naval, Veterans' and Other Units That Will Take Part Today. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/more-stolen-gems-linked-to-gang-here-200000-believed-in-chicago.html | MORE STOLEN GEMS LINKED TO GANG HERE; $200,000 Believed in Chicago Bank Box in Nelson's Name -- Writ Awaited to Open It. TWO SUSPECTED IN MURDER Hot Springs Wants Watson and Cole--Detective Is Promoted for Capturing Band. MORE ARRESTS EXPECTED Four Suspects in Chicago Freed-- Prisoners Here Fail Again to Win Liberty on Bail. Bail Refused to Prisoners. AUSTIN CASE EXPERT COMING. He Will Try to Identify Slain Man's Ring in Loot Here. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/farewell-dinner-for-jules-bache.html | Farewell Dinner for Jules Bache. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/niagara-hudson-completes-plant.html | Niagara Hudson Completes Plant. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/mcgrawhill-gets-big-building-site-publishing-house-buys-larkin.html | MCGRAW-HILL GETS BIG BUILDING SITE; Publishing House Buys Larkin Frontage in West 41st and 42d Streets. TALL PLANT MAY BE BUILT Property Occupied by Score of Old Houses First Intended for 110-Story Tower. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/bond-trading-dull-on-stock-exchange-price-range-narrow-in-small.html | BOND TRADING DULL ON STOCK EXCHANGE; Price Range Narrow in Small Volume of Transactions on Eve of Triple Holiday. UTILITY SECURITIES QUIET Foreign Loans Irregular, but American Government Issues AreSteady to Firm. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/paper-loses-mail-rights-revolutionary-age-red-periodical-to-fight.html | PAPER LOSES MAIL RIGHTS.; Revolutionary Age, Red Periodical, to Fight for Second Class Privilege. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/brokers-loans-up-7000000-in-week-4022000000-total-reported-by.html | BROKERS' LOANS UP $7,000,000 IN WEEK; $4,022,000,000 Total Reported by Federal Reserve, Against $5,288,000,000 in 1929. GAIN MEETS EXPECTATIONS $122,000,000 Rise by Banks Here Offsets Declines by Interior Institutions and "Others." Member Banks in Debt to Reserve. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/discover-hittite-temple-chicago-university-explorers-find-ruin-at.html | DISCOVER HITTITE TEMPLE; Chicago University Explorers Find Ruin at Ghiavourkale in Anatolia. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/gain-for-employes-stock-plan.html | Gain for Employes' Stock Plan. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/hears-mrs-hammerstein-court-is-told-she-took-money-from-policeman.html | HEARS MRS. HAMMERSTEIN.; Court Is Told She Took Money From Policeman as Binder on Loan. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/auction-results.html | AUCTION RESULTS. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/asserts-immigration-came-up-at-london-tokyo-paper-also-says-baron.html | ASSERTS IMMIGRATION CAME UP AT LONDON; Tokyo Paper Also Says Baron Tanaka Discussed Question With Stimson in Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/navy-grants-wilkinss-request-for-submarine-adams-will-recommend.html | Navy Grants Wilkins's Request for Submarine; Adams Will Recommend Approval by Hoover. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/john-william-heins-prominent-resident-of-cranford-n-j-is-dead-at.html | JOHN WILLIAM HEINS; Prominent Resident of Cranford, N. J. Is Dead at Age of 66. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/rutgers-to-add-school-dr-fales-is-made-dean-of-separate-chemistry.html | RUTGERS TO ADD SCHOOL.; Dr. Fales Is Made Dean of Separate Chemistry Unit of University. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/mgr-belford-assails-the-prohibition-law-at-symposium-in-brooklyn-he.html | MGR. BELFORD ASSAILS THE PROHIBITION LAW; At Symposium in Brooklyn He Challenges All Legislation on Eating and Drinking. | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/gorman-named-coach-of-princeton-teams-placed-in-charge-of-freshman.html | GORMAN NAMED COACH OF PRINCETON TEAMS; Placed in Charge of Freshman Football, Baseball--Geis, Barfield Appointed. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/farm-board-sanctions-dairy-loans.html | Farm Board Sanctions Dairy Loans. | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/changes-announced-by-corporations-er-rich-joins-new-york-standard.html | CHANGES ANNOUNCED BY CORPORATIONS; E.R. Rich Joins New York Standard Oil Board--R.E. Day Heads Bridgeport Brass. | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/wheat-ends-uneven-in-listless-trading-poor-crop-reports-from-europe.html | WHEAT ENDS UNEVEN IN LISTLESS TRADING; Poor Crop Reports From Europe Are Ignored, and Speculators Are Inactive. PRICES OF OATS POINT UP Corn Is Irregular, With Operations Dull--Rye Firm in Light Dealings. Seeding in Russia Is Under Average. Country Offerings of Corn Larger. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/penn-honors-voehringer-voted-most-inspiring-senior-oarsman-in.html | PENN HONORS VOEHRINGER; Voted "Most Inspiring Senior Oarsman" in Varsity Squad. Special to The New York Times. | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/actors-marooned-in-alps-aviators-fail-to-reach-hut-with-food-owing.html | ACTORS MAROONED IN ALPS.; Aviators Fail to Reach Hut With Food, Owing to Fog. | True | Wireless to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/moslem-view-of-dry-law-speaker-tells-mohammedan-meeting-here.html | MOSLEM VIEW OF DRY LAW.; Speaker Tells Mohammedan Meeting Here Education Is Needed. | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/two-judges-for-shriners-canadian-and-american-will-preside-at.html | TWO JUDGES FOR SHRINERS; Canadian and American Will Preside at Toronto Convention. | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/wins-french-golf-title-dallemagne-takes-open-crown-for-native.html | WINS FRENCH GOLF TITLE.; Dallemagne Takes Open Crown for Native Players With 289. | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/henry-f-giere-dies-retired-bible-publisher-71-was-a-member-of-quill.html | HENRY F. GIERE DIES.; Retired Bible Publisher, 71, Was a Member of Quill Club of New York. | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/st-clair-term-upheld-appellate-division-sustains-life-sentence-for.html | ST. CLAIR TERM UPHELD.; Appellate Division Sustains Life Sentence for Woman Shoplifter. | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/position-of-admiral-byrds-ships.html | Position of Admiral Byrd's Ships. | True | Wireless to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/ziolkowski-put-to-death-slayer-hurls-cigar-at-witnesses-of-his.html | ZIOLKOWSKI PUT TO DEATH.; Slayer Hurls Cigar at Witnesses of His Execution In Sing Sing. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/new-orleans-remains-souths-largest-city-with-population-put-at.html | NEW ORLEANS REMAINS SOUTH'S LARGEST CITY; With Population Put at 451,634, a Gain of 64,415 Since 1920 Is Shown. | True |  | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/the-yosemite-trees-saved.html | THE YOSEMITE TREES SAVED. | True |  | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/whirlwind-leaves-neponset-today-americas-cup-boat-will-start-trip.html | WHIRLWIND LEAVES NEPONSET TODAY; America's Cup Boat Will Start Trip to City Island, Stopping at Newport on Way. RIGGING NEARS COMPLETION Rain and Cold Weather Again Keep Yankee at Mooring--Two Sail Trials a Day Planned. Yacht to Be Towed. Sail Trials Too Short. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/stockholders-lose-suit-court-rules-advanceramdy-buyers-failed-to.html | STOCKHOLDERS LOSE SUIT.; Court Rules Advance-Ramdy Buyers Failed to Give Cause of Action. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/hoover-summons-moses-discusses-campaign-outlook-with-senate.html | HOOVER SUMMONS MOSES.; Discusses Campaign Outlook With Senate Committee Chairman. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/election-by-building-and-loan.html | Election by Building and Loan. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/stampeding-galleries-trail-jones-and-johnston-match.html | Stampeding Galleries Trail Jones and Johnston Match | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/warns-against-measles-wynne-says-the-disease-kills-more-children.html | WARNS AGAINST MEASLES.; Wynne Says the Disease Kills More Children Than Diphtheria. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/an-anniversary-flight.html | AN ANNIVERSARY FLIGHT. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/baseball-title-to-japan-chinese-nine-beaten-1710-in-far-eastern.html | BASEBALL TITLE TO JAPAN.; Chinese Nine Beaten, 17-10, in Far Eastern Olympics. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/columbia-nine-will-play-at-princeton-twice-next-week.html | Columbia Nine Will Play At Princeton Twice Next Week | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/air-chief-seeks-lost-pair-general-balmes-off-for-sahara-with-ransom.html | AIR CHIEF SEEKS LOST PAIR.; General Balmes Off for Sahara With Ransom for Spanish Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/town-hall-buys-site-acquires-property-adjoining-its-present.html | TOWN HALL BUYS SITE.; Acquires Property Adjoining Its Present Quarters in 43d St. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/reserve-bank-position-range-of-important-items-in-1930-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1930 Compared With Preceding Years. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/debate-on-treaty-monday-macdonald-says-tory-motion-for-inquiry-will.html | DEBATE ON TREATY MONDAY.; MacDonald Says Tory Motion for Inquiry Will Be Up in Commons. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/jews-call-meeting-on-palestine-ban-political-board-will-discuss.html | JEWS CALL MEETING ON PALESTINE BAN; Political Board Will Discuss Urgent Questions at London Session on June 23. B'NAI BRITH PROTESTS Speakers at Boston Mass Meeting Also Assail Britain's Suspension of Immigration. Boston Jews Indignant. Bnai Brith Files Protest. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/zeppelin-may-skip-havana-on-way-here-passes-barbados-and-is-likely.html | ZEPPELIN MAY SKIP HAVANA ON WAY HERE; Passes Barbados and Is Likely to Fly Straight Here Due to Shortage of Fuel Gas. ECKENER TO DECIDE AT NOON If Winds Are Unfavorable Ship Will Take Course Over the Bahamas to Lakehurst. Eckener Radios Havana. Heavy Storms Reported. MAY SKIP HAVANA ON ITS FLIGHT HERE Double Duty for Soldiers. | True | By Gustaf Kauder. Copyright, 1930, In the United States and Canada, By the New York Times Company | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/high-honors-await-arrival-of-olaya-state-dinners-and-a-visit-from.html | HIGH HONORS AWAIT ARRIVAL OF OLAYA; State Dinners and a Visit From Hoover Are Planned for Colombian President-Elect. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/judge-hugo-pam-dies-on-visit-here-member-of-chicago-superior-court.html | JUDGE HUGO PAM DIES ON VISIT HERE; Member of Chicago Superior Court and a Leader in Mental Hygiene Cause. PROMINENT AS A ZIONIST Head of American Institute of Criminology-- Served on Bench More Than 18 Years. | True | Moffett Photo. | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/map-treaty-fight-as-hearings-close-opposition-senators-will-offer.html | MAP TREATY FIGHT AS HEARINGS CLOSE; Opposition Senators Will Offer Reservations and Seek to Postpone Vote. ROBISON IS LAST WITNESS Admiral Says We Would Be at a Disadvantage in War With Japan. JOHNSON DEFENDS CRITICS Naval Officers Deserve Praise for Testifying Frankly, He Asserts in Attack on Press. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/lifesaving-tests-held-red-cross-contests-conducted-by-92d-street.html | LIFE-SAVING TESTS HELD.; Red Cross Contests Conducted by 92d Street Y.M.H.A. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/opera-in-sylvan-setting-in-st-louis-rombergs-new-nina-rosa-to-open.html | OPERA IN SYLVAN SETTING IN ST. LOUIS; Romberg's New "Nina Rosa" to Open 12th Municipal Season in Forest Park Tonight. OAKS AT ENDS OF STAGE Largest Revolving Stage in World an Innovation--Orchestra Is St. Louis Symphony. River Flows Behind Stage. Chorus of 84 Native to St. Louis. | True | By J. Brooks Atkinson. Special To the New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/yale-gives-prizes-to-26-students-arthur-e-bestor-jr-of-new-york.html | YALE GIVES PRIZES TO 26 STUDENTS; Arthur E. Bestor Jr. of New York City Receives First R.D. Paine Memorial Award. SCHENECTADY BOY WINS 2 Cary I P. Haskins Gets James G. Bennett and Philo S. Bennett Prizes for Essays. Special to The New York Times. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/conference-to-analyze-migration.html | Conference to Analyze Migration. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dorothy-day-weds-today-actress-and-gilbert-broking-to-be-married-at.html | DOROTHY DAY WEDS TODAY.; Actress and Gilbert Broking to Be Married at Noon. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/awards-steel-pipe-mill-contract.html | Awards Steel Pipe Mill Contract. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/son-to-robert-l-langenbachers.html | Son to Robert L. Langenbachers. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/dr-benjamin-a-thomas-philadelphia-surgeon-and-author-of-medical.html | DR. BENJAMIN A. THOMAS; Philadelphia Surgeon and Author of Medical Works Dies at 51. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/pure-oil-seeks-ce-mills-company.html | Pure Oil Seeks C.E. Mills Company.. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/financial-notes-96137867.html | FINANCIAL NOTES. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/sharkey-batters-mates-shows-power-in-sessions-in-ring-schmeling.html | SHARKEY BATTERS MATES; Shows Power in Sessions in Ring-- Schmeling Keeps Idle. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/howard-macsherry-newark-lawyer-dies-had-represented-200-accused-of.html | HOWARD MACSHERRY, NEWARK LAWYER, DIES; Had Represented 200 Accused of Homicides--Martha Place Only One Executed. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/gives-312500-to-hopkins-general-education-board-further-aids.html | GIVES $312,500 TO HOPKINS.; General Education Board Further Aids Medical History Project. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/sports-of-the-times-more-speed-crowds-a-few-added-items-at-the.html | Sports of the Times; More Speed. Crowds. A Few Added Items. At the Royal and Ancient Club. | True | By John Kieran. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/two-trustees-chosen-by-consolidated-gas-cs-brown-and-fl-carlisle.html | TWO TRUSTEES CHOSEN BY CONSOLIDATED GAS; C.S. Brown and F.L. Carlisle Succeed the Late N.F. Brady and C.H. Kelsey. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/reds-turn-on-sandino-mexican-communists-say-he-is-in-nicaragua-to.html | REDS TURN ON SANDINO; Mexican Communists Say He Is In Nicaragua to "Sell Out." | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/1400000-lent-on-hotel-the-esplanade-in-west-end-avenue.html | $1,400,000 LENT ON HOTEL.; The Esplanade in West End Avenue Financed-- Other Mortgages. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/muscle-shoals.html | MUSCLE SHOALS. | True | | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/amateur-bouts-tonight-tunney-to-referee-benefit-show-in-white.html | AMATEUR BOUTS TONIGHT.; Tunney to Referee Benefit Show in White Plains. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/enjoins-stock-sale-in-plan-of-school-court-hears-head-of-industrial.html | ENJOINS STOCK SALE IN PLAN OF SCHOOL; Court Hears Head of Industrial Institute, Inc., at Toms River Used False Methods. 2,000,000 SHARES ISSUED Organization Was Advertised as the "First University in Practical Education." | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/38-theatres-for-stanley-exercise-of-old-option-adds-warner-equity.html | 38 THEATRES FOR STANLEY.; Exercise of Old Option Adds Warner Equity Houses in Philadelphia. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/32825-census-loss-shown-in-18th-ad-5958-among-foreign-born.html | 32,825 CENSUS LOSS SHOWN IN 18TH A.D.; 5,958 Among Foreign Born Unemployed There-- Washington Heights Gains 75 Per Cent.TABULATIONS DUE SOONCities Census Supervisor Says Total Gain Here In Ten Years WillNot Exceed 500,000. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/yale-crews-drill-near-new-quarters-hold-first-practice-at-new.html | YALE CREWS DRILL NEAR NEW QUARTERS; Hold First Practice at New London in Preparation for Race With Harvard. PADDLE FOR SIX MILES Varsity Also Work an Hour In Morning--Leader Directs Men In Pair-Oured Shell. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/stocks-irregular-in-london-market-drop-in-silver-to-new-low-levels.html | STOCKS IRREGULAR IN LONDON MARKET; Drop in Silver to New Low Levels Stirs British Financial Circles. GILT-EDGES OFF SLIGHTLY International Issues Improve in Early Trading--Credit Easier in Lombard Street. London Closing Prices. Holiday on Paris Bourse. | True | Special Cable to THE NEW YORK TIMES. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/new-draw-is-made-for-rowing-at-penn-colombia-jayvee-in-no-1.html | NEW DRAW IS MADE FOR ROWING AT PENN; Colombia Jayvee in No. 1 Position in Heat Against Yale and Harvard Tomorrow. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/pennington-commencement-opens.html | Pennington Commencement Opens. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/climbers-push-way-to-kanchenjunga-at-22000-feet-men-gasp-for-air.html | CLIMBERS PUSH WAY TO KANCHENJUNGA; At 22,000 Feet Men Gasp for Air After Slightest Effort to Ascend Ice Wall. MANY IN PARTY DROP OUT Forced to Return to Base Camp After Illness From Rigors of Climbing Overtakes Them. BEAUTY OF SCENE IS TOLD Peaks Peer Out From Misty Shawls While Clouds Race By, Driven by Hurricane Winds. Three, Ill, Remain at Base. Peaks Peer Through Mist. Porter Saved From 30-Foot Hole. Get News of Disaster. Making a Vertical Path. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/arrest-2-officials-of-bank-in-st-louis-police-detain-cashier-and.html | ARREST 2 OFFICIALS OF BANK IN ST. LOUIS; Police Detain Cashier and Safety Deposit Custodian in $641,894 Robbery. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/tinkham-to-press-dry-board-charges-testimony-proves-methodists.html | TINKHAM TO PRESS DRY BOARD CHARGES; Testimony Proves Methodists Violate Corrupt Practices Act, He Asserts. WILL ASK MITCHELL TO ACT Prohibition Lobby Hearings Near End With Cannon, Last Witness, Due on Wednesday. Charges Confirmed, He Says. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/house-cuts-the-passport-fee-to-5-and-extends-time-limit.html | House Cuts the Passport Fee To $5 and Extends Time Limit | True | Special to The New York Times. | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/capital-rebuffs-gold-star-negroes-secretary-davison-says-protest.html | CAPITAL REBUFFS GOLD STAR NEGROES; Secretary Davison Says Protest Will Not Alter Rule to Segregate Colored Mothers.HE DENIES DISCRIMINATIONNegro Women in Petition to Hoover Assert They Will Not Sail in "Jim Crow" Ships. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/parshall-double-victor-scores-with-hugh-n-napoleon-and-bin-direct.html | PARSHALL DOUBLE VICTOR; Scores With Hugh N. Napoleon and Bin Direct at Harness Races. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/canadian-bakeries-merge-eight-in-west-consolidated-by-lake-of-the.html | CANADIAN BAKERIES MERGE; Eight In West Consolidated by Lake of the Woods Company. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/8512000-loans-placed-new-york-title-and-mortgage-approves-new.html | $8,512,000 LOANS PLACED.; New York Title and Mortgage Approves New Financing. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/sybil-potter-to-wed-count-corte-de-lys-betrothal-of-grandniece-of.html | SYBIL POTTER TO WED COUNT CORTE DE LYS; Betrothal of Grandniece of Late Bishop Potter Announced by Her Parents in Paris. Raeth--Hirshfield. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/glass-will-head-banking-inquiry-senate-subcommittee-is-named-for.html | GLASS WILL HEAD BANKING INQUIRY; Senate Subcommittee Is Named for Study, With Virginian as Chairman. HEARINGS BEGIN IN FALL He Hopes to Have Bill for Corrective Legislation Ready in December. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/celotex-company-wins-receivership-fight-proceedings-brought-by.html | CELOTEX COMPANY WINS RECEIVERSHIP FIGHT; Proceedings Brought by Adler Are Dismissed in Chancery Court. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/girl-cleared-in-theft-but-scored-by-court-suspended-hunter-student.html | GIRL CLEARED IN THEFT, BUT SCORED BY COURT; Suspended Hunter Student, 17, Acquitted of Robbing Autoist of $10, Called Incorrigible. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/bank-of-us-nine-victor-routs-ny-and-queens-electric-light-company.html | BANK OF U.S. NINE VICTOR.; Routs N.Y. and Queens Electric Light Company, 14-2. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/argue-on-oconnell-indictment.html | Argue on O'Connell Indictment. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/mquade-is-upheld-in-giants-action-appellate-division-reverses.html | MQUADE IS UPHELD IN GIANTS ACTION; Appellate Division Reverses Dismissal as His Suit for Reinstatement as Officer.FINDS CONTRACT IS VALIDStoneham and McGraw AcceptedBenefits Under Agreement ofAll Three, Court Holds. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/searsroebucks-5day-week.html | Sears-Roebuck's 5-Day Week. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/curb-prices-advance-in-limited-trading-utilities-again-lead-upturns.html | CURB PRICES ADVANCE IN LIMITED TRADING; Utilities Again Lead Upturns--Trend Is Lacking in Oils--Many Industrials Rise. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/set-record-in-shipping-port-of-philadelphia-gained-in-volume-and.html | SET RECORD IN SHIPPING.; Port of Philadelphia Gained in Volume and Value in 1929. | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/television-company-chartered-concern-is-ready-to-broadcast.html | Television Company Chartered; Concern Is Ready to Broadcast | True | Special to The New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/plane-flying-a-mile-above-los-angeles-talks-over-radiophone-with.html | Plane Flying a Mile Above Los Angeles Talks Over Radio Phone With Five Foreign Cities | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/treaty-delay-urged-by-navy-league-head-gardiner-in-radio-speech-by.html | TREATY DELAY URGED BY NAVY LEAGUE HEAD; Gardiner, in Radio Speech, Warns Against "Steam-Roller" Ratifying at Special Session. Special to The New York Times. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/capital-cathedral-to-let-big-contract-work-on-transepts-of.html | CAPITAL CATHEDRAL TO LET BIG CONTRACT; Work on Transepts of Washington Edifice Is to Go Forward,Bishop Declares. | True | Special to The New York Times. | C1B74327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/new-lineup-named-for-british-four-lewis-lacey-will-be-tried-at-no-1.html | NEW LINE-UP NAMED FOR BRITISH FOUR; Lewis Lacey Will Be Tried at No. 1 In Final Test Match Next Tuesday. BALDING ALSO IS SELECTED Roark Brothers Complete Team in Latest Shake-Up—Changes Called Beneficial Here. CHANCE FOR CAPT. GEORGE May Get Back on Team as Only the Two Roarks Appear to Be Certainties. Changes Cause Surprise. Shifts Are Hailed Here. | True | By Arthur H. Bryceson. Wireless To the New York Times. | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/bolivia-held-likely-to-reelect-siles-president-is-said-to-have-quit.html | BOLIVIA HELD LIKELY TO RE-ELECT SILES; President Is Said to Have Quit Office to Allow Free Choice of a Successor. MOVE PUZZLES WASHINGTON Diplomats There Thought Country Supported Executive Strongly on Paraguay Policy. Vice President Claims Post. Resignation Puzzles Washington. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/baltimore-in-front-takes-opener-of-series-with-readingscott-hits.html | BALTIMORE IN FRONT.; Takes Opener of Series With Reading--Scott Hits Homer. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/3d-av-corner-sold-for-20story-flat-frederick-brown-sells-site-near.html | 3D AV. CORNER SOLD FOR 20-STORY FLAT; Frederick Brown Sells Site Near Stuyvesant Square to Abner Distillator. GOLD ST. PLOT TO BUILDER Samuel Friedenberg Completes Deal for Insurance District Property of 26,500 Square Feet. WESTCHESTER ITEMS. Plots in Briarcliff Manor and Mohegan Highlands Sold. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/tiny-carlsark-back-after-long-cruise-46foot-ketch-with-21yearold.html | TINY CARLSARK BACK AFTER LONG CRUISE; 46-Foot Ketch, With 21-YearOld Weagant in Charge, HereAfter 13,000-Mile Trip.TO BE WELCOMED TODAYBayside Yacht Club to Honor Skipper and Schoales, Only OtherMember of Original Crew. Carlsark to Anchor at 2:30. Itinerary of Tiny Boat. Gale Carried Away Sails. | True | | C1B74327 |
| 1930-05-30 | 1930-05-30 | https://www.nytimes.com/1930/05/30/archives/duncan-sails-with-salt-boards-the-dresden-with-yields-of-battery.html | DUNCAN SAILS WITH SALT.; Boards the Dresden With Yields of Battery Sea Water for Gandhi. | True | | C1B74327 |